Exhibit F18

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/economic-affairs-to-opec-with-many-thanks-what-might-have-happened.html | ECONOMIC AFFAIRS; To OPEC, With Many Thanks What Might Have Happened | True | Paul W. MacAvoy | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/hud-aide-discounts-effects-of-lifting-rent-control-challenges.html | H.U.D. Aide Discounts Effects of Lifting Rent Control; Challenges Panel's Conclusions | True | By Lee A. Daniels | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/muskie-says-moscow-seeks-to-better-ties-secretary-asserts-russians.html | MUSKIE SAYS MOSCOW SEEKS TO BETTER TIES; Secretary Asserts Russians Want 'More Stable' Links With U.S. Muskie Says Moscow Is Seeking Better Ties With U.S. Soviet 'Restraint' Is Noted | True | By Bernard Gwertzman Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-brookhaven-limits-outdoor-meetings.html | Brookhaven Limits Outdoor Meetings | True | By Robin Young Roe | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/gardening-gardens-fit-for-a-queen-gardening.html | Gardening; GARDENS FIT FOR A QUEEN GARDENING | True | Susan Heller Anderson | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/nearly-half-on-college-faculties-earn-outside-income-study-says.html | Nearly Half on College Faculties Earn Outside Income, Study Says | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/catherine-gernert-donald-ramsay-jr-engaged-to-marry.html | Catherine Gernert, Donald Ramsay Jr. Engaged to Marry | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/bowl-game-to-greeley-westchester.html | Bowl Game To Greeley; Westchester | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/questions-and-answers-on-albany-banking-bill.html | Questions and Answers On Albany Banking Bill | True | By Robert A. Bennett Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/follow-up-on-the-news-double-paying-the-hum-last-act-balloon.html | Follow Up on the News; Double Paying 'The Hum': Last Act Balloon Bouquets Praying for Justice | True | Richard Haitch | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-connecticut-housing-protecting-homes-against.html | CONNECTICUT HOUSING Protecting Homes Against Weather | True | By Andree Brooks | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/philadelphia-ends-dumping-into-ocean-last-load-of-sewage-sludge-to.html | PHILADELPHIA ENDS DUMPING INTO OCEAN; Last Load of Sewage Sludge to Go Tuesday--New York Will Be Sea Area's Only Polluter 10 Years Ending in Pleasure Philadelphia Share of Problem | True | By William Robbins Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/rachel-eva-bashevkin-wed-to-david-s-bilmes.html | Rachel Eva Bashevkin Wed to David S. Bilmes | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/fairmont-w-va-lives-in-peril-as-old-mines-under-it-crumble-cracks.html | Fairmont, W. Va., Lives in Peril As Old Mines Under It Crumble; Cracks in the Wall Possible Domino Effect | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/coal-how-ashland-waits-and-waits-prices-are-down-demand-is-down-and.html | Coal: How Ashland Waits and Waits; Prices are down, demand is down and profits keep shrinking. Will they sell some mines? | True | By Donna Sammons | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/camera-electronic-flash-photos-need-not-look-flashy-camera.html | CAMERA; Electronic Flash Photos Need Not Look 'Flashy' CAMERA | True | ROBIN PERRY | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/fun-sex-and-music-novels.html | Fun, Sex and Music; Novels | True | By Nora Johnson | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/cayugas-suing-to-regain-100-square-miles-in-state.html | Cayugas Suing to Regain 100 Square Miles in State | True | Special to The New York Times | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-four-plans-under-study-for-hutchinson-parkway.html | Four Plans Under Study For Hutchinson Parkway; Four Plans Are Being Considered for the Hutchinson River Parkway | True | By Edward Hudson | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-greener-pastures-greener-pastures-a-playlet.html | 'The Greener Pastures'; 'Greener Pastures': A Playlet | True | A Playlet by Nathaniel Benchley | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-the-businessman-spoofed-in-sculpture.html | The Businessman Spoofed in Sculpture | True | By David L. Shirey | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/headliners-lethal-way-with-words-twofisted-journalism-not-just.html | Headliners; Lethal Way With Words Two-Fisted Journalism Not Just Another Student | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/outdoors-rule-for-fishermen-promise-nothing.html | OUTDOORS; Rule for Fishermen: Promise Nothing | True | Nelson Bryant | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-zoning-getting-a-varied-reception-concept-of-fostering.html | NEW ZONING GETTING A VARIED RECEPTION; Concept of Fostering Contruction on West Side Is Popular, but Views Differ on Specifics Less Public Review Sought Some Inconsistencies Noted Further Study Urged | True | By Carter B. Horsley | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/late-tv-listings.html | Late TV Listings | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/13-hours-of-a-musical-marathon-mark-aaron-coplands-80-years-day-of.html | 13 Hours of a Musical Marathon Mark Aaron Copland's 80 Years; Day of the Music Lover | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/pryor-keeps-crown-stopping-hart-in-6th.html | Pryor Keeps Crown, Stopping Hart in 6th | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/recordings-those-tantalizing-suppressed-records.html | RECORDINGS; Those Tantalizing Suppressed Records | True | By Sam H. Shirakawa | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/joan-e-cuiffo-wed-to-je-toffolon-jr.html | Joan E. Cuiffo Wed To J.E. Toffolon Jr. | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/town-gets-us-lifeboat-station.html | Town Gets U.S. Lifeboat Station | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/letters-to-the-editor-women-in-politics-new-york-city-graffiti.html | Letters TO THE EDITOR; Women In Politics New York City Graffiti Adding to 'Porgy and Bess' Investigating The Witch Doctors | True | KAREN DECROWSARAH SLAVIN SCHRAMMTOY R. HOLLOWAYMARION HUNTMARILYN SHINDLERRITA NEWFIELDTHOMAS A. DELONGVLADIMIR PISKACEK, | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/denise-irwin-betrothed-to-carroll-robertson-jr.html | Denise Irwin Betrothed To Carroll Robertson Jr. | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/joan-iisante-wed-to-james-r-hood.html | Joan Iisante Wed To James R. Hood | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/princeton-triumphs-by-2724-leone-scores-on-54yard-play-64-record.html | Princeton Triumphs By 27-24; Leone Scores on 54-Yard Play 6-4 Record for Princeton Familiar Football Names | True | By Frank Litsky Specail To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/in-paris-battle-of-le-monde-heats-up-sixmonth-jail-terms-possible.html | In Paris, Battle of Le Monde Heats Up; Six-Month Jail Terms Possible Vehicle of the Intellectuals | True | By Richard Eder Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-a-winning-team-in-a-class-by-itself-maloney.html | A Winning Team In a Class by Itself; Maloney High's Golden Spikers | True | By John Cavanaugh | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/proposal-for-maior-tax-breaks-was-backed-by-mayor-koch-last-week.html | Proposal for Maior Tax Breaks Was Backed by Mayor Koch Last Week; Reagan Calls His Version 'Urban Enterprise Zones' | True | By David E. Rosenbaum | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-ownership-of-guns-appears-on-rise-security-a.html | Ownership of Guns Appears on Rise; Security a Factor; Permits for Pistols Estimated at 75,000 | True | By Diane Henry | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/jersey-casino-fires-called-unlikely-fireproof-materials-used.html | Jersey Casino Fires Called Unlikely; Fireproof Materials Used | True | By Robert D. McFadden | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-william-will-lose-both-staff-and-status-williams.html | William Will Lose Both Staff and Status; Williams Will Lose Both Staff and Status | True | By Edward C. Burks | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/wage-race-can-reagan-stop-the-spiral-next-year-the-collapse-pay-is.html | Wage Race: Can Reagan Stop the Spiral?; 'Next year the collapse?' Pay is rising 10 percent a year, but George Shultz has a plan. Can Reagan Stop the Wage Race? | True | By A.h. Raskin | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/comment-put-a-price-on-life.html | COMMENT Put a Price on Life | True | By Irwin M. Stelzer | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-tax-incentive-with-a-price.html | Tax Incentive With a Price | True | By John S. Rosenberg | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/truthintesting-hows-it-working-keeping-costs-low-keeping-quality.html | Truth-in-Testing; How's It Working?; Keeping Costs Low Keeping Quality High | True | By Edward B. Fiske | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-dining-out-french-dining-in-an-unlikely-setting.html | DINING OUT French Dining in an Unlikely Setting; *La Rotisserie Normande | True | By Patricia Brooks | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-a-misbegotten-moon-theater-the-other-oneill.html | A Misbegotten Moon; THEATER The Other O'Neill | True | By Joseph Catinella | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/around-the-nation-boston-mass-transit-given-reprieve-by-state-court.html | Around the Nation; Boston Mass Transit Given Reprieve by State Court Rep. Ryan Slaying Suspect Back From Guyana for Trial Merger of Two Railroads Stayed by Justice Powell Barges Reappear After Sea Refills Lake That Collapsed | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/radio.html | Radio | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/paul-zoubek-to-wed-elizabeth-cartmell.html | Paul Zoubek to Wed Elizabeth Cartmell | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/garwood-trial-offers-look-at-harsh-life-of-pows-a-pit-of.html | Garwood Trial Offers Look at Harsh Life of P.O.W's; A Pit of Blood-Sucking Leeches 'He Was a White Vietnamese' | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Timothy Ferris | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/passaic-valley-rolls-barringer-is-stopped-new-jersey-playoffs-west.html | Passaic Valley Rolls; Barringer Is Stopped; New Jersey Playoffs West Essex Triumphs Turso Sparks Hoboken | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/de-paul-five-beats-louisville-by-8680.html | De Paul Five Beats Louisville by 86-80 | True | By Deane McGowen Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/stress-is-the-housesellers-companion-stress-is-the-housesellers.html | Stress Is the House-Seller's Companion; Stress Is the House-Seller's Constant Companion | True | By Ann Hellmuth | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-gate-youth-center-arouses-hempstead.html | 'Gate' Youth Center Arouses Hempstead | True | By Barry Abramson | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/claire-reade-lawyer-wed.html | Claire Reade, Lawyer, Wed | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/other-business-one-life-10-jobs.html | OTHER BUSINESS; One Life, 10 Jobs | True | Ann Crittenden | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-gamble-paying-off-for-wildlife-artist.html | Gamble Paying Off For Wildlife Artist | True | By Ruth Robinson | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/bayside-beats-tottenville-3020-to-win-psal-crown-2d-title-in-row.html | Bayside Beats Tottenville, 30-20, to Win P.S.A.L. Crown; 2d Title in Row for Commodores P.S.A.L. Championship Tottenville Comeback Dominating the Line | True | By Brian Brown | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-keeping-up-with-everyone-elses-mother.html | Keeping Up With 'Everyone Else's Mother' | True | By Carol Weiss | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/islanders-prolong-rangers-slide-64-freewheeling-game-islanders.html | Islanders Prolong Rangers' Slide, 6-4; Freewheeling Game Islanders Prolong Rangers' Slide, 6-4 Canadiens 7, Flyers 3 Kings 5, Maple Leafs 2 | True | By Parton Keese Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/diane-beth-solasz-affianced-to-matthew-scott-kudish.html | Diane Beth Solasz Affianced To Matthew Scott Kudish | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/topics-the-search-for-tomorrows-a-cosmic-thought-candidate-javits.html | Topics The Search for Tomorrows; A Cosmic Thought Candidate Javits Sports Lather | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/dance-view-powerful-images-of-martha-grahams-art-dance-view-martha.html | DANCE VIEW; Powerful Images of Martha Graham's Art DANCE VIEW Martha Graham | True | ANNA KISSELGOFF | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/critics-choices-cabaret-dance-music-art.html | Critics' Choices; CABARET DANCE Music ART | True | John S. WilsonAnna KisselgoffDonal HenahanGrace Glueck | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/wine-giving-thanks-with-american-vintages.html | Wine; GIVING THANKS WITH AMERICAN VINTAGES | True | By Terry Robards | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-westchester-guide-coldweather-golfing-irish.html | WESTCHESTER GUIDE; COLD-WEATHER GOLFING IRISH CONCERT IN THE BRONX AWARDS FOR LES ARTISTES CRAFTS FOR CHRISTMAS A TOSCANINI AFTERNOON | True | Eleanor Charles | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/turkish-town-is-rich-in-gold-and-history-but-its-wealth-remains.html | Turkish Town Is Rich in Gold and History But Its Wealth Remains Largely Untapped; Few Tourist Dollars Tale of Two Villages Gold Hunters Discouraged What Excavation Has Revealed | True | By Marvine Howe Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/carter-1982-budget-nearing-completion-proposal-likely-to-contain.html | CARTER 1982 BUDGET NEARING COMPLETION; Proposal, Likely to Contain Deficit of Up to $50 Billion, Is Seen as Key to Reagan Plans Effects of Larger Tax Cut Difficult to Cut $25 Billion Ford Projections Were Low Military Increase Likely | True | By Steven Rattner Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/data-bank.html | Data Bank | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-offbeat-imagery-in-color-photos.html | Offbeat Imagery in Color Photos | True | By Helen A. Harrison | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/chess-dont-let-optimism-turn-into-overconfidence.html | CHESS; Don't Let Optimism Turn Into Overconfidence | True | ROBERT BYRne | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/stennis-to-stay-on-military-panel.html | Stennis to Stay on Military Panel | True | | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-growing-vegetables-in-fluorescent-light-gardening.html | Growing Vegetables in Fluorescent Light; GARDENING | True | By Carl Totemeier | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/baylor-beats-texas-and-finishes-at-101-waco-tex-nov-22-apdennis.html | Baylor Beats Texas And Finishes at 10-1; WACO, Tex., Nov. 22 (AP)--Dennis Gentry scored in the rain on runs of 64 and 16 yards, and Baylor's defense made the points stand for a 16-0 victory over Texas today. The triumph gave the Bears, who finished 10-1, the most victories in the school's 81-year history. Interception at 5-Yard Line Wisconsin 25, Minnesota 7 S.M.U. 31, Arkansas 7 Missouri 31, Kansas 6 Kansas State 17, Colorado 14 | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/harvard-shuns-the-apple-but-doesnt-step-on-the-serpent.html | Harvard Shuns The Apple but Doesn't Step On the Serpent | True | By David E. Sanger | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-guide-for-parents.html | Guide for Parents | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-handicapped-pupils-who-should-pay.html | Handicapped Pupils; Who Should Pay? | True | By Diane Greenberg | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/patersons-mayor-renews-drive-for-pipeline-from-passaic-river-state.html | Paterson's Mayor Renews Drive For Pipeline From Passaic River; State Is Reviewing Plan Court Removes Last Barrier | True | By Robert Hanley Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-letters-to-the-connecticut-editor-for-better-use.html | LETTERS TO THE CONNECTICUT EDITOR; For Better Use in Schools Of Elderly Volunteers | True | DOROTHY M. WARD | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/dr-jh-muchmore-weds-miss-hurley.html | Dr. J.H. Muchmore Weds Miss Hurley | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/onondaga-to-mark-start-of-an-inquiry-18-convictions-obtained-in.html | ONONDAGA TO MARK START OF AN INQUIRY; 18 Convictions Obtained in County Since State Began Corruption Prosecution 4 Years Ago A Dominant Topic Not Considered 'Serious' No One Has Been Imprisoned Appointment After Conviction A Statement in Prospectuses | True | By Jill Smolowe Special to the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Gerald Eskenazi | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/read-em-and-drool.html | Read 'em and Drool | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/immigration-panel-to-meet-in-private-decision-by-a-federal.html | IMMIGRATION PANEL TO MEET IN PRIVATE; Decision by a Federal Commission Disturbs Groups Interested in Possible Policy Changes Criticism From Interest Groups Harris Opposes Decision | True | By Robert Pear Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/music-view-clashes-splashes-and-roars.html | MUSIC VIEW; 'Clashes, Splashes And Roars' | True | DONAL HENAHAN | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/reagan-beats-carter-as-a-doublespeaker-but-not-by-landslide.html | Reagan Beats Carter As a 'Doublespeaker,' But Not by Landslide | True | | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/mccormack-exspeaker-is-dead-his-heart-was-in-the-house-john-w.html | McCormack, Ex-Speaker, Is Dead; His Heart Was in the House John W. McCormack, the Speaker of the House for 8 Years in 60's, Is Dead at 88 A Blow to His Leadership An Impoverished Childhood From Law to Politics Friends in High Places Active in Social Legislation Relationship With Kennedy Reservoir of Sympathy | True | By Steven R. Weisman | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/station-gets-permit-to-broadcast-commercial-shortwave-globally.html | Station Gets Permit To Broadcast Commercial Short-Wave Globally; Other International Stations | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/gestation-inc.html | Gestation, Inc. | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/jules-leger-is-dead-after-stroke-was-governor-general-of-canada.html | Jules Leger Is Dead After Stroke, Was Governor General of Canada | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/major-news-in-summary-congress-rushes-to-judgments-on-budget.html | Major News; In Summary Congress Rushes To Judgments on Budget, Defense Mao's Heirs, Mao's Widow Pendulum Misses Begin by Inches The Lid Fails to Hold Schools Shalt Not, 2 Courts Reaffirm | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/an-advisory-panel-calls-for-more-support-of-jazz-grant-applications.html | An Advisory Panel Calls For More Support of Jazz; Grant Applications Triple Idea of Repository Is Discussed | True | Special to The New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/tv-view-the-pursuit-of-the-bizarre-tv-view.html | TV VIEW; The Pursuit of the Bizarre TV VIEW | True | JOHN J. O'CONNOR | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/sunday-television.html | Sunday Television | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-a-potpourri-of-good-bad-and-perplexing.html | A Potpourri of Good, Bad and Perplexing | True | By Vivien Raynor | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-the-old-and-the-new-in-burnished-brass-music.html | The Old and the New; in Burnished Brass MUSIC | True | JOSEPH F. SULLIVAN | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/modernization-is-due-for-breukelen-houses.html | Modernization Is Due For Breukelen Houses | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/break-in-a-water-main-forces-wall-st-closing.html | Break in a Water Main Forces Wall St. Closing | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/oil-wealth-turns-venezuela-into-a-provider-of-foreign-aid.html | Oil Wealth Turns Venezuela Into a Provider of Foreign Aid; Appreciates the Subtleties Bad Relations With Cuba $100 Million to Sandinists Lower Profile Than Predecessor | True | By Warren Hoge Special To The New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-county-employment-stable-through-81-according-to.html | County Employment Stable Through '81, According to Study | True | Gary Kriss | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/court-orders-award-of-125065-to-drinker-of-coke-with-rat-in-it.html | Court Orders Award Of $125,065 To Drinker of Coke With Rat in It | True | | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/soviet-union-plans-4-missions-to-venus-us-radar-maps-aid-in.html | SOVIET UNION PLANS 4 MISSIONS TO VENUS; U.S. Radar Maps Aid in Selection of Sites for Robots' Landings -- Cooperation Stressed Target Zone in 1982 First Successful Landings | True | By John Noble Wilford | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-growing-vegetables-in-fluorescent-light.html | Growing Vegetables in Fluorescent Light; GARDENING | True | By Carl Totemeier | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/browning-is-soccer-victor.html | Browning Is Soccer Victor | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/can-a-playwright-truly-depict-himself-can-a-playwright-truly-depict.html | Can a Playwright Truly Depict Himself?; Can a Playwright Truly Depict Himself? | True | By Hugh Leonard | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/health-a-new-era-for-feminist-health-clinics.html | Health; A NEW ERA FOR FEMINIST HEALTH CLINICS | True | By Paula Span | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-dining-out-authentic-and-traditionally-japanese.html | DINING OUT Authentic and Traditionally Japanese | True | By Florence Fabricant | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/around-the-garden-this-week-questionsanswers-wood-ashes-manurewood.html | AROUND THE Garden; This Week; Questions/Answers WOOD ASHES MANURE/WOOD CHIPS IMPATIENS 'TEARS' TENT CATERPILLAR GRASS NUISANCE | True | JOAN LEE FAUST | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/crunch-in-office-market-predicted-crunch-in-office-market-forecast.html | Crunch In Office Market Predicted; Crunch in Office Market Forecast | True | By Carter B. Horsley | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/concert-judith-blegen-with-chamber-society.html | Concert: Judith Blegen With Chamber Society | True | By Edward Rothstein | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/margaret-mcquade-magazine-aide-bride-of-christopher-g-hagedorn-a.html | Margaret McQuade, Magazine Aide, Bride Of Christopher G. Hagedorn, a Publisher | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/in-the-nation-is-ron-a-reaganite.html | IN THE NATION Is Ron a Reaganite? | True | By Tom Wicker | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/letters-to-the-editor-lamu-nabatean-cities-bottleneck-at-nogales.html | Letters to the Editor; Lamu Nabatean Cities Bottleneck at Nogales Crime in Spain Tahiti B & B in Canada | True | LISA THOERLEBARBARA B. RUBENSTEINJEFF ROMEROWALTER BRECHERMARTIN BORNSTEINTHEODORE L. HUMESROBERT D. HESSMYRON E. ROSENFELDROBERTA GARBARINIARLEEN AND JAMES J. WALSH | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-we-must-pay-closer-attention-to-the-political.html | We Must Pay Closer Attention To the Political Source of the 'Crisis' | True | By Robert Morris | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/unemployment-claims-in-city-and-state-drop.html | Unemployment Claims In City and State Drop | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/food-savoring-a-great-sauce-beurre-blanc-white-butter-sauce-dame.html | Food; SAVORING A GREAT SAUCE Beurre blanc (White butter sauce) Dame de saumon grillee (Broiled salmon steak) Shrimp in beer Steak grille (Grilled beef) Beurre rouge (Red butter sauce) | True | By Craig Claiborne With Pierre Franey | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/recordings-claude-bollings-blend-of-classical-and-jazz.html | RECORDINGS Claude Bollings Blend of Classical and Jazz | True | By Allan Kozinn | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/professors-urge-qualified-right-not-to-divulge-votes-on-tenure.html | Professors Urge 'Qualified' Right Not to Divulge Votes on Tenure; A Preliminary Statement | True | Special to The New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/recordings-setting-a-new-standard-for-childrens-records-childrens.html | RECORDINGS Setting a New Standard For Children's Records; Children's Records | True | By Stephen Holden | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/2-germans-escape-to-west.html | 2 Germans Escape to West | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/recordings-rediscovering-ravelthe-master-orchestrator.html | RECORDINGS Rediscovering Ravel-- the Master Orchestrator | True | By John Rockwell | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/daniel-barenboims-unique-dual-career-daniel-barenboim.html | Daniel Barenboim's 'Unique' Dual Career; Daniel Barenboim | True | By Joseph Horowitz | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/sage-of-sam-shepard.html | Sage of Sam Shepard; SHEPARD | True | By Robert Coe | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/jona-c-vieta-writer-bride.html | Jona C. Vieta, Writer, Bride | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-li-cauliflower-draws-new-buyers.html | L.I. Cauliflower Draws New Buyers | True | By Andrea Aurichio | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/naacp-leaders-express-concerns-about-reagn-asked-to-meet-with.html | N.A.A.C.P. Leaders Express Concerns About Reagan; Asked to Meet With Reagan 2 Reagan Officials | True | By Edward A. Gargan | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/large-and-dangerous-subjects-sontag.html | Large and Dangerous Subjects; Sontag | True | By David Bromwich | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/offer-to-settlers-in-sinai-being-criticized-in-israel.html | Offer to Settlers in Sinai Being Criticized in Israel | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-cable-tv-companies-stand-by.html | Cable TV Companies Stand By | True | By Dan Hulbert | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-why-extremities-was-rewritten.html | Why 'Extremities'; Was Rewritten | True | JOSEPH CATINELLA | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-who-carries-main-tax-load.html | Who Carries Main Tax Load? | True | By Kenneth O. Decko | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/campbell-attacks-with-vigor.html | Campbell Attacks With Vigor | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/pop-teddy-pendergrasss-arena-soul.html | Pop: Teddy Pendergrass's Arena Soul | True | By Robert Palmer | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/how-to-beat-the-squirrels-to-the-nut-harvest.html | How to Beat The Squirrels to The Nut Harvest | True | By John N. Cole | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-is-the-public-being-taken-for-a-ride.html | Is the Public Being Taken for a Ride? | True | By Richard G. Stern | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-girls-school-is-open-despite-fiscal-woes.html | Girls' School Is Open; Despite Fiscal Woes | True | By Laurie A. O'Neill | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/winner-at-belmont-a-2legged-animal.html | Winner at Belmont A 2-Legged Animal | True | By Stephen Daly | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-art-serra-is-a-triumph-at-the-hudson-river.html | ART; Serra Is a Triumph At the Hudson River | True | By John Caldwell | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/koch-judges-the-judges-and-they-return-the-favor-whos-intimidating.html | Koch Judges the Judges And They Return the Favor; Who's Intimidating Whom? | True | By Clyde Haberman | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/yale-beats-harvard-140-takes-ivy-title-ivy-title-captured-by-yale.html | Yale Beats Harvard, 14-0, Takes Ivy Title; Ivy Title Captured by Yale Rogan Throws for Score Lehigh 32, Lafayette 0 Boston U. 35, Northeastern 19 | True | By William N. Wallace Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/drs-freund-and-kniesner-will-be-wed.html | Drs. Freund And Kniesner Will Be Wed | True | | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/on-las-vegass-strip-a-few-refused-to-be-interrupted-ill-bet-you-10.html | On Las Vegas's Strip, a Few Refused to Be Interrupted; 'I'll Bet You \$10' Billy Graham Reports | True | By John M. Crewdson Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/macmillan-at-yale-reflects-on-chance-at-86-britains-exprime.html | MACMILLAN, AT YALE, REFLECTS ON CHANCE; At 86, Britain's Ex-Prime Minister Recalls His Career With Great People in Turbulent Years A Witness to Great Change 'The End of an Era' | True | Special to The New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/oriental-musicians-come-of-age-in-the-last-decade-asian-concert.html | ORIENTAL MUSICIANS COME OF AGE; In the last decade, Asian concert artists and orchestra players--many newly arrived--have begun sounding a new note on the American musical scene. MUSICIANS | True | By Leslie Rubinstein | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/ucla-subdues-usc-washington-30-wash-state-23-brigham-young-56-utah.html | U.C.L.A. Subdues U.S.C.; Washington 30, Wash. State 23 Brigham Young 56, Utah 6 | True | Special to The New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/byrd-detects-broken-promises-asks-reagan-to-abandon-others-fiscal.html | Byrd Detects 'Broken' Promises; Asks Reagan to Abandon Others; 'Fiscal Radicalism' 'Likable, Congenial, Affable' Taxes, Grain and Arms | True | By Richard Halloran Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/antiques-looking-again-at-stereo-views.html | ANTIQUES; Looking Again At Stereo Views | True | RITA REIF | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-awards-are-granted-for-energy-projects.html | Awards Are Granted For Energy Projects | True | MARTIN WALDRON | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/governors-want-freedom-now.html | Governors Want Freedom Now | True | By John Herbers | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-new-jersey-journal.html | NEW JERSEY JOURNAL | True | James F. Lynch | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/in-china-theyre-presumed-guilty-until-found-guilty-nuremburre-could.html | In China, They're Presumed Guilty Until Found Guilty; Nuremburre Could be the Model Past Punishments Often Secret Reprinting the Law | True | By Fox Butterfield | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-the-careful-shopper-trying-toys-before-buying.html | THE CAREFUL SHOPPER; Trying Toys Before Buying For Sleepwear, Robes and the Like | True | Jeanne Clare Feron | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/benny-goodman-i-just-love-music.html | Benny Goodman: 'I Just Love Music' | True | By Robert Palmer | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/stage-view-barry-without-flamboyance-and-a-sea-gull-gone-astray.html | STAGE VIEW; Barry Without Flamboyance, And a 'Sea Gull' Gone Astray STAGE VIEW Serban's 'Sea Gull' | True | WALTER KERR | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/prep-beats-st-joseph-for-title-connecticut-lynn-kennedy-sets-marks.html | Prep Beats St. Joseph for Title; Connecticut Lynn Kennedy Sets Marks In Two State Swim Events | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/miss-nolte-fiancee-of-michael-brown.html | Miss Nolte Fiancee Of Michael Brown | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-museums-future-tied-to-politics-of-its-past-news.html | Museum's Future Tied to Politics Of Its Past; NEWS ANALYSIS Museum Future Tied To Politics of Past | True | By Frances Cerra | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-a-gold-medalist-accounts-for-success.html | A Gold Medalist Accounts for Success | True | Jill Silverman | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/prospects-how-reagan-helps-the-market-mixed-outlook-for.html | Prospects; How Reagan Helps the Market Mixed Outlook for Chemicals Ending the Soviet Sanctions Recycling OPEC's Surplus | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/bridge-stranger-than-fiction.html | BRIDGE; Stranger Than Fiction | True | ALAN TRUSCOTT | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/shoppingcart-concerns-switch-plea-in-fee-case.html | Shopping-Cart Concerns Switch Plea in Fee Case | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/presidential-campaign-gets-under-way-in-portugal-eanes-cites-peace.html | Presidential Campaign Gets Under Way in Portugal; Eanes Cites Peace and Stability | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/j-gary-moffat-is-fiance-of-eleanor-k-mcmanus.html | J. Gary Moffat Is Fiance Of Eleanor K. McManus | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/body-found-on-beach-is-of-baldwin-woman-missing-for-four-years.html | Body Found on Beach Is of Baldwin Woman Missing for Four Years | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/state-legislators-approve-something-for-everyone.html | State Legislators Approve Something for Everyone | True | By Ari L. Goldman Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/flight-curb-over-reagan-homes.html | Flight Curb Over Reagan Homes | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-food-a-taste-of-texas-is-home-on-lis-range.html | FOOD; A Taste Of Texas Is Home On L.I.'s Range | True | By Nancy Arum | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-cleans-up-its-pollution-act.html | NEW JERSEY CLEANS UP ITS POLLUTION ACT | True | By Michael H. Brown | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-where-cheese-is-the-big-wheel.html | Where Cheese Is the Big Wheel | True | By Nancy Arum | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/does-contemporary-ballet-need-a-company-of-its-own-a-contemporary.html | Does 'Contemporary' Ballet Need a Company of Its Own?; A 'Contemporary' Ballet Company | True | By Jack Anderson | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-lord-of-the-auction-house-sothebys-earl-of-westmorland-is.html | The Lord of the Auction House; Sotheby's Earl of Westmorland is moving into new ventures, but Christie's more profitable. RECORD PRICES AT AUCTION | True | By Susan Heller Anderson | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/syria-announces-boycott-of-arab-summit-meeting-a-less-bitter.html | Syria Announces Boycott of Arab Summit Meeting A Less Bitter Conference Meaningful Actions Predicted | True | By Pranay B. Gupte Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/millers-lawrence.html | Miller's Lawrence | True | By Alan Lelchuk | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/kenneth-rexroth-and-his-poetry-rexroth.html | Kenneth Rexroth And His Poetry; Rexroth | True | By Donald Hall | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/midwood-repeats-as-b-champion-142-psal-championship-no-shutout.html | Midwood Repeats As B Champion, 14-2; P.S.A.L. Championship No Shutout Today | True | By Stephen J. Jesselli | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/iran-reports-new-iraq-missile-attack-against-civilians-four-towns.html | Iran Reports New Iraq Missile Attack Against Civilians; Four Towns Take Brunt in Fighting Iran Denies Attacking Kuwait | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/korean-university-heads-resign-after-an-antigovernment-rally.html | Korean University Heads Resign After an Anti-Government Rally | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/sports-of-the-times-and-now-introducing-the-real-manager-of-the.html | Sports of The Times; And Now, Introducing the Real Manager of the Yankees | True | DAVE ANDERSON | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/vandals-are-suspects-in-deaths-of-9-birds-including-rare-eagle.html | Vandals Are Suspects In Deaths of 9 Birds, Including Rare Eagle | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-for-3-women-group-is-music-to-their-ears.html | For 3 Women, Group Is Music to Their Ears | True | By Jill Silverman | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/correction.html | Correction | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/outpatient-surgery-on-increase-in-us-many-hospitals-favoring-oneday.html | OUTPATIENT SURGERY ON INCREASE IN U.S.; Many Hospitals Favoring One-Day Visits for Minor Operations-- Major Savings Are Cited 'Cost-Effective' Approach Time for Patient's Decision $968 Operation for $367 Blue Cross Approves | True | By Ronald Sullivan | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/sound-christmas-buying-hints-for-the-budget-minded.html | Sound; Christmas Buying Hints for the Budget Minded | True | Hans Fantel | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/gallery-view-francois-boucher-mr-versatility.html | GALLERY VIEW; Francois Boucher-- 'Mr. Versatility' | True | JOHN RUSSELL | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/referral-agencies-now-regulated.html | Referral Agencies Now Regulated | True | By Bruce Hager | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-gardening-growing-vegetables-in-fluorescent.html | GARDENING Growing Vegetables in Fluorescent Light; GARDENING | True | By Carl Totemeier | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-the-careful-shopper-fireplace-equipment-at.html | THE CAREFUL SHOPPER; Fireplace Equipment At Specialized Store Trousers and More At Bob's Surplus | True | Jeanne Clare Feron | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-home-clinic-turning-a-warped-door-into-an.html | HOME CLINIC Turning a Warped Door Into an Open-and-Shut Case; Answering the Mail | True | By Bernard Gladstone | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/ice-fishing-in-comfort.html | Ice Fishing in Comfort | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/key-west-ease-bordering-on-indolence-key-west-offers-ease-bordering.html | Key West: Ease Bordering on Indolence; Key West Offers Ease Bordering on Indolence If You Go. | True | By Paula Span | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/sports-today-crosscountry-football-harness-racing-hockey-running.html | SPORTS TODAY; CROSS-COUNTRY FOOTBALL HARNESS RACING HOCKEY RUNNING SOCCER SQUASH RACQUETS THOROUGHBRED RACING | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/northport-wins-title-in-soccer.html | Northport Wins Title in Soccer | True | Special to The New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/warriors-beat-knicks-116110-as-free-and-king-pace-rally-steal-off.html | Warriors Beat Knicks, 116-110, As Free and King Pace Rally; Steal off Richardson Missing Easy Shots | True | By Sam Goldaper | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/mae-west-stage-and-movie-star-who-burlesqued-sex-dies-at-87-mae.html | Mae West, Stage and Movie Star Who Burlesqued Sex, Dies at 87; Mae West, Star of Stage and Cinema Who Epitomized Playful Sex, Is Dead at 87 Lighthearted Sex Goddess Some Memorable Lines Made Debut in Brooklyn Show-Stopper in Revue 85 Attended Her First Play First Movie in 1932 | True | Special to The New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-carter-promise.html | The Carter Promise | True | By David H. Berg | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURES FILM CHILDREN MISCELLANEOUS IN NEARBY PUTNAM IN CONNECTICUT | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/mailbox-ernie-daviss-gentle-grace-on-safety-for-thoroughbreds.html | Mailbox; Ernie Davis's Gentle Grace On Safety for Thoroughbreds Hunting Is Unconscionable Staubach on the Stump Winfield's Claim to Fame | True | KAY LOCKRIDGEDR. MANUEL A. GILMANRICHARD LETTISED DOUGHERTYRutherford, N.J. | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/pennsauken-wins-with-parker-new-jersey-playoffs.html | Pennsauken Wins With Parker; New Jersey Playoffs | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-new-jersey-guide-choral-master-works-burning-issue.html | NEW JERSEY GUIDE; CHORAL MASTER WORKS BURNING ISSUE OF SORTS OH, YOU BEAUTIFUL... ADVICE FOR PARENTS BARNE GAT BAY FESTIVAL | True | Martha G. Wilson | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/article-1-no-title-international-metropolitan.html | Article 1 -- No Title; International National Metropolitan | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/jh-tinker-to-wed-jennifer-ann-gluck.html | J.H. Tinker to Wed Jennifer Ann Gluck | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/player-shift-awaited-after-howser-ouster-flurry-of-yankee-player.html | Player Shift Awaited After Howser Ouster; Flurry of Yankee Player Moves Awaited Three Leading Contenders The Players Know Him Admits to Differences | True | By Murray Chass | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/1000-meet-to-found-national-black-party-and-plan-its-agenda-core.html | 1,000 Meet to Found National Black Party And Plan Its Agenda; CORE Members Dismiss Innis | True | Special to The New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/personal-finance-retire-abroad-its-risky-you-could-face-taxes-on.html | PERSONAL FINANCE;; Retire Abroad? It's Risky You could face taxes on Social Security and estate taxes in two countries. | True | Deborah Rankin | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-home-clinic-turning-a-warped-door-into-an.html | HOME CLINIC Turning a Warped Door Into an Open-and-Shut Case; Answering the Mail | True | By Bernard Gladstone | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/nefertiti-the-airline-with-no-fanfare-if-you-go.html | Nefertiti: The Airline With No Fanfare; If You Go | True | By Henry L. Griggs Jr. | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/sports-of-the-times-duran-hes-gotta-have-heart.html | Sports of The Times; Duran: He's Gotta Have Heart | True | RED SMITH | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/suggs-hopes-teams-rate-him-on-ability-had-words-with-buttle-is-he.html | Suggs Hopes Teams Rate Him on Ability; Had Words With Buttle Is He Over the Hill? | True | By Gerald Eskenazi | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/banker-is-fiance-of-marty-behrens.html | Banker Is Fiance Of Marty Behrens | True | | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-computer-training-fills-a-double-need.html | Computer Training Fills a Double Need | True | By John T. McQuiston | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/2-more-casinos-due-for-atlantic-city-but-casino-panel-forces.html | 2 MORE CASINOS DUE FOR ATLANTIC CITY; But Casino Panel Forces Harrah's and Golden Nugget to Part With Officers Under Cloud Trial Runs Have Begun 6 Issued Permits So Far Tough Stance on Executives | True | By Donald Janson Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-for-terminally-ill-hospice-program-provides-a-ray.html | For Terminally Ill; Hospice Program Provides a Ray of Hope | True | By Louise Saul | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/livingston-guatemalas-old-caribbean-port-if-you-go.html | Livingston: Guatemala's Old Caribbean Port; If You Go | True | By Lis Bensley | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/letters-opposed-to-building-on-penn-rail-yards.html | Letters; Opposed to Building On Penn Rail Yards | True | JESSE BRYANT, | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/life-on-the-mississippi-marks-new-tv-series.html | 'Life on the Mississippi' Marks New TV Series | True | By Marcia Cohen | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/behind-the-best-sellers-betty-crocker.html | BEHIND THE BEST SELLERS; Betty Crocker | True | By Edwin McDowell | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-letters-to-the-long-island-editor-programs-that.html | LETTERS TO THE LONG ISLAND EDITOR; Programs That Help Those Caring for Parents Methadone Program Run By Nassau County Unit | True | ADELAIDE ATTARDLINDA BRODSKYSYLVIA CARLSONRONALD C. MELCHIONDA | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/a-coming-threat-to-constitutional-values.html | A Coming Threat to Constitutional Values | True | By Dorothy J. Samuels | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/why-norman-rosemont-likes-to-film-the-classics-norman-rosemonts-tv.html | Why Norman Rosemont Likes to Film the Classics; Norman Rosemont's TV Films | True | By David Lewin | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/in-tin-town-scant-water-and-minimal-medical-care-sometimes-its.html | In 'Tin Town,' Scant Water And Minimal Medical Care; Sometimes It's Water for Sale A Possible Explanation | True | Special to The New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/antidepressants-called-rising-risk-for-children.html | Antidepressants Called Rising Risk for Children | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/stewart-lampert-to-wed-miss-stein.html | Stewart Lampert To Wed Miss Stein | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/notes-winning-singers-vivaldi-in-dallas-music-notes-opera.html | Notes: Winning Singers; Vivaldi in Dallas Music Notes: Opera Subscriptions Up | True | By Raymond Ericson | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/sheehan-again-too-fast.html | Sheehan Again Too Fast | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/brooks-for-now-bound-by-swiss-pact-an-intense-leader-emphasis-on.html | Brooks, for Now, Bound by Swiss Pact; An Intense Leader Emphasis on Team Identity | True | GERALD ESKENAZI | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/is-it-constitutional-to-thwart-policies-by-stopping-funds-new.html | Is It Constitutional to Thwart Policies by Stopping Funds?; New Strategies Sharpen Old Fight on Civil Rights | True | By Steven V. Roberts | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/balcony-view-for-the-nonelite-popcorn-in-the-balcony-one-pale-one.html | Balcony View for the Non-Elite; Popcorn in the Balcony One Pale, One Cool | True | By Steve Brody | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/simms-emerging-slowly-as-his-own-man-interceptions-hurt-not-a.html | Simms Emerging Slowly as His Own Man; Interceptions Hurt Not a Simple Matter Instincts Pay Off Right Move at Right Time | True | By Malcolm Moran | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-this-week-weekly-long-island-this-week-art-music-dance-sports-for.html | Long Island This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/economics-and-changing-public-interests-turn-midwest-into-a.html | Economics and Changing Public Interests Turn Midwest Into a Film-Making Center | True | By Iver Peterson Special To The New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/shippingmails-outgoing.html | ShippingMails; OUTGOING | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/milan-murder-reminds-italy-about-terror-on-left.html | Milan Murder Reminds Italy About Terror on Left | True | Special to The New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-football-has-rebirth-at-rippowam-high-coach-at.html | Football Has Rebirth; At Rippowam High Coach at Rippowam Credits Team Spirit | True | John Cavanaugh | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/nets-are-overcome-by-pistons-117103-bulls-114-bullets-101-st-johns.html | Nets Are Overcome By Pistons, 117-103; Bulls 114, Bullets 101 St. John's Turns Back Argentine Team, 94-65 Mike Reid Leads Watson By Three Strokes in Japan | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-connecticut-guide-for-municipal-honesty-field.html | CONNECTICUT GUIDE; FOR MUNICIPAL HONESTY FIELD DAY FOR CHILDREN YULETIDE ART DISPLAY EXHIBIT OF TOY BANKS | True | Eleanor Charles | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/around-the-world-4-italian-rail-workers-seized-in-crash-that-took.html | Around the World; 4 Italian Rail Workers Seized In Crash That Took 26 Lives Death Toll Rises to 42 In Japanese Hotel Fire U.N. Unit Expresses Alarm At Report on South Africa Nicaraguan Businessmen Charged With Subversion | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-region-in-summary-legislators-rush-to-avoid-a-fate-worse-than.html | The Region; In Summary Legislators Rush to Avoid a Fate Worse Than Philadelphia City Goes It Alone In Productivity Plan Running Free, or Almost, in Jersey Physically Ailing Fiscally Adamant Margiotta Expects Federal Indictment | True | Don Wycliff and Alvin Davis | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/a-wifes-role-in-big-decisions-followed-group-of-1000-women.html | A Wife's Role In Big Decisions; Followed Group of 1,000 Women | True | By Judy Klemesrud | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/influx-of-former-mental-patients-burdening-city-albany-is-told.html | Influx of Former Mental Patients Burdening City, Albany Is Told; Former Patients in Hotels Shelter Program Expanded | True | By Peter Kihss | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-new-us-system-to-track-waste-called-inadequate.html | New U.S. System To Track Waste Called Inadequate; Tracking System Is Called Inadequate | True | By Leo H. Carney | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/guest-observer-what-manner-of-man.html | Guest Observer; What Manner of Man? | True | By Ellis Weiner | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-calendar-of-events.html | Calendar of Events | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-the-lively-arts-she-loves-me-casts-a-spell.html | THE LIVELY ARTS 'She Loves Me' Casts a Spell; THEATER IN REVIEW | True | By Alvin Klein | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-new-castle-assessments-stir-dispute-westchester.html | New Castle Assessments Stir Dispute; WESTCHESTER HOUSING House Values Stirring Dispute | True | By Betsy Brown | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-home-clinic-turning-a-warped-door-into-an.html | HOME CLINIC Turning a Warped Door Into an Open-and-Shut Case; Answering the Mail | True | By Bernard Gladstone | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-station-parking-plan-meets-new-barriers.html | Station Parking Plan; Meets New Barriers | True | JUDY GLASS | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/on-language-hogwash-see-the-sea-change-menumania-the-area-area.html | On Language; Hogwash! See the Sea Change Menumania The Area Area | True | By William Safire | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/business-conditions-turkey-prices-edge-up-japans-productivity-how.html | BUSINESS CONDITIONS; Turkey Prices Edge Up Japan's Productivity How They Revise The G.N.P. | True | Kenneth N. Gilpin | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/guns-for-hire.html | Guns for Hire | True | By Ira A. Lipman | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-how-hawaii-copes-with-energy.html | How Hawaii Copes with Energy | True | J.W. | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/judicial-institute-names-chief.html | Judicial Institute Names Chief | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-trenton-schools-no-resolution-yet.html | Trenton Schools: No Resolution Yet | True | By R. Foster Winans | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/los-angeles-contract-reached.html | Los Angeles Contract Reached | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-crafts.html | CRAFTS | True | PATRICIA MALARCHER | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-east-hampton-seeks-to-restrict-homes-close-to.html | East Hampton Seeks To Restrict Homes Close to Shoreline; Restrictions Sought On Shoreline Homes | True | By Ellen Mitchell | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/early-snowfall-called-encouraging-by-skiing-industry-restaurants.html | Early Snowfall Called Encouraging by Skiing Industry; Restaurants and Motels Suffer Snowfall Prompts 400 Calls | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/come-dance-with-me-ny-asks-business-democrats-tooled-up-a-case-for.html | Come Dance With Me, N.Y. Asks Business; Democrats Tooled Up A Case for Pragmatism | True | By Richard J. Meislin | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-garden-apartment-as-a-rental-on-decline-in-the-city-garden.html | The Garden Apartment As a Rental On Decline In the City; Garden Apartments on Decline as Rentals | True | By William G. Blair | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-high-cost-of-cola.html | THE HIGH COST OF COLA | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-new-americans-young-and-old-immigrants.html | The New Americans, Young and Old; Immigrants | True | By Nathan Glazer | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/michigan-oklahoma-score-upsets-cornhuskers-beaten-2117-oklahoma.html | Michigan, Oklahoma Score Upsets; Cornhuskers Beaten, 21-17 Oklahoma Sets Back Nebraska | True | By Gordon S. White Jr. Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-new-jersey-housing-tapping-a-new-source-of-cash.html | NEW JERSEY HOUSING; Tapping a New Source of Cash | True | By Ellen Rand | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-working-schedule-pleases-new-associate-at-long.html | Working Schedule; Pleases New Associate at Long Wharf THEATER | True | By Haskel Frankel | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/fashion.html | Fashion | True | By Carrie Donovan | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/goat-stories-from-three-mile-island.html | Goat Stories From Three Mile Island | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-dining-out-anyone-for-an-indecision-platter.html | DINING OUT Anyone for an 'Indecision Platter'? | True | By Valerie Sinclair | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/pictures-at-exhibitions.html | PICTURES AT EXHIBITIONS | True | By Vicki Goldberg | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/film-view-a-bow-in-the-direction-of-the-makeup-artists-film-view-a.html | FILM VIEW; A Bow in the Direction of the Makeup Artists FILM VIEW A BOW to the Art of Makeup | True | VINCENT CANBY | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/cosmos-lead-criticism-of-the-us-coach-different-levels-whisked-away.html | Cosmos Lead Criticism of the U.S. Coach; Different Levels Whisked Away | True | By Alex Yannis | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/11000-march-in-dublin-to-back-ulster-prisoners-hunger-strike.html | 11,000 March in Dublin to Back Ulster Prisoners' Hunger Strike | True | Special to The New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/iran-is-said-to-ask-yes-or-no-reply-by-us-on-hostages-first.html | IRAN IS SAID TO ASK 'YES' OR 'NO' REPLY BY U.S. ON HOSTAGES; FIRST RESPONSE IS CRITICIZED Pars Press Agency Says Request Went to Algeria--Washington Has Not Received It Yet. U.S. Agreed in Principle Iran Wants a 'Yes' or 'No' Reply On Hostages, Press Agency Says Parliament May Be Consulted Way Around Legal Problem Query From Iran Expected | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/investing-mired-in-bonds-try-a-swap-for-some-investors-its-often.html | INVESTING.; Mired in Bonds? Try a Swap For some investors, it's often better than selling out and taking the loss. | True | H.J. Maidenberg | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/legislature-passes-measure-that-lifts-ceiling-on-interest-credit.html | LEGISLATURE PASSES MEASURE THAT LIFTS CEILING ON INTEREST; CREDIT COST EXPECTED TO RISE Aid for Mitchell-Lama Is Approved --Special Session in Albany Ends Just Past Midnight Effort to Tax Pan Am Sale Fails Bill Lifting Interest Rates in Approved Wider Powers for Savings Banks 'Parity With the Loan Sharks' 'Perfect for the Banks' Concern Over Relocations | True | By Richard J. Meislin Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/pope-undoes-some-damage-in-west-germany-disappointed-expectations.html | Pope Undoes Some Damage in West Germany; Disappointed Expectations | True | By John Tagliabue | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/comparing-polar-piano-personalities.html | Comparing Polar Piano Personalities | True | By Peter G. Davis | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/roni-rita-benson-fiancee-of-lawyer.html | Roni Rita Benson Fiancee of Lawyer | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/a-talk-with-aharon-appelfeld.html | A Talk With Aharon Appelfeld | True | By Freema Gottlieb | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/whats-doing-around-phoenix.html | What's Doing Around PHOENIX | True | By Athia Hardt | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-2-concerns-plan-own-energy.html | 2 Concerns Plan Own Energy | True | By Tessa Melvin | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-bestselling-author-on-and-in-brazil-long.html | Best-Selling Author -- On and in Brazil; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-liberal-agenda.html | The Liberal Agenda | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/pop-feyer-at-waldorf.html | Pop: Feyer at Waldorf | True | John S. Wilson | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-antiques-thanksgiving-the-way-it-was.html | ANTIQUES; Thanksgiving The Way It Was | True | By Frances Phipps | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/conversion-plan-given-to-tenants-at-kips-bay-conversion-plan-at.html | Conversion Plan Given to Tenants At Kips Bay; Conversion Plan at Kips Bay | True | By George Goodman Jr. | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/steelers-and-eagles-have-points-to-prove.html | Steelers and Eagles Have Points to Prove | True | William N. Wallace | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/notes-a-christmas-garland-of-holiday-tours-and-events-new.html | Notes; A Christmas Garland of Holiday Tours and Events New Bahamas Resort New Finds in Sicily | True | By Robert J. Dunphy | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-center-for-runaways-seeks-host-families.html | Center for Runaways; Seeks Host Families | True | By Edith Hornik-Beer | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/in-mexico-pancho-villas-widow-guards-his-name-uncomfortable.html | In Mexico, Pancho Villa's Widow Guards His Name; Uncomfortable Reminder of Past | True | By Alan Riding Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/latin-america-never-tires-of-trying-to-revise-the-map-hesitation-in.html | Latin America Never Tires Of Trying to Revise the Map; Hesitation in Caracas | True | By Warren Hoge | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/michener-the-novelist-as-teacher-covenant-authors-query-michener.html | Michener: The Novelist as Teacher; Covenant Author's Query Michener | True | By John F. Burnsby Michiko Kakutani | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/cambodian-opposed-to-a-parley.html | Cambodian Opposed to a Parley | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-visions-of-nature-and-geometry.html | Visions of Nature and Geometry | True | By Vivien Raynor | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/a-fallen-jockeys-hardest-race.html | A FALLEN JOCKEY'S HARDEST RACE | True | By Eddie Donnally | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/editors-choice.html | Editors' Choice | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-a-forgotten-athlete-wonders-why-me.html | A Forgotten Athlete Wonders: 'Why Me?' | True | By Frank Litsky | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-visions-of-nature-and-geometry.html | Visions of Nature and Geometry | True | By Vivien Raynor | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/black-harmony-groups-of-the-prewar-years-black-harmony-groups.html | Black Harmony Groups Of the Prewar Years; Black Harmony Groups | True | By Robert Palmer | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/a-run-winner-in-nashua-mile.html | A Run Winner in Nashua Mile | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/merchant-marines-lose-to-post-4714-local-colleges.html | Merchant Marines Lose to Post, 47-14; Local Colleges | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/irish-are-extended-in-beating-air-force-iowa-41-michigan-state-0.html | Irish Are Extended In Beating Air Force; Iowa 41, Michigan State 0 Purdue 24, Indiana 23 | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/note-to-readers.html | Note to Readers | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Selma G. Lanes | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-dining-out-steak-is-the-main-attraction.html | DINING OUT Steak Is the Main Attraction | True | By M.h. Reed | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-villages-inner-life-glimpsed.html | Village's Inner Life Glimpsed | True | Vivien Raynor | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/college-basketball-198081-20-possible-answers-to-the-question-of.html | COLLEGE BASKETBALL 1980-81; 20 Possible Answers to the Question of 'Who's No. 1? Kentucky Louisiana State U.C.L.A. Oregon State Nevada, Las Vegas North Carolina Maryland Virginia Clemson Indiana Ohio State Missouri Louisville Texas A & M Notre Dame De Paul St. John's Villanova Connecticut Georgetown | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/clemson-shocks-south-carolina-27-to-6-north-carolina-44-duke-21-nc.html | Clemson Shocks South Carolina, 27 to 6; North Carolina 44, Duke 21 N.C. State 36, E. Carolina 14 Miami 26, N. Texas State 8 | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/weather-underground-fugitives-reportedly-seek-a-plea-bargain.html | Weather Underground Fugitives Reportedly Seek a Plea Bargain | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/coroners-partial-list-of-the-dead.html | Coroner's Partial List of the Dead | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/4-council-committees-will-meet-this-week.html | 4 Council Committees Will Meet This Week | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/uconn-is-60-victor-in-ncaa-soccer-cleveland-state-1-wisconsin.html | UConn Is 6-0 Victor In N.C.A.A. Soccer; Cleveland State 1 Wisconsin, Milwaukee 0 Columbia 2, Brown 0 | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-week-in-business-the-prime-at-17-the-dow-passes-1000.html | THE WEEK IN BUSINESS; The Prime at 17% The Dow Passes 1,000 | True | Daniel F. Cuff | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/miss-mitchell-sets-nuptials-for-feb-28.html | Miss Mitchell Sets Nuptials For Feb. 28 | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-road-job-approved-despite-possible-25-million-loss.html | Connecticut Road Job Approved Despite Possible $25 Million Loss; Reservoir Problem Cited Two Segments Affected | True | By Matthew L. Wald Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/koch-is-defeated-on-taxing-pan-am-albany-senate-thwarts-his-drive.html | KOCH IS DEFEATED ON TAXING PAN AM; Albany Senate Thwarts His Drive to Collect $4 Million on Sale of the Airline's Building $125 Instead of $4 Million Koch Is Critical Other Senators Disagree | True | Special to The New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/st-john-the-baptist-takes-catholic-final.html | St. John the Baptist Takes Catholic Final | True | By William J. Miller Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/gobetween-for-dancers-and-their-audience-ballet.html | Go-Between for Dancers and Their Audience; Ballet | True | By Holly Brubach | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/arts-entertainment-guide-theater-opening-this-week-broadway-now.html | Arts & Entertainment Guide; Theater OPENING THIS WEEK BROADWAY NOW PREVIEWING OFF BROADWAY OFF OFF BROADWAY Dance Film RECOMMENDED REVIVALS OPERA CLASSICAL Music MUSIC JAZZ Art ART Other MUSEUMS Photography Group Shows Talks Children | True | | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/ideas-trends-in-summary-applied-math-at-the-national-science.html | Ideas & Trends; In Summary Applied Math At the National Science Foundation Kudos for Giving And Changing Life Found: 4 Million Extra Americans 'Madame Justice' Would Never Do The Helping Hand That's All Thumbs | True | Tom Ferrell, Margot Slade and Eva Hoffman | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/lifesaving-police-dog-proposed-for-desk-job.html | Lifesaving Police Dog Proposed for Desk Job | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/views.html | Views | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/stamps-for-a-famous-voyage-floating-plate-numbers-makingofastamp.html | STAMPS; For a Famous Voyage Floating Plate Numbers Making-of-a-Stamp Card | True | SAMUEL A. TOWER | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-primary-financing-is-full-of-pitfalls-politics.html | Primary Financing Is Full of Pitfalls POLITICS | True | By Joseph F. Sullivan | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/dr-michael-sorell-and-caroline-reid-teacher-engaged.html | Dr. Michael Sorell And Caroline Reid, Teacher, Engaged | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-new-extended-family-divorce-reshapes-the-american-household.html | THE NEW EXTENDED FAMILY; Divorce Reshapes the American Household FAMILY FAMILY FAMILY FAMILY | True | By Michael Norman | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/florida-towns-fortunes-rise-with-space-shuttle-learned-from.html | Florida Town's Fortunes Rise With Space Shuttle; Learned From Mistakes 'We Knew It Would End' | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/after-mao-reports-on-a-people.html | After Mao: Reports on a People | True | By Robert Elegant | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-york-state-lawyers-branching-out-to-florida-miami-and-palm.html | New York State Lawyers Branching Out to Florida; Miami and Palm Beach Are Hubs New York State Lawyers Branching Out to Florida The Original Motivation Going Home to Report Foreign Banking Interests Local Lawyers Alarmed A Merger Is Discussed | True | By Angel Castillo | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/madison-central-mows-down-manasquan-new-jersey-playoffs-83yard-play.html | Madison Central Mows Down Manasquan; New Jersey Playoffs 83-Yard Play Decides | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/how-a-video-revolution-is-shaping-the-future-of-film-a-video.html | How a 'Video Revolution' Is Shaping the Future of Film; A 'Video Revolution' Shapes Film's Future | True | By William Bates | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/a-correction.html | A Correction | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-population-shifts-toward-more-rural-areas.html | Population Shifts Toward More Rural Areas; Population Is Up 2% in Preliminary Tally | True | By Richard L. Madden | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/sports-news-briefs-new-york-ac-triumphs-in-frostbite-regatta.html | Sports News Briefs; New York A.C. Triumphs In Frostbite Regatta Pennsylvania Commission Fines 50 Trainers Sharif Khan, Sanchez Gain Squash Semifinals Kirik Sets U.S. Record In 100-Kilometer Race | True | | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/hotel-fire-tied-to-electrical-source-a-search-for-the-victims.html | Hotel Fire Tied to Electrical Source; A Search for the Victims Continues; Some Guests Return Hotel Fire Tied to Electrical Source; Victim Hunt Goes On Condition of Fire Doors Number for Information | True | By Pamela G. Hollie Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/washington-in-praise-of-style.html | WASHINGTON; In Praise Of Style | True | By James Reston | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/reinholds-team-leads-in-bridge-30-teams-reach-semifinals.html | Reinhold's Team Leads in Bridge; 30 Teams Reach Semifinals | True | By Alan Truscott Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-condominiums-the-best-answer-for-dairy-site.html | Condominiums: The Best Answer For Dairy Site | True | By Jerold L. Axelrod | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-letter-to-the-new-jersey-editor-opinion-writer.html | LETTER TO THE NEW JERSEY EDITOR; Opinion Writer Called 'Grossly Irresponsible' | True | JOEL H. STERNS | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-journal-sub-rosa-voyagebusy-signals.html | CONNECTICUT JOURNAL; Sub Rosa Voyage...Busy Signals | True | Diane Henry | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/san-francisco-rowing-club-fire-injures-7-with-12-million-loss.html | San Francisco Rowing Club Fire Injures 7, With $1.2 Million Loss | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-with-cranberry-sauce-and-scorn.html | With Cranberry Sauce and Scorn | True | By Stephen S. Pearce | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-for-a-doctrine-of-ageism-and-a-simple-guide-for.html | For a Doctrine of Ageism And a Simple Guide for Living | True | By Gerald Astor | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-gardening-growing-vegetables-in-fluorescent.html | GARDENING Growing Vegetables in Fluorescent Light; GARDENING | True | By Carl Totemeier | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/a-journalist-in-love-fallaci-authors-queries.html | A Journalist in Love; Fallaci Authors' Queries | True | By Vivian Gornick | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/cavaliers-defeat-celtics-by-11398-pacers-129-rockets-120-hawks-99.html | Cavaliers Defeat Celtics by 113-98; Pacers 129, Rockets 120 Hawks 99, Jazz 93 | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-on-the-isle-all-atwirl-santas-on-his-way.html | ON THE ISLE; ALL A-TWIRL SANTA'S ON HIS WAY CLASSICS FOR KIDS FORUM ON AGING HARMONICA HARMONY VERDI HIGH NOTES ISRAEL'S SOUL HOLIDAY FOR KIDS THE JOLLY SEASON ALL THAT JAZZ | True | Barbara Delatiner | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/wagner-is-routed-in-playoff.html | Wagner Is Routed in Playoff | True | Special to The New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/turks-attempt-to-put-freedom-in-its-place-antiterror-campaign-gets.html | Turks Attempt to Put Freedom in Its Place; Antiterror Campaign Gets Priority | True | By Marvine Howe | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/leonardduran-live-gate-poor-ringside-seats-sold-out-king-praises.html | Leonard-Duran Live Gate Poor; Ringside Seats Sold Out King Praises First Fight 345 Closed-Circuit Locations | True | By Neil Amdur Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-a-time-to-remember-when-not-to-forget-to-forgive.html | A Time to Remember When Not to Forget to Forgive | True | By Gertrude W. Dubrovsky | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/rabbi-attacks-aims-of-moral-majority-calls-for-coalitions-of.html | RABBI ATTACKS AIMS OF MORAL MAJORITY; Calls for 'Coalitions of Decency' by Jews and Christians to Fight Power of 'Radical Right' Meeting Is Requested | True | By Kenneth A. Briggs | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-bank-that-gives-away-guns.html | The Bank That Gives Away Guns | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/a-whos-who-of-persecuted-people-and-much-more.html | A Who's Who Of Persecuted People, and Much More | True | By William Borders | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/this-week-in-sports-pro-basketball-college-basketball-boxing-hockey.html | THIS WEEK IN SPORTS; PRO BASKETBALL COLLEGE BASKETBALL BOXING HOCKEY HARNESS RACING JAI-ALAI JUDO RUNNING SOCCER THOROUGHBRED RACING | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-home-clinic-turning-a-warped-door-into-an.html | HOME CLINIC Turning a Warped Door Into an Open-and-Shut Case; Answering the Mail | True | By Bernard Gladstone | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/helen-galland-new-head-of-bonwits-starting-the-day-fresh-the.html | Helen Galland, New Head of Bonwit's; Starting the Day Fresh The Pooh-Bah of Millinery | True | By Bernadine Morris | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/votes-in-congress-senate-house.html | Votes In Congress; Senate House | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-war-goes-on-but-iraq-unplugs-its-oil-wells-iran-knocked-out-the.html | The War Goes On, but Iraq Unplugs Its Oil Wells; Iran knocked out the port of Basra. But a major pipeline through Turkey to the sea is reopening. By PRANAY B. GUPTE IRAQ'S POLICY ON OIL PRICES | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/abscam-an-echo-of-1979-as-league-of-municipalities-meets-some.html | Abscam an Echo of 1979 as League of Municipalities Meets; Some Sobering Thoughts Proposal From Byrne Shuttle Politicking | True | By Joseph F. Sullivan Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/10year-dream-ends-with-taylor-death-other-accidents-enthusiasm-and.html | 10-Year Dream Ends With Taylor Death; Other Accidents Enthusiasm and Organization | True | By Joanne A. Fishman | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/across-europe-with-byron-the-poet-as-traveler-across-europe-with.html | Across Europe With Byron: The Poet as Traveler; Across Europe With Lord Byron: The Poet as Traveler, Adventurer and Observer | True | By Robert Packard | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-signature-of-all-things.html | The Signature of All Things | True | By Kenneth Rexroth | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/conflict-of-interest-suit-names-7-california-regents-termination-of.html | Conflict of Interest Suit Names 7 California Regents; Termination of Contract Sought | True | Special to The New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-nation-in-summary-all-acquitted-in-greensboros-day-of-death.html | The Nation; In Summary All Acquitted In Greensboro's Day of Death Death From The Ground Up A Reprieve for Boston Commuters 21st-Century Tonic For Social Security | True | | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/proposal-for-hotel-clears-one-hurdle-city-gives-initial-approval-to.html | PROPOSAL FOR HOTEL CLEARS ONE HURDLE; City Gives Initial Approval to Seek More Federal Aid for 30-Story Times Square Complex 'A Strong Commitment' Grant Would Be Largest Yet | True | By Ronald Smothers | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/financing-campaign-80-would-you-believe-half-a-billion.html | Financing Campaign '80: Would You Believe Half a Billion? | True | By Terence Smith | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/calendars-motor-sports-dog-shows-horse-shows.html | CALENDARS; Motor Sports Dog Shows Horse Shows | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/resurgence-of-charter-programs-charter-flight-programs-showing-a.html | Resurgence Of Charter Programs; Charter Flight Programs Showing a Marked Resurgence Practical Traveler | True | By Paul Grimes | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/forum-inside-the-supply-side-it-encourages-workers-to-work-and.html | Forum; Inside the Supply Side It encourages workers to work and investors to invest. | True | By George Gilder | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/east-islip-narrowly-gains-championship-long-island-a-varied-attack.html | East Islip Narrowly Gains Championship; Long Island A Varied Attack Moving Up in Class | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/rutgers-wins-3513-odell-sets-2-records-syracuse-20-west-virginia-7.html | Rutgers Wins, 35-13; Odell Sets 2 Records; Syracuse 20, West Virginia 7 Villanova 23, Temple 7 Boston College 13, UMass 12 Maryland 31, Virginia 0 | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/grace-notes-capital-likes-the-solo-but-what-about-the-ensemble.html | Grace Notes; Capital Likes The Solo, but What About The Ensemble? | True | By Steven R. Weisman | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/kemp-says-reagan-supports-urban-enterprise-bill-endorsed-by-reagan.html | Kemp Says Reagan Supports 'Urban Enterprise' Bill; 'Endorsed' by Reagan Incentives to Businesses | True | By Maurice Carroll | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/dr-christian-zinn-von-zinnenburg-to-wed-antoinette-christiana-van.html | Dr. Christian Zinn von Zinnenburg to Wed Antoinette Christiana Van Zabner, Pianist. | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/south-rallies-to-win-1514.html | South Rallies To Win, 15-14 | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/administrative-law-judges-are-washingtons-potent-hybrids-questions.html | Administrative Law Judges Are Washington's Potent Hybrids; Questions of Bias | True | By Robert Pear | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/numismatics-nelson-hunt-succeeds-in-cornering-one-market-stacks.html | NUMISMATICS; Nelson Hunt Succeeds in Cornering One Market Stack's Sale | True | ED REITER | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/a-tough-craig-patrick-runs-ranger-drills-brooks-is-their-man-ranger.html | A Tough Craig Patrick Runs Ranger Drills; Brooks Is Their Man Rangers Issue Statement An Executive Session | True | By John Radosta | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-new-efforts-to-assist-learning-disabled-debated.html | New Efforts to Assist 'Learning Disabled' Debated Across L.I.; New Efforts to Assist 'Learning Disabled' New Efforts to Assist 'Learning Disabled' | True | By Judy Glass | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/purge-in-poland-called-broadest-since-56-crisis-kania-seeks-to.html | Purge in Poland Called Broadest Since '56 Crisis; Kania Seeks to Strengthen His Position in the Party Leaders of Key Cities Affected Last Meeting Ended in Stalemate Polish Party Purge Is Widest Since '56 De-Stalinization Anxiety Said to Be Growing | True | By John Darnton Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/book-ends-two-ampersands-quote-unquote.html | BOOK ENDS; Two Ampersands Quote Unquote | True | By Herbert Mitgang | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/connecticut-weekly-politics-once-more-a-state-budget-drama-unfolds.html | POLITICS Once More a State Budget Drama Unfolds | True | By Richard L. Madden | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/dallas-broke-rating-record-network-says-rivals-the-fugitive-and.html | 'Dallas' Broke Rating Record, Network Says; Rivals 'The Fugitive' and 'Roots' | True | By Paul L. Montgomery | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-tribute-and-a-memorial-for-a-gooddoer.html | Tribute and a Memorial For a 'Good-Doer' | True | By Jean Fink | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-things-are-looking-up-for-tall-people.html | Things Are Looking Up for Tall People | True | By Linda Lynwander | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/best-sellers.html | Best Sellers | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/music-debuts-in-review-jeffrey-cohan-plays-baroque-modern-flutes.html | Music: Debuts in Review; Jeffrey Cohan Plays Baroque, Modern Flutes Trio Dell' Arte Presents Beethoven and Brahms Robert Stallman, Flutist, Offers Two Premieres Mozartean Group Plays 18th-Century Instruments Fred Jacobowitz Presents Debussy Work on Clarinet | True | Peter G. DavisRaymond EricsonEdward RothsteinRaymond EricsonJoseph Horowitz | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/500-join-atlanta-child-search.html | 500 Join Atlanta Child Search | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/lab-agrees-to-antinuclear-film.html | Lab Agrees to Antinuclear Film | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/many-in-south-africa-go-hungry-amid-south-africas-plenty-many.html | Many in South Africa Go Hungry; Amid South Africa's Plenty, Many Blacks Go Hungry Role of Drought Is Denied Need for Rural Education High Death Toll in Hospital | True | By Joseph Lelyveld Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-antiques-off-the-beaten-turnpike-path.html | ANTIQUES Off the Beaten (Turnpike) Path | True | By Carolyn Darrow | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/howard-gutman-fiance-of-michelle-p-loewinger.html | Howard Gutman Fiance Of Michelle P. Loewinger | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/young-salvadorans-complain-of-jailings-in-mexico.html | Young Salvadorans Complain of Jailings in Mexico | True | Special to The New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/architecture-view-totalitarian-tools-of-seduction-architecture-view.html | ARCHITECTURE VIEW; Totalitarian Tools of Seduction ARCHITECTURE VIEW Totalitarian Seduction | True | ADA LOUISE HUXTABLE | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/some-theater-people-say-that-skimming-profits-and-the-scalping-of.html | Some Theater People Say That Skimming Profits And the Scalping of Tickets Persist on Broadway; It Led to Departures House Seats Reserved Highly Inflated Prices Better Tickets Cost More Checked Up on Her Message Concerning Price Rise No Improprieties Are Found Sales Show a Pattern Money Not Made by Show Sales Tax and Skimming Finds Discrepancy in Numbers Juilliard Opera Center To Stage Menotti's 'Hero' Carnegie-Mellon Orchestra | True | By John Corry | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-music-chappaqua-troupe-starting-23d-season.html | MUSIC Chappaqua Troupe Starting 23d Season | True | By Robert Sherman | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/how-the-mind-affects-our-health.html | HOW THE MIND AFFECTS OUR HEALTH | True | By Laurence Cherry | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/lawyers-in-arizona-can-phone-in-some-oral-arguments-to-judges.html | Lawyers in Arizona Can Phone In Some Oral Arguments to Judges | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/prime-computer-making-minis-prime-computers-revenues-have-grown-93.html | Prime Computer: Making Minis; Prime Computer's revenues have grown 93 percent annually for five years and its profits 93 percent. I.B.M. is moving in. WHO'S WHO IN SMALL COMPUTERS That Run Like Mainframes | True | By Stanley Klein | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-water-the-only-shortage-is-of-planning-why-have-of.html | Water: The Only Shortage Is of Planning; Why Have Officials Ignored A Fast, Cheap, Available Solution? | True | By Lawrence F. Kramer | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/a-new-fire-chief-and-top-aides-are-reportedly-picked-by-hynes.html | A New Fire Chief and Top Aides Are Reportedly Picked by Hynes | True | By Les Ledbetter | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/concert-angelenos-schumann.html | Concert: Angelenos' Schumann | True | By Peter G. Davis | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/views-of-sport-a-lesson-not-learned-should-be-costly-for-leonard.html | VIEWS OF SPORT A Lesson Not Learned Should Be Costly for Leonard | True | By Randy Neumann | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-villages-inner-life-glimpsed.html | Village's Inner Life Glimpsed | True | Vivien Raynor | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-calculated-realities-at-state-museum.html | Calculated Realities at State Museum | True | By David L. Shirey | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/thousands-seek-a-niche-in-reagan-administration-600-resumes-in-one.html | Thousands Seek a Niche in Reagan Administration; 600 Resumes in One Day Where Connections Count | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/letters-totalitarian-right-in-need-of-a-grand-opposition-humanity-a.html | Letters; 'Totalitarian Right' in Need of a Grand Opposition Humanity at a Crossroads An American Dilemma Priority in Albany Who Will Control The Presidency? Guns' Welcome The Federal Reserve's Futile Approach to Combating Inflation | True | DAVID A. DICKSON 2dWILLIAM TOOMBSDON SLOANPETER A. LEAVENSEUGENE H. ZAGAT JR.E. SELTZER(Rev.) BRIAN O'SHAUGHNESSYCARLTON C. QUALEYJ. STAMMANGELICO A. GROPPELLI | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/parkinsons-law-at-the-un-united-nations.html | PARKINSON'S LAW AT THE U.N.; UNITED NATIONS | True | By Bernard D. Nossiter | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-special-session-at-a-glance-passed-defeated-held-for-1981.html | The Special Session at a Glance; Passed Defeated Held for 1981 | True | Special to The New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-new-jerseythis-week-theater-music-folkjazzrock-art.html | New Jersey/This Week; THEATER MUSIC FOLK/JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-quilting-for-some-its-a-kind-of-therapy.html | Quilting: For Some, It's a 'Kind of Therapy' | True | By Patricia Davey | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/roll-call-for-vote-on-banking-bill-assembly.html | Roll Call for Vote on Banking Bill; ASSEMBLY | True | Special to The New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/2-afghans-who-fled-say-rebels-languish-teachers-from-kabul.html | 2 AFGHANS WHO FLED SAY REBELS LANGUISH; Teachers From Kabul Characterize Situation as Perilous--Lack of Weapons Emphasized Soviet Gunship Effective Thousands Flee Across Border Removal of Intellectuals Reported | True | By Drew Middleton | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/italy-accuses-9-of-trying-to-sell-military-radar-secrets-to-the.html | Italy Accuses 9 of Trying to Sell Military Radar Secrets to the East | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-savings-that-fan-ones-fire-of-ire.html | Savings That Fan One's Fire of Ire | True | By Barbara Bretton | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/holy-man.html | Holy Man | True | By Benjamin Demott | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/guineabissau-picks-provisional-cabinet-over-500-political-prisoners.html | GUINEA-BISSAU PICKS PROVISIONAL CABINET; Over 500 Political Prisoners Were Executed Under Old Regime, Leader of Coup Charges 1978 Coup Was Crushed Racial Strife Is Feared Party Founded in 1956 | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/a-distinction-between-arms-and-security-troubles-alliance.html | A Distinction Between Arms And Security Troubles Alliance | True | By Flora Lewis | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/pamela-anfang-is-affianced-to-mark-lawrence-rivlin.html | Pamela Anfang Is Affianced To Mark Lawrence Rivlin | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/city-labor-leaders-go-back-to-school-a-new-union-leadership-program.html | CITY LABOR LEADERS GO BACK TO SCHOOL; A New Union Leadership Program at Empire State Is Combining Practical With Academic Influential Student Body Variety of Courses | True | By Damon Stetson | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/matz-france-victors-in-toronto.html | Matz, France Victors in Toronto | True | Special to The New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/novels-of-other-times-and-places-badenheim-desai-authors-query.html | Novels of Other Times and Places; Badenheim Desai Author's Query | True | By Irving Howeby Anne Tyler | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/cambodia-is-gaining-a-hint-of-stability-after-1979s-catastrophic.html | CAMBODIA IS GAINING A HINT OF STABILITY; After 1979's Catastrophic Famine, Relief Groups Are Succeeding in Reaching Most People Vietnam Maintains a Tight Hold Rebels Control Small Enclaves Danger Continues for Refugees | True | By Henry Kamm Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/james-f-young-63-an-executive-for-research-at-general-electric.html | James F. Young, 63, an Executive For Research at General Electric | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/opec-output-at-5year-low.html | OPEC Output At 5-Year Low | True | | 1980-12-01 0:00 | TX 587371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/stage-radio-citys-christmas-show-mixture-as-before.html | Stage: Radio City's Christmas Show; Mixture as Before | True | By John Corry | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/farmland-lures-institutions-investment-in-farmland-attracts-big.html | Farmland Lures Institutions; Investment in Farmland Attracts Big Institutions | True | By Ann Crittenden | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/tv-mississippi-life-a-story-of-mark-twain.html | TV: 'Mississippi Life,' A Story of Mark Twain | True | By John J. O'Connor | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/john-s-pennington-56-reporter.html | John S. Pennington, 56, Reporter | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/fibak-tops-nastase.html | Fibak Tops Nastase | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/costs-of-rules-on-cars-listed.html | Costs of Rules On Cars Listed | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/tv-children-and-divorce.html | TV: Children And Divorce | True | By Tom Buckley | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/taiwan-sets-pact-with-gm.html | Taiwan Sets Pact With G.M. | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/frenchsoviet-gas-talks.html | French-Soviet Gas Talks | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/commodities-sluggish-copper-market.html | Commodities; Sluggish Copper Market | True | H.J. Maidenberg | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/weizman-ousted-by-israeli-party-headed-by-begin-bill-would-dissolve.html | Weizman Ousted By Israeli Party Headed by Begin; Bill Would Dissolve Parliament Ruling Israeli Party Ousts Weizman | True | Special to The New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/abroad-at-home-lending-comfort-to-evil.html | ABROAD AT HOME Lending Comfort To Evil | True | By Anthony Lewis | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/morris-s-frank-of-seeing-eye-inc.html | Morris S. Frank of Seeing Eye Inc. | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/loss-of-gulf-oil-hits-yugoslavs-at-a-bad-time-exports-rise-to-pay.html | Loss of Gulf Oil Hits Yugoslavs At a Bad Time; Exports Rise to Pay Bill Other Efforts on Energy | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/new-york-city-officials-expecting-budget-surplus-new-york-expects.html | New York City Officials Expecting Budget Surplus; New York Expects Budget Surplus as Tax Revenues Exceed Forecasts A Psychological Lift Tax Forecasts Outpaced | True | By Clyde Haberman | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/seoul-aide-arrives-in-pakistan.html | Seoul Aide Arrives in Pakistan | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/algerians-return-home-from-teheran-with-message-to-us-on-captives.html | Algerians Return Home From Teheran With Message to U.S. on Captives; Terms Accepted in Principle Iran Reaffirms Demand | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/books-of-the-times-indifferent-parents-clashing-of-symbols.html | Books of The Times; Indifferent Parents Clashing of Symbols | True | By John Leonard | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/cook-on-48th-st-killed-by-fumes.html | Cook on 48th St. Killed by Fumes | True | | 1980-12-01 0:00 | TX 587371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/exowner-says-mob-took-over-chemicals-firm-he-reports-illegal.html | Ex-Owner Says Mob Took Over Chemicals Firm; He Reports Illegal Storage of Toxic Waste in Jersey Danger From Fumes Cited A Warning From Partners Ex-Partner Says Mob Took Control And Stored Toxic Wastes Illegally | True | By Selwyn Raab | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/japans-oil-imports-drop.html | Japan's Oil Imports Drop | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/italian-title-to-smid.html | Italian Title to Smid | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/mass-to-be-held-for-mccormack-tuesday-in-south-boston-church.html | Mass to Be Held for McCormack Tuesday in South Boston Church | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/opera-at-the-y-joan-yarnell-in-voix-humaine.html | Opera at the Y: Joan Yarnell in 'Voix Humaine' | True | Edward Rothstein | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/clark-is-urged-as-state-gop-chief.html | Clark Is Urged as State G.O.P. Chief | True | By Frank Lynn | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/too-much-sugar-sours-duran-too-much-sugar-sours-robarto-duran.html | Too Much Sugar Sours Duran; Too Much Sugar Sours Roberto Duran | True | By Neil Amdur | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/jamaican-strikes-antisoviet-note-role-of-marijuana-in-economy.html | Jamaican Strikes Anti-Soviet Note; Role of Marijuana in Economy | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/at-abscam-trial-in-brooklyn-a-contrast-in-styles-the-elusive-green.html | At Abscam Trial in Brooklyn, a Contrast in Styles; The Elusive 'Green' The Nickname Question Likes to Push Ahead | True | By Joseph P. Fried | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/key-reagan-adviser-urges-prompt-cuts-in-federal-spending-620.html | KEY REAGAN ADVISER URGES PROMPT CUTS IN FEDERAL SPENDING; $620 BILLION LIMIT IS SOUGHT But Weinberger's Proposal Meets Opposition From Rep. Kemp, Who Fears Political Loss $620 Billion Spending Target Dispute Called 'Friendly Debate' Reagan Adviser Urges Prompt Cut in Federal Spending 'Familiar With His Thinking' 'A Great Deal of Unity' Bush Arrives for Meeting | True | By Judith Miller Special To the New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/sluggish-cowboys-win.html | Sluggish Cowboys Win | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/continued-check-on-inflation-urged.html | Continued Check On Inflation Urged | True | Special to The New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/buying-surge-is-called-possible-before-rise-in-ceiling-on-interest.html | Buying Surge Is Called Possible Before Rise in Ceiling on Interest; Jan. 1 Date for Credit Cards Buying Surge Called Possible Before Interest Rises | True | By Robert A. Bennett | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/stennis-to-stay-on-military-panel.html | Stennis to Stay on Military Panel | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/news-summary-international-persian-gulf-crisis-national.html | News Summary; International Persian Gulf Crisis National Metropolitan | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/flea-markets-new-retail-force-growth-tied-to-advantages-for-buyers.html | Flea Markets: New Retail Force; Growth Tied to Advantages for Buyers, Sellers Colorful Chaos at Raceway Flea Markets: New Retail Force Part of 'Hidden Economy' Retailers Are Joining In | True | By Isadore Barmash | 1980-12-01 0:00 | TX 587371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/hudsons-bay-bids-for-zellers.html | Hudson's Bay Bids for Zeller's | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/the-city-koch-and-milonas-urged-to-end-feud-bomb-threat-causes.html | The City; Koch and Milonas Urged to End Feud Bomb Threat Causes Liberty I. Evacuation Market Damaged In Brooklyn Fire New Direction Soon For 6 City Clinics Increase Noted In Felony Arrests The Police Blotter | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/india-unlimbers-polo-mallets-for-the-prince-of-wales.html | India Unlimbers Polo Mallets for the Prince of Wales | True | By Michael T. Kaufman Special To the New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/un-group-urges-world-food-plan-released-at-news-conference-falling.html | U.N. Group Urges World Food Plan; Released at News Conference Falling Behind Consumption | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/russian-move-into-poland-held-remote-excerpts-from-polish-newspaper.html | Russian Move Into Poland Held Remote; Excerpts From Polish Newspaper | True | By R.w. Apple Jr. Special To the New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/washington-watch-shifting-trade-responsibility-trouble-for-the-ida.html | Washington Watch; Shifting Trade Responsibility Trouble for the I.D.A. Natural Gas Reserve Regulations in the Pipeline Briefcases | True | Clyde H. Farnsworth | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/falcons-rally-for-2817-victory-after-payton-of-bears-is-ejected.html | Falcons Rally for 28-17 Victory After Payton of Bears Is Ejected; Recoverer Agrees With Payton Packers 25, Vikings 13 Chiefs 21, Cardinals 13 Patriots 47, Colts 21 Lions 24, Buccaneers 10 Broncos 36, Seahawks 20 | True | By Thomas Rogers | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/buddhists-in-rangoon-give-gold-for-a-pagoda.html | Buddhists in Rangoon Give Gold for a Pagoda | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/sports-today.html | Sports Today | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/mae-west-burial-set-in-brooklyn-funeral-services-not-determined.html | Mae West Burial Set in Brooklyn; Funeral Services Not Determined | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/the-first-thanksgiving-but-with-hispanic-accent-symbols-of-america.html | The First Thanksgiving, but With Hispanic Accent; Symbols of America Waiting for a Sponsor 'This Is My Country' | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/making-it-easier-to-be-a-working-parent.html | Making It Easier To Be A Working Parent | True | By Suzanne Schiffman | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/drawing-a-fine-line-between-art-and-music-homage-to-music-makers.html | Drawing a Fine Line Between Art and Music; Homage to Music Makers | True | By Glenn Collins | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/machine-tool-orders-sank-again-in-october.html | Machine Tool Orders Sank Again in October | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/icc-seeks-new-freight-rate-plan.html | I.C.C. Seeks New Freight Rate Plan | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/third-meeting-of-islamic-nations-is-reportedly-planned-for-mecca.html | Third Meeting of Islamic Nations Is Reportedly Planned for Mecca | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/officials-in-massachusetts-study-ways-to-absorb-taxcut-impact.html | Officials in Massachusetts Study Ways to Absorb Tax-Cut Impact; Sweeping Tax Cut | True | | 1980-12-01 0:00 | TX 587371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/turkish-junta-acts-on-prison-torture-military-commanders.html | TURKISH JUNTA ACTS ON PRISON TORTURE; Military Commanders Investigate Deaths of 8 Suspects Seized by Soldiers and Police 80 Percent Drop in Violence A Cerebral Hemorrhage Kicked and Beaten Electric Shocks on Fingers | True | By Marvine Howe Special To the New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/refinery-in-abadan-set-afire-iran-says-it-reports-iraqis-shelled.html | REFINERY IN ABADAN SET AFIRE, IRAN SAYS; It Reports Iraqis Shelled Homes as Well as Oil Complex and Tried an Attack on Susangird Reports by Iraqis Afghans Told to Leave Khuzistan Palme Reports Friendliness | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/advent-of-reagan-worrying-mexicans-politicians-argue-lopez.html | ADVENT OF REAGAN WORRYING MEXICANS; Politicians Argue Lopez Portillo's Successor Should Be Able to Withstand U.S. Pressure Criterion Is a Mystery Oil Chief Is a Casualty Danger in Foreign Affairs | True | By Alan Riding Special To the New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/irs-once-used-embarrassment-as-delinquents-penalty-in-idaho-truck.html | I.R.S. Once Used Embarrassment As Delinquents' Penalty in Idaho; Truck Chained to Tree | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/coast-speakers-race-may-give-republicans-redistricting-influence.html | Coast Speaker's Race May Give Republicans Redistricting Influence | True | By Wallace Turner Special To the New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/new-cleveland-bishop-selected.html | New Cleveland Bishop Selected | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/salt-mines-collapse-called-likely-to-have-serious-economic-impact.html | Salt Mine's Collapse Called Likely to Have Serious Economic Impact; Crater Is Widening | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/wine-talk-disappointment-greets-the-new-beaujolais-always-eagerly.html | WINE TALK Disappointment Greets the New Beaujolais; Always Eagerly Awaited Better Than the Mediocre 1977 Price Has Increased 10 Percent | True | By Terry Robards Special To the New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/market-place-pennsy-accord-boon-to-lindner.html | Market Place; Pennsy Accord: Boon to Lindner | True | Robert Metz | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/pbs-plans-50s-musical-sciencefiction-awards.html | PBS Plans 50's Musical; Science-Fiction Awards | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/ashland-awaits-saudis-plant-verdict.html | Ashland Awaits Saudis' Plant Verdict | True | Special to The New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/polish-unions-warn-of-stoppages-meeting-with-official-demanded.html | Polish Unions Warn of Stoppages; Meeting With Official Demanded Document Said to Violate Pact | True | | 1980-12-01 0:00 | TX 587371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/around-the-nation-official-says-space-shuttle-may-face-more-delays.html | Around the Nation; Official Says Space Shuttle May Face More Delays Three Colombians Arrested In Miami With $1.6 Million 10 Large Sperm Whales Die After Entering Shallow Inlet Gasoline Being Transferred From Ruptured Oil Tanker Food Quality Agency Drafts New Rules for Frozen Pizza | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/sporting-gear-new-baseball-glove-watches-for-diving-retainer-for.html | Sporting Gear; New Baseball Glove Watches for Diving Retainer for Ski Brakes | True | S. Lee Kanner | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/bangladesh-district-says-roads-are-closed-after-indian-shooting.html | Bangladesh District Says Roads Are Closed After Indian Shooting | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/letters-utilities-nonnuclear-future-to-let-the-consumer-choose-his.html | Letters; Utilities' Nonnuclear Future To Let the Consumer Choose His Poison A Glut of Lawyers Helmsley's Marchers A Pleasure Britons Can Do Without Ode to Saturn Crime Fighters in Need of State Funding Our Not-So-Apathetic Electorate Trim Tenants' Taxes | True | CHARLES KOMANOFFALAN MEISELHOWARD J. GOODMANNIKI MATSOUKASROBERTA G. MARKSL. FRED AYVAZIANEDWARD C. COSGROVETAGGART WHIPPLEJEAN PELL | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/music-dichter-sketches.html | Music: Dichter Sketches | True | By Edward Rothstein | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/bills-passing-attack-sinks-steelers-2813-buffalo-defense-is-praised.html | Bills' Passing Attack Sinks Steelers, 28-13; Buffalo Defense Is Praised A Sparkling Moment for Steelers Two Picture-Book Plays Bills Statistics | True | By James Tuite Special To the New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/syria-seeks-support-for-alternative-to-arab-parley.html | Syria Seeks Support for Alternative to Arab Parley | True | By Pranay B. Gupte Special To the New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/british-paper-mill-closes.html | British Paper Mill Closes | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/ferraro-of-yankees-not-feeling-guilty-wrath-of-steinbrenner-no.html | Ferraro of Yankees Not Feeling Guilty; Wrath of Steinbrenner No Stopping Randolph | True | By Brian Brown | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/queen-elizabeth-visits-belgium.html | Queen Elizabeth Visits Belgium | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/recital-pamela-ross-pianist.html | Recital: Pamela Ross, Pianist | True | Peter G. Davis | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/400-dead-in-quakes-in-southern-italy-damage-in-29-cities-epicenter.html | 400 DEAD IN QUAKES IN SOUTHERN ITALY; DAMAGE IN 29 CITIES; Epicenter is at Eboli, Near Naples — Toll Is Expected to Rise as Rescuers Reach Towns 100 Die as Church Collapses Doctors Cancel Planned Strike 400 Killed by Quakes in Southern Italy; 29 Cities Hit Belltower of Church Collapses Strong Quake Hit Italy in 1908 | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/miss-navratilova-wins-100000-final.html | Miss Navratilova Wins $100,000 Final | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/jules-leger-aged-67-the-governor-general-of-canada-for-5-years.html | Jules Leger, Aged 67; The Governor General Of Canada for 5 Years | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/steel-orders-prompt-a-wary-optimism.html | Steel Orders Prompt A Wary Optimism | True | By Agis Salpukas | 1980-12-01 0:00 | TX 587371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/soviet-bars-jewish-scientist-meeting.html | Soviet Bars Jewish Scientist Meeting | True | Special to The New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/corrections.html | CORRECTIONS | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/aid-for-troubled-housing-projects-voted-as-legislature-ends-session.html | Aid for Troubled Housing Projects Voted as Legislature Ends Session; $172 Million in Appropriations Legislature Ends Special Session; Aid to Housing Projects Is Voted Funds for Rural Housing Some Pay Increases Delayed A Raise for Chief Judge Banking Measure Approved No Action Taken on Oil Tax | True | By Ari L. Goldman Special To the New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/program-for-gifted-pupils-stirs-dispute-in-brooklyn-hearing.html | Program for Gifted Pupils Stirs Dispute in Brooklyn; Hearing Scheduled Tonight Council Challenging Program | True | By Gene I. Maeroff | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/sports-news-briefs-watson-is-winner-in-japanese-golf-pate-takes.html | Sports News Briefs; Watson Is Winner In Japanese Golf Pate Takes Playoff On 5th Hole in Brazil Arrows Win by 2-1 And Stay Unbeaten Runners Each Earn $12,500 in Marathon Richard Petty Wins Arizona 250 Race Sharif Khan Takes Squash Racquets Australians Take Hobie 16 Event Two Iona Runners Pace Team to Title | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/jefferson-daviss-hidden-letters-reveal-a-warm-and-caring-man.html | Jefferson Davis's Hidden Letters Reveal a Warm and Caring Man; Problems With Plantation Papers Handed to Library A Debt Is Collected | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/legislative-session-at-a-glance-passed-defeated-held-for-1981.html | Legislative Session at a Glance; Passed Defeated Held for 1981 | True | Special to The New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/49ers-harass-simms-12-to-0-49ers-harass-simms-with-10-sacks-ond.html | 49ers Harass Simms, 12 to 0; 49ers Harass Simms With 10 Sacks and Stifle Giant Offense, 12-0 Carson Injured Again Simms Trapped for Safety Sacks Stall Giant Efforts Perkins Cites Overconfidence Giants-49ers Summary Scoring Giants' Notes Giants Statistics | True | By Malcolm Moran Special To the New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/edward-chalif-77-bird-specialist-and-a-professional-dance-teacher.html | Edward Chalif, 77, Bird Specialist And a Professional Dance Teacher; Expert Also in Dancing | True | By Laurie Johnston | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/brokers-see-record-1980-profits-heavy-volume-insures-gains-on-wall.html | Brokers See Record 1980 Profits; Heavy Volume Insures Gains On Wall Street New Excitement Among Investors COMPANY NEWS Brokers See Profits For 1980 at Record 'Caught With Too Much Cash' Fillip From New Equity Issues | True | By Karen W. Arenson | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/a-new-1-is-necessary-to-call-longdistance.html | A New '1' Is Necessary To Call Long-Distance | True | | 1980-12-01 0:00 | TX 587371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/regents-adopt-plan-to-license-and-evaluate-teachers.html | Regents Adopt Plan to License and Evaluate Teachers | True | By Dena Kleiman | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/jewish-scrolls-are-vanishing-at-cairo-sites-200000-spent-for.html | Jewish Scrolls Are Vanishing At Cairo Sites; $200,000 Spent for Repairs A Burden for Egypt's Jews Torahs Found Amid Debris | True | Special to The New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/new-law-curbs-pothole-claims-in-new-york-city-just-5-months-old.html | New Law Curbs 'Pothole' Claims In New York City; Just 5 Months Old, Statute Shows Significant Effect Paperwork Is Discouraging Opposing Perspectives New Law Curbs 'Pothole' Lawsuits Filed Against New York City 'Millenium Hasn't Arrived' New Approach to Malpractice Professor's Study Cited | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/checking-21096-subway-car-wheels-one-by-one-all-irt-cars-called-in.html | Checking 21,096 Subway Car Wheels One by One; All IRT Cars Called In Equipment Troubles Proliferate Oldest Fleet in System IRT Wheels Checked One by One | True | By Judith Cummings | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/apples-oranges-and-voters.html | Apples, Oranges and Voters | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/concern-about-health-risks-remains-on-salmon-restocking-in-lake.html | Concern About Health Risks Remains On Salmon Restocking in Lake Ontario; A Standing Warning Enthusiasm on the Lakeshore Warning Includes Trout No Ban in Canada | True | By Ralph Blumenthal Special To the New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/notes-on-people-a-onenight-stand-by-invitation-only-on-broadway.html | Notes on People; A One-Night Stand, by Invitation Only, on Broadway Chicago's Mayor Puts a Little Squeeze on the Press Bernstein Introduces Solemn Moment at a Book Party Story of Atom Bomb Crew Passes Muster Slow Boat to Australia Weighty Police Matter | True | David Bird | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/outdoors-sharpening-skills-on-bird-preserves.html | Outdoors; Sharpening Skills On Bird Preserves | True | By Nelson Bryant | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/hotelcasino-in-reno-evacuated-as-fire-breaks-out-in-restaurant.html | Hotel-Casino in Reno Evacuated As Fire Breaks Out in Restaurant | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/canada-chain-in-us-venture.html | Canada Chain In U.S. Venture | True | Special to The New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 — No Title | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/mozambique-aligns-with-soviet-after-machels-visit-to-moscow.html | Mozambique Aligns With Soviet After Machel's Visit to Moscow | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/soviet-foils-bid-by-7-writers-to-form-club-agents-have-search.html | Soviet Foils Bid by 7 Writers to Form Club; Agents Have Search Warrants The Six Other Writers | True | By Anthony Austin Special To the New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/black-hawks-top-whalers-113-to-set-home-mark-flyers-3-jets-1-maple.html | Black Hawks Top Whalers, 11-3, to Set Home Mark; Flyers 3, Jets 1 Maple Leafs 5, Bruins 5 Oilers 6, Sabres 3 | True | | 1980-12-01 0:00 | TX 587371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/going-out-guide-front-and-center-another-view-voice-prints.html | GOING OUT Guide; FRONT AND CENTER ANOTHER VIEW VOICE PRINTS | True | Richard F. Shepard | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/bucks-set-back-lakers-11094-for-11th-straight-victory-on-road-suns.html | Bucks Set Back Lakers, 110-94, for 11th Straight Victory on Road; Suns 131, Nuggets 113 Clippers 110, Sonics 99 Blazers 116, Mavericks 96 | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/advertising-new-head-of-sport-magazine-della-femina-opens.html | Advertising New Head Of Sport Magazine Della Femina Opens International Division Agency for ABC Video Ogilvy's New Billings People | True | Philip H. Dougherty | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/rangers-gain-22-tie-on-greschners-goal.html | Rangers Gain 2-2 Tie On Greschner's Goal | True | By John Radosta | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/synthetic-fuel-bids-asked.html | Synthetic Fuel Bids Asked | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/eagles-overtake-raiders-107-and-post-11th-victory-in-12-games.html | Eagles Overtake Raiders, 10-7, and Post 11th Victory in 12 Games; Franklin Kicks 51-Yard Field Goal Carmichael Versus O'Steen Eagles Statistics | True | By William N. Wallace Special To the New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/clerc-is-winner.html | Clerc Is Winner | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/essay-haigs-pinch.html | ESSAY Haig's Pinch | True | By William Safire | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/company-news-bonneville-mormon-business-flagship-an-aggressive.html | COMPANY NEWS; Bonneville: Mormon Business Flagship An Aggressive, Innovative Broadcaster Satellite Leased Documentaries Win Awards Some Church Projects 'A Little Pioneering' Tests Made in 1978 | True | Special to The New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/around-the-world-zimbabwe-voting-reflects-mugabenkomo-divisions.html | Around the World; Zimbabwe Voting Reflects Mugabe-Nkomo Divisions Clashes Mark the Start Of Portuguese Campaign Bahamas to Return 64 Who Fled Haiti in Boat Police in Japan Call Cigarette Possible Cause of Hotel Fire | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/florida-state-flexing-muscles-against-oncedominant-florida-part-of.html | Florida State Flexing Muscles Against Once-Dominant Florida; Part of TV Doubleheader No Problems for Either Blue-Clippers vs. Leftovers Program Steadily Improves | True | By George Vecsey Special To the New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/mysteries-of-lost-life-and-property-remain-in-grand-hotel-ashes.html | Mysteries of Lost Life And Property Remain In Grand Hotel Ashes; Five of the Bodies Unidentified Mysteries Linger in Hotel's Ashes; Life and Property Losses Unknown Playing With Blackened Coins Additions to Victims List | True | By Pamela G. Hollie Special To the New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/oratorio-joan-of-arc-by-metropolitan-singers.html | Oratorio: 'Joan of Arc' By Metropolitan Singers | True | By Donal Henahan | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/victor-i-cizanckas-stamford-chief.html | Victor I. Cizanckas, Stamford Chief | True | By Dudley Clendinen | 1980-12-01 0:00 | TX 587371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/2-in-weather-underground-are-bargaining-to-surrender-attack-by.html | 2 in Weather Underground Are Bargaining to Surrender; Attack by Women's Group | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/the-region-nuclear-plant-shuts-fish-die-as-result-jersey-to-freeze.html | The Region; Nuclear Plant Shuts; Fish Die as Result Jersey to Freeze Cost Of Car Insurance Talks Due Today In Waterbury Strike Fifth Casino Opens In Atlantic City | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/article-2-no-title-stabler-erases-21point-deficit-leahys-kick-beats.html | Article 2 -- No Title; Stabler Erases 21-Point Deficit Leahy's Kick Beats Oilers in Overtime Week of Strained Emotions Poor Record in Overtime Oilers-Jets Summary Scoring Jets Notes Jets Statistics | True | By Gerald Eskenazi | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/shippingmails.html | Shipping/Mails | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/television.html | Television | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/after-22-years-the-weavers-are-reunited.html | After 22 Years, the Weavers Are Reunited | True | By John S. Wilson | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/monroe-goldwater-is-dead-at-95-aided-jews-during-world-war-ii.html | Monroe Goldwater Is Dead at 95; Aided Jews During World War II | True | By Alfred E. Clark | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/connecticut-oil-spill-cleaned-up.html | Connecticut Oil Spill Cleaned Up | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/avantgarde-alvin-luciers-sound-phenomena.html | Avant-Garde: Alvin Lucier's Sound Phenomena | True | Robert Palmer | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/volume-remains-light-utilities-lead-borrowers.html | Volume Remains Light; Utilities Lead Borrowers | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/the-empty-nest-chance-for-a-fuller-life-what-they-wanted-to-hear-a.html | The 'Empty Nest:' Chance for a Fuller Life; What They Wanted to Hear' A Familiar Story | True | By Georgia Dullea | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/compromise-on-superfund-efforts-to-revive-toxic-waste-bill-seen-as.html | Compromise on 'Superfund'; Efforts to Revive Toxic Waste Bill Seen as Omen Of How New Leaders Will Operate in the Capital News Analysis How the New Order Will Operate Parliamentary Delaying Tactics | True | By Philip Shabecoff Special To the New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/denial-by-brooks.html | Denial by Brooks | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/browns-defeat-bengals-317.html | Browns Defeat Bengals, 31—7 | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/a-little-jet-with-intent.html | A Little Jet With Intent | True | Dave Anderson | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/topics-faith-hype-and-charity-goodbye-walter-hoving-frankly-crooked.html | Topics Faith, Hype and Charity; Goodbye, Walter Hoving Frankly Crooked Generous Ogre | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/sagebrush-rebels-are-reveling-in-reagn-an-elevation-of-the-west.html | 'Sagebrush Rebels' Are Reveling in Reagan; An Elevation of the West 'Count Me In' | True | Special to The New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/yeo-ending-stint-at-chicago-city-hall-a-time-of-municipal-strife.html | Yeo Ending Stint At Chicago City Hall; A Time of Municipal Strife Yeo Completing Stint at Chicago City Hall Cumulative Deficits Found | True | By Winston Williams Special To the New York Times | 1980-12-01 0:00 | TX 587371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/sports-world-specials-bag-of-tricks-long-reliever-turmoil-ups-and.html | Sports World Specials; Bag of Tricks Long Reliever Turmoil Ups and Downs Taxing Problem | True | Jim Benagh | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/korean-keeps-title.html | Korean Keeps Title | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/carter-is-assailed-on-rights-by-oas-delegates-to-parley-in.html | CARTER IS ASSAILED ON RIGHTS BY O.A.S.; Delegates to Parley in Washington Expect Change Under Reagan --Argentina Is Criticized Backed by Military Regimes Commission's Findings Detailed Well Received by Rights Groups | True | By Juan de Onis Special To The New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/investor-sec-settle-charges.html | Investor, S.E.C. Settle Charges | True | Special to The New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/bridge-rosenkranz-team-leading-in-final-round-of-reisinger-two.html | Bridge; Rosenkranz Team Leading In Final Round of Reisinger Two Hands With Same Contract Defense Takes Nine Tricks | True | By Alan Truscott Special To The New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/credit-markets-divergent-signals-emerge-bond-yields-slip-3month.html | CREDIT MARKETS Divergent Signals Emerge; Bond Yields Slip, 3-Month Bills Up Slow Growth in Reserves Expected Pessimism Keeps Bond Yields Up Inflationary Pressures | True | By Michael Quint | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/chess-larsen-romps-for-a-while-then-coasts-in-for-trophy-missed.html | Chess; Larsen Romps for a While, Then Coasts In for Trophy Missed Opportunity | True | By Robert Byrne | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/fire-adds-to-doubts-on-mgm.html | Fire Adds To Doubts On MGM | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/ugly-weapon-unseemly-haste.html | Ugly Weapon, Unseemly Haste | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/ballet-seasons-debuts.html | Ballet: 'Seasons' Debuts | True | By Anna Kisselgoff | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/business-digest-the-economy-companies-todays-columns.html | BUSINESS Digest; The Economy Companies Today's Columns | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/one-more-victory-for-roberto-in-rematch.html | One More Victory for Roberto in Rematch | True | Red Smith | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/us-study-urges-agencies-to-cooperate-against-klan-preparations-for.html | U.S. Study Urges Agencies to Cooperate Against Klan; Preparations for Race War Lack of 'Information Sharing' Civiletti and Webster Concerned | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/relationships-the-elderly-who-outlive-the-children.html | Relationships The Elderly Who Outlive The Children | True | Nadine Brozan | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/graveyard-of-ships-a-blessing-to-steelpoor-pakistan-a-true-cottage.html | Graveyard of Ships a Blessing to Steel-Poor Pakistan; A True Cottage Industry Huts of Scrap and Whimsy Reducing the Time Involved | True | By Frank J. Prial Special To The New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/defendant-in-china-talks-of-army-plot-he-says-unimaginable-damage.html | DEFENDANT IN CHINA TALKS OF ARMY PLOT; He Says 'Unimaginable Damage' Was Inflicted on the Air Force Lin's Son Given High Command Defendant in China Describes Plot | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/ohio-title-to-moeller.html | Ohio Title to Moeller | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/teacher-is-defeated.html | Teacher Is Defeated | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/nurses-can-no-longer-be-taken-for-granted.html | Nurses Can No Longer Be Taken For Granted | True | By William A. Knaus | 1980-12-01 0:00 | TX 587371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/eskimos-win-grey-cup-by-routing-tigercats-clicks-with-75yarder.html | Eskimos Win Grey Cup By Routing Tiger-Cats; Clicks With 75-Yarder Portland State Victor by 75-0 | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/huskies-worthy-entry-for-pac10-stanford-california-early-picks.html | Huskies Worthy Entry for Pac-10; Stanford, California Early Picks Flick Throws for Three Scores Four Receivers Most of Time | True | By Gordon S. White Jr. | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/gender-justice.html | Gender Justice | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/cape-hatteras-light-imperiled-by-relentless-waves-lighthouse-still.html | Cape Hatteras Light Imperiled by Relentless Waves; Lighthouse Still in Danger 1,500 Feet From Shoreline Preservation Efforts Abandoned Lighthouse Could Be Moved | True | By Seth S. King Special To the New York Times | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/boys-reported-learning-to-shoot-and-kill-at-a-klan-camp-in-texas.html | Boys Reported Learning to Shoot And Kill at a Klan Camp in Texas; The Texas Emergency Reserve Four Years in Marine Corps 12 to 30 Take Training | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-24 | 1980-11-24 | https://www.nytimes.com/1980/11/24/archives/business-people-a-new-president-at-campbell-soup-acmecleveland.html | BUSINESS PEOPLE; A New President At Campbell Soup Acme-Cleveland Chief Docutel Head Appointed | True | Leonard Sloane | 1980-12-01 0:00 | TX 587371 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/fire-chief-finds-evidence-of-code-violations-at-hotel-letter-from.html | Fire Chief Finds Evidence of Code Violations at Hotel; Letter From Architect View of Alarm System All Bodies Identified Delay on Jersey Casino Plan Small Fires in Jersey Casino | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/campfires-the-tents-and-always-the-missing-child-fruitless-search.html | Campfires, the Tents and Always the Missing Child; Fruitless Search Continues Bonfires Blaze in the Hills | True | By William Borders Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/the-doctors-world-plan-to-immunize-every-child-hinges-on-vaccine.html | The Doctor's World; Plan to Immunize Every Child Hinges on 'Vaccine Cold Chain' | True | By Lawrence K. Altman, M.d. | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/schmidt-says-that-he-and-reagan-share-views-on-arms-negotiations.html | Schmidt Says That He and Reagan Share Views on Arms Negotiations; Schmidt Supports Talks on Arms | True | By John Vinocur Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/flutist-james-galway-in-recital.html | Flutist: James Galway In Recital | True | By John Rockwell | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/reagan-and-blacks-rights.html | Reagan And Blacks' Rights | True | By Derrick Bell | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/corporate-reports.html | Corporate Reports | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/santas-helpers-build-a-vehicle-for-a-flight-of-fancy.html | Santa's Helpers Build a Vehicle for a Flight of Fancy | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/energy-issues-lead-stock-drop.html | Energy Issues Lead Stock Drop | True | By Alexander R. Hammer | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/confessions-of-a-relieved-liberal.html | Confessions of a Relieved Liberal | True | By Clint Collins | 1980-11-28 0:00 | TX 596300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/car-sales-lag-cuts-hopes-of-rebound-auto-sales-lag-cuts-optimism.html | Car Sales Lag Cuts Hopes of Rebound; Auto Sales Lag Cuts Optimism Economy Called Still Sick | True | By Reginald Stuart Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/british-trim-bank-rate-plan-windfall-oil-tax-british-cut-bank-rate.html | British Trim Bank Rate, Plan 'Windfall' Oil Tax; British Cut Bank Rate Oil-Tax Plan Assailed | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/donald-h-gabor-68-produced-recordings-of-classical-music.html | Donald H. Gabor, 68, Produced Recordings Of Classical Music | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/jardines-battle-with-hong-kongs-new-businessman-changes-in-hong.html | Jardine's Battle With Hong Kong's New Businessmen; Changes in Hong Kong String of Acquisitions Earnings Up 20 Percent | True | Special to The New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/jets-assure-michaels-he-will-retain-post-wary-of-disruption.html | Jets Assure Michaels He Will Retain Post; Wary of Disruption Criticism From Players Jets to Retain Michaels Bengals Obtain Suggs | True | By Gerald Eskenazi | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/company-news-cocacola-agrees-to-purchase-new-york-bottler-in-2step.html | COMPANY NEWS; Coca-Cola Agrees to Purchase New York Bottler in 2-Step Deal In an apparent move to protect its biggest bottler against a takeover by someone it might not approve, the Coca-Cola Company said yesterday that it had reached tentative terms to acquire the Coca-Cola Bottling Company of New York for $10.37 a share in cash, totaling $216 million. Outlook for Divisions | True | By Robert J. Cole | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/3man-committee-to-run-astros-no-capitulation-the-smith-question.html | 3-Man Committee to Run Astros; No Capitulation The Smith Question | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/formaldehyde-is-called-possible-cause-of-cancer.html | Formaldehyde Is Called Possible Cause of Cancer | True | Special to The New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/about-washington-corridors-of-power-as-seen-from-the-lower-depths-a.html | About Washington; Corridors of Power as Seen From the Lower Depths A Two-Week Banishment A Focused Desperation | True | By Francis X. Clines Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/market-place-high-tech-area-and-new-fund.html | Market Place; High Tech Area And New Fund | True | Robert Metz | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/fcc-chief-confident-on-legacy-ferris-sees-some-policies-lasting.html | F.C.C. Chief Confident On Legacy; Ferris Sees Some Policies Lasting | True | By Ernest Holsendolph Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/tourism-up-violence-off-jamaica-says-jamaica-seeks-imf-help.html | Tourism Up, Violence Off, Jamaica Says; Jamaica Seeks I.M.F. Help | True | By Jo Thomas Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/lowell-bonfeld-40-cbs-publication-aide-formerly-with-times-a-news.html | Lowell Bonfeld, 40, CBS Publication Aide Formerly With Times; A News Editor in Paris | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/aid-is-sought-for-quake-victims.html | Aid Is Sought for Quake Victims | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/education-litigation-called-threat-to-process-of-accreditation.html | EDUCATION Litigation Called Threat to Process Of Accreditation; Accrediting Process Threatened Opposed to Regulation | True | By Edward B. Fiske | 1980-11-28 0:00 | TX 596300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/algerians-are-due-in-us-today-with-iranian-reply-on-hostages.html | Algerians Are Due in U.S. Today With Iranian Reply on Hostages | True | By Bernard Gwertzman Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/if-a-tax-cut-were-really-a-tax-cut.html | If a Tax Cut Were Really a Tax Cut | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/polands-rail-workers-in-a-2hour-stoppage-warn-of-wider-strike.html | Poland's Rail Workers In a 2-Hour Stoppage; Warn of Wider Strike; POLISH RAIL UNION IN 2-HOUR STOPPAGE Official Unions Charge Bias | True | By John Darnton Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/bossy-tallies-2-goals-as-islanders-jets-tie-islanders-jets-play-to.html | Bossy Tallies 2 Goals As Islanders, Jets Tie; Islanders, Jets Play to 4-4 Tie | True | By Parton Keese Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/saints-fans-take-cover.html | Saints' Fans Take Cover | True | Special to The New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/reagan-and-aides-sift-candidates-for-cabinet-in-west-coast-meeting.html | Reagan and Aides Sift Candidates For Cabinet in West Coast Meeting Hint on the Progress Aides Meeting With Reagan | True | By Steven R. Weisman Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/news-summary-international-persian-gulf-crisis-national.html | News Summary; International Persian Gulf Crisis National Metropolitan | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/science-watch-mirror-eyes-bionic-spare-parts-transfer-factor.html | Science Watch; Mirror Eyes Bionic Spare Parts Transfer Factor Against MS | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/witness-at-the-tarnower-murder-trial-tells-of-mrs-harriss-purchase.html | Witness at the Tarnower Murder Trial Tells of Mrs. Harris's Purchase of Gun; No License Was Required | True | By James Feron Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/the-un-today.html | The U.N. Today | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/federal-program-of-legal-aid-for-poor-faces-challenge-by.html | Federal Program of Legal Aid for Poor Faces Challenge by Conservatives; Action on Appropriations Groundwork Laid in September Critics Are Called Misinformed | True | By Stuart Taylor Jr. Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/pop-jimmy-cliffs-reggae.html | Pop: Jimmy Cliff's Reggae | True | Robert Palmer | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/reagans-freeze-on-hiring-it-may-be-of-little-use-and-it-is-an-old.html | Reagan's Freeze on Hiring; It May Be of Little Use, and It Is an Old Device, but President-Elect Seems Determined to Try It News Analysis Of Indians and Chiefs Employment Has Declined Morale Said to Suffer The 'Must-Do' Workloads | True | By Steven Rattner Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/credit-at-retailers-likely-to-cost-more-competition-called-big.html | Credit at Retailers Likely to Cost More; Competition Called Big Influence Bendix Doesn't Buy 20% Nitron Stake Combustion Unit In Saudi Gas Project | True | By Isadore Barmash | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/around-the-world-israelis-use-tear-gas-to-quell-west-bank-protest.html | Around the World; Israelis Use Tear Gas To Quell West Bank Protest Peru Regime Wins Voting, But Leftists Also Gain Canada to Bar Quebec Role At French-Speakers' Parley Swiss Court Says Jewels Did Not Belong to Empress | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/reagan-son-wed-in-manhattan-in-brief-casual-civil-ceremony-the-way.html | Reagan Son Wed in Manhattan In Brief, Casual Civil Ceremony; 'The Way They Wanted It' Called a Talented Dancer | True | By Robert D. McFadden | 1980-11-28 0:00 | TX 596300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/reagansville.html | Reagansville | True | By Robert G. Abernethy | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/briefs.html | BRIEFS | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/tv-lord-fauntleroy-stars-ricky-schroder.html | TV: 'Lord Fauntleroy' Stars Ricky Schroder | True | By John J. O'Connor | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/restaurants-to-cut-use-of-water-koch-to-call-for-curb-on-the-water.html | Restaurants to Cut Use of Water; Koch to Call for Curb On the Water Served To Restaurant Diners | True | By Anna Quindlen | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/a-measure-to-limit-nofault-suits-is-rejected-by-senate-in-new.html | A Measure to Limit No-Fault Suits Is Rejected by Senate in New Jersey | True | Special to The New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/bridge-brachmans-team-is-victor-as-reisinger-play-finishes-a-mikdly.html | Bridge; Brachman's Team Is Victor As Reisinger Play Finishes A Mildly Unorthodox Lead | True | By Alan Truscott Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/carney-enters-plea-of-not-guilty-to-the-illegal-use-of-credit-card.html | Carney Enters Plea of Not Guilty To the Illegal Use of Credit Card | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/syrian-move-is-seen-as-sign-of-isolation-decision-to-boycott-summit.html | SYRIAN MOVE IS SEEN AS SIGN OF ISOLATION; Decision to Boycott Summit Talks Called Part of Assad Regime's Fight to Retain Power Dominance by Gulf Is Feared Syria Is Cautious With Saudis | True | By Henry Tanner Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/margiotta-and-exjudge-indicted-in-alleged-li-insurance-fraud-10.html | Margiotta and Ex-Judge Indicted In Alleged L.I. Insurance Fraud; 10 Years of Kickbacks Alleged Cost to Public Alleged | True | By Leslie Maitland | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/pianist-margaret-newman-plays-liszt-schumann.html | Pianist: Margaret Newman Plays Liszt, Schumann | True | Peter G. Davis | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/judge-bars-use-of-social-security-numbers-in-draft-no-selective.html | Judge Bars Use of Social Security Numbers in Draft; No Selective Service Comment Not a 'Universal Identifier' | True | Special to The New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/topics-austerities-overcount-the-stages-of-fall-plane-logic.html | Topics Austerities; Overcount The Stages of Fall Plane Logic | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/qa.html | Q&A | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/music-american-composers-orchestra.html | Music: American Composers Orchestra | True | By Donal Henahan | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/mexico-builds-up-fish-industry-200-or-so-species-available-mexico.html | Mexico Builds Up Fish Industry; 200 or So Species Available Mexico Plans Buildup of Its Fish Industry | True | By Alan Riding Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/money-supply-rise-still-tops-fed-targets-supplyanddemand-balance.html | Money Supply Rise Still Tops Fed Targets; Supply-and-Demand Balance | True | By Robert A. Bennett | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/faust-named-notre-dame-football-coach-syracuse-coach-resigns.html | Faust Named Notre Dame Football Coach; Syracuse Coach Resigns | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/three-missing-in-mississippi-collision.html | Three Missing In Mississippi Collision | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/eisenstaedt-returns-to-germanywhy-had-he-stayed-away-what-interests.html | Eisenstaedt Returns to Germany—Why Had He Stayed Away?; What Interests Him Now | True | By John Vinocur Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/going-out-guide-one-flight-up-made-in-japan-reruns-looking-back.html | GOING OUT Guide; ONE FLIGHT UP MADE IN JAPAN RERUNS LOOKING BACK | True | Richard F. Shepard | 1980-11-28 0:00 | TX 596300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/iraq-sending-oil-to-turkey-again.html | Iraq Sending Oil To Turkey Again | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/yanks-are-leading-in-chase-for-sutton-johnson-of-lakers-has-knee.html | Yanks Are Leading In Chase for Sutton; Johnson of Lakers Has Knee Cartilage Removed | True | By Murray Chass | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/janis-to-quit-loan-bank-board-dee-15.html | Janis to Quit Loan Bank Board Dec. 15 | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/about-education-sense-of-humor-makes-a-comeback-in-life-on-campus.html | About Education; Sense of Humor Makes a Comeback In Life on Campus | True | By Fred M. Hechinger | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/spot-oil-rise-seen-as-spur-to-opec.html | Spot Oil Rise Seen As Spur to OPEC | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/sign-of-venezuelas-maturity-guerrilla-in-congress-friend-of.html | Sign of Venezuela's Maturity; Guerrilla in Congress; Friend of President Carter Miffed at Rejection of Offer Power Passed Back and Forth Swallowed Pint of Blood In U.S. Sphere of Influence | True | By Warren Hoge Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/plo-joins-syrians-in-boycott-of-arab-league-talks-in-jordan.html | P.L.O. Joins Syrians in Boycott Of Arab League Talks in Jordan; Financial Aid in Doubt | True | By Pranay B. Gupte Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/97-women-killed-in-turkish-blast.html | 97 Women Killed in Turkish Blast | True | Special to The New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/man-seized-in-bronx-is-declared-suspect-in-bellevue-slashings.html | Man Seized in Bronx Is Declared Suspect In Bellevue Slashings | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/article-1-no-title.html | Article 1 — No Title | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/woman-hurt-on-stage-awarded-25-million.html | Woman Hurt on Stage Awarded $2.5 Million | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/move-on-clausen-expected.html | Move on Clausen Expected | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/sports-of-the-times-sugars-willpower.html | Sports of The Times; Sugar's Willpower | True | DAVE ANDERSON | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/company-news-merger-delayed-by-penn-central-middle-east-airlines.html | COMPANY NEWS; Merger Delayed By Penn Central Middle East Airlines Chooses the Airbus U.S. Volkswagen's Sales Are Down Interworth Extends Crouse-Hinds Offer Price Floor Eased For Steel Imports Zenith Will Increase Color TV Prices Arkansas Louisiana Finds 'Prolific' Zone Earnings Up 42.8% At Hewlett-Packard | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/dr-morris-parmet-67-a-consultant-for-jersey.html | Dr. Morris Parmet, 67; A Consultant for Jersey | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/klan-leader-criticizes-us-report-and-asserts-we-violate-no-law-klan.html | Klan Leader Criticizes U.S. Report And Asserts, 'We Violate No Law'; Klan Leaders Confer Inquiry on Shootings Carolina Governor Seeks Meeting | True | Special to The New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/letters-seizure-victims-sex-therapy.html | Letters; Seizure Victims Sex Therapy | True | REINA BERNERHELEN S. KAPLAN, M.D. | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/george-raft-85-cool-tough-guy-in-movies-from-1929-until-1967-purple.html | George Raft, 85, Cool Tough Guy In Movies From 1929 Until 1967; Purple Shirts and Yellow Ties How It Was at the Top | True | By George Goodman Jr. | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/ballet-winnipeg-troupe.html | Ballet: Winnipeg Troupe | True | By Jennifer Dunning | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/television-of-special-interest.html | Television; Of Special Interest | True | | 1980-11-28 0:00 | TX 596300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/knicks-top-rockets-in-overtime-113110-sly-williams-execls.html | Knicks Top Rockets In Overtime, 113-110; Sly Williams Execls; Struggling Early Confident on Free Throws Knicks Top Rockets In Overtime, 113-110 Getting Playing Time | True | By Sam Goldaper | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/music-hermann-prey-sings-bach-works.html | Music: Hermann Prey Sings Bach Works | True | By Peter G. Davis | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/martin-domke-professor-of-law-and-a-consultant-in-arbitrations.html | Martin Domke, Professor of Law And a Consultant in Arbitrations | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/notes-on-people-judge-gets-back-evidence-in-time-for-thanksgiving.html | Notes on People; Judge Gets Back Evidence, in Time for Thanksgiving Book Creates Following for Endangered Species Lyndon Johnson and the Ivy League Tie That Chafed Turkey Trot to Make Comeback Under Lanin | True | David Bird Albin Krebs | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/us-judge-agrees-to-move-trial-of-expoliceman-in-blacks-death.html | U.S. Judge Agrees to Move Trial Of Ex-Policeman in Black's Death | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/commodities-cotton-futures-fall-grain-soybeans-down-grain-soybeans.html | COMMODITIES; Cotton Futures Fall; Grain, Soybeans Down Grain, Soybeans Decline Precious Metals Down | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/new-list-of-hotel-fire-victims.html | New List of Hotel Fire Victims | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/space-shuttle-leaves-hangar-and-heads-for-tests.html | Space Shuttle Leaves Hangar and Heads for Tests | True | By John Noble Wilford | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/three-soccer-clubs-disband.html | Three Soccer Clubs Disband | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/around-the-nation-father-of-prisoner-pleads-guilty-in-extortion.html | Around the Nation; Father of Prisoner Pleads Guilty in Extortion Attempt Superintendent of Police Resigns in New Orleans Oil Cleanup Is Progressing At Mouth of the Mississippi | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/suspect-in-ryan-slaying-near-peoples-temple-pleads-not-guilty.html | Suspect in Ryan Slaying Near People's Temple Pleads Not Guilty; Statutes Covering Officials No C.I.A. Involvement Seen | True | By Wallace Turner Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/carey-used-state-funds-for-summer-home-staff.html | Carey Used State Funds For Summer Home Staff | True | By Robin Herman | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/drivers-find-road-signs-may-be-going-nowhere-auto-club-reports.html | Drivers Find Road Signs May Be Going Nowhere; Auto Club Reports Hazard Following Up on Complaints A Problem of Labels Driver's Choices: No Directions Or Directions Leading Nowhere Lack of Maintenance Finding Out Too Late | True | By Glenn Fowler | 1980-11-28 0:00 | TX 596300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/senate-votes-789-a-16-billion-fund-on-chemical-wastes-cleanup-bill.html | SENATE VOTES, 78-9, A $1.6 BILLION FUND ON CHEMICAL WASTES; CLEANUP BILL SENT TO HOUSE Some Backers Hail the Measure, but Others Criticize Loss of Compensation to Victims Enthusiasm and Disappointment Plea for Victims of Spills Senate, 78-9, Approves Toxic Waste Cleanup Fund Thousands of Waste Sites | True | By Philip Shabecoff Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/business-digest-markets-the-economy-companies-international-todays.html | BUSINESS Digest; Markets The Economy Companies International Today's Columns | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/leonard-favored-to-win-duran-rematch-leonard-is-favored-in-rematch.html | Leonard Favored to Win Duran Rematch; Leonard Is Favored In Rematch Tale of The Tape | True | By Neil Amdur Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/new-theories-may-lead-physicists-to-the-creation-of-superheavy.html | New Theories May Lead Physicists To the Creation of Superheavy Matter; A Quest for Supermatter | True | By Malcolm W. Browne | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/the-city-fire-dept-to-unify-2-top-medical-posts-bronx-man-guilty-in.html | The City; Fire Dept. to Unify 2 Top Medical Posts Bronx Man Guilty In Insurance Fraud Buses and IRT Cars Are Found Flawed Photographer Tries To Block Robbers | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/buchanan-is-stoical-about-aplants-the-talk-of-buchanan-buchanan.html | Buchanan Is Stoical About A-Plants; The Talk of Buchanan Buchanan Seems to Be Unworried by Indian Point Plants | True | Special to The New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/brooks-outlook-uncertain.html | Brooks Outlook Uncertain | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/us-to-pay-160000-in-homosexuals-suit-on-air-force-ousting-matlovich.html | U.S. to Pay $160,000 In Homosexual's Suit On Air Force Ousting Matlovich Is Elated | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/pentagon-reports-serious-difficulties-in-trident-program-first.html | PENTAGON REPORTS SERIOUS DIFFICULTIES IN TRIDENT PROGRAM; First Submarine for New Missiles Is Characterized as 'a Mess' --Contractor Disagrees 'Poor Workmanship' Cited Hesitant to Take Delivery TRIDENT IS TERMED IN SERIOUS TROUBLE The Russians' New Typhoon Warheads Are Increased Many Wanted Smaller Vessels | True | By Richard Burt Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/herbert-agar-dies-author-and-editor-wrote-prolifically-on-the.html | HERBERT AGAR DIES; AUTHOR AND EDITOR; Wrote Prolifically on the American Democratic Heritage--Won Pulitzer Prize in History A Champion of Democratic Ideals Correspondent and Columnist | True | By Walter H. Waggoner | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/city-u-heads-to-repay-colleges-for-contributions.html | City U. Heads to Repay Colleges for Contributions | True | By Frank Lynn | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/marianne-kris-a-psychoanalyst-specialized-in-treating-children.html | Marianne Kris, a Psychoanalyst, Specialized in Treating Children | True | By Edith Evans Asbury | 1980-11-28 0:00 | TX 596300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/carson-skorupan-are-lost-to-giants-history-of-knee-surgery.html | Carson, Skorupan Are Lost to Giants; History of Knee Surgery | True | By Deane McGowen Special To The New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/advertising-lone-stars-advocacy-program-olins-pool-chemicals-eagle.html | Advertising; Lone Star's Advocacy Program Olin's Pool Chemicals Eagle Magazine Takes Flight Dec. 1 Agency Chief Offers Prize, Eight-Week Internship | True | Philip H. Dougherty | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/iranianiraqi-peace-mission-ends.html | Iranian-Iraqi Peace Mission Ends | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/party-dressing-glamour-to-suit-your-mood-distinctive-glitter-golden.html | Party Dressing; Glamour to Suit Your Mood; Distinctive Glitter Golden Party Fare | True | By Bernadine Morris | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/notes-on-fashion-high-hair-at-the-peppermint-lounge.html | NOTES ON Fashion; High hair at the Peppermint Lounge | True | John Duka | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/size-of-reagan-budget-reduction-still-under-study-adviser-says.html | Size of Reagan Budget Reduction Still Under Study, Adviser Says; Advisers Don't Agree Comments by Kemp | True | Special to The New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/letters-fbi-lawbreakers-deserts-the-painful-message-from-greensboro.html | Letters; F.B.I. Lawbreakers' Deserts The Painful Message From Greensboro Reagan's Clear Views On the Middle East A Sweeping Failure Called Liberalism Sergeant Bilko Knew The New Women at H.H.S. Our Reluctant Coeducators | True | STEVEN R. SHAPIROSAMUEL L. BANKSMAXWELL E. GREENBERGJOHN BROWNINGNAOMI COHENPATRICIA ROBERTS HARRISSALLY FRANK, NAOMI CAHN | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/2-exofficials-sentenced-in-seattle-avoids-probationary-sentence.html | 2 Ex-Officials Sentenced in Seattle; Avoids Probationary Sentence | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/a-loss-fund-set-up-for-heavens-gate.html | A Loss Fund Set Up For 'Heaven's Gate' | True | By Thomas Lueck Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/appeals-court-upsets-a-ruling-for-veterans-in-suit-over-defoliant.html | Appeals Court Upsets A Ruling for Veterans In Suit Over Defoliant | True | By Arnold H. Lubasch | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/citys-supply-of-stored-water-at-369-of-capacity-lowest-since-1966.html | City's Supply of Stored Water at 36.9% of Capacity, Lowest Since 1966; Daily Consumption at 190 Gallons Further Reduction Dec. 20 City's Water-Supply System: A 125-Mile Network That Has Begun to Dry Up | True | By Peter Kihss | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/father-yields-son-in-siege.html | Father Yields Son in Siege | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/mom-to-open-today-at-the-3-muses-theater.html | 'Mom!' to Open Today At the 3 Muses Theater | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/carters-plan-their-holidays.html | Carters Plan Their Holidays | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/currency-markets-dollar-gains-on-pound-gold-off-sharply-in-us-key.html | CURRENCY MARKETS; Dollar Gains on Pound; Gold Off Sharply in U.S. Key Rate Is Reduced | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/business-people-chairman-resigns-in-sh-shakeup-solomon-a-treasury.html | BUSINESS PEOPLE; Chairman Resigns In S.&H. Shake-Up Solomon, a Treasury Official, Returning to Lehman Brothers Controversial Nominee For Chicago Board Job | True | Leonard Sloane | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/tower-sees-new-military-budget-rise-agenda-on-military-power.html | Tower Sees New Military Budget Rise; 'Agenda' on Military Power | True | By Richard Halloran Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/high-winds-fan-brush-fires-destroying-homes-on-coast-winds-abate.html | High Winds Fan Brush Fires, Destroying Homes on Coast; Winds Abate Somewhat Entire Village Evacuated Some Fires Out of Control | True | Special to The New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/state-aides-approve-harvard-power-plan-federal-standards-lacking.html | State Aides Approve Harvard Power Plan; Federal Standards Lacking | True | Special to The New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/kennedy-center-to-start-3year-pbs-series.html | Kennedy Center to Start 3-Year PBS Series | True | Special to The New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/rams-are-victors-over-saints-27-to-7-rams-trail-falcons-by-game.html | Rams Are Victors Over Saints, 27 to 7; Rams Trail Falcons by Game Cromwell and Corral Click | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/state-considers-a-new-agency-for-2-rail-lines-plan-would-sever.html | State Considers A New Agency For 2 Rail Lines; Plan Would Sever Conrail, L.I.R.R. From M.T.A. M.T.A. Called Preoccupied | True | By Irvin Molotsky Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/making-liquor-stores-compete.html | Making Liquor Stores Compete | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/reagan-advisers-split-on-world-bank-aid-bill.html | Reagan Advisers Split On World Bank Aid Bill | True | By Juan de Onis Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/talking-business-rates-a-concern-in-retailing.html | Talking Business; Rates a Concern In Retailing | True | with Angelo R. Arena of Marshall FieldIsadore Barmash | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/volunteer-encounters-triumphs-amid-despair-of-mental-hospital-one.html | Volunteer Encounters Triumphs Amid Despair of Mental Hospital; One Ward Reveals The Problems Faced In Psychiatric Care In a Mental Ward, Triumph Amid Despair | True | By Dava Sobel | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/music-slovenian-philharmonic-makes-up-a-canceled-concert.html | Music: Slovenian Philharmonic Makes Up a Canceled Concert | True | John Rockwell | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/rates-up-on-money-supply-rise-6month-us-bills-auctioned-at-1403.html | Rates Up On Money Supply Rise; 6-Month U.S. Bills Auctioned At 14.03% Yield Higher Mortgage Rates Money Report Sends Rates Up 6-Month Bills Yield 14.03% M-1B Climbs $2.4 Billion Treasury Prices Little Changed | True | By Michael Quint | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/thompson-testifies-he-never-took-abscam-bribe.html | Thompson Testifies He Never Took Abscam Bribe | True | By Joseph P. Fried | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/increase-in-rates-on-health-plans-granted-by-state-blue-cross-and.html | Increase in Rates On Health Plans Granted by State; Blue Cross and Blue Shield Say Rise Averages 18% First Increase Since '78 | True | By Ronald Sullivan | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/money.html | Money | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/tv-notebook-ratings-sweeps-boost-lurid-side-of-the-news.html | TV Notebook; Ratings Sweeps Boost Lurid Side of the News Exploitation Suggested Tumbling to 3d Place Executives Dismissed 24-Hour 'Jazzathon' to Aid WBGO-FM on Dec. 13 | True | By Tony Schwartz | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/us-delegate-cites-soviet-rights-cases-eastwest-session-in-madrid.html | U.S. DELEGATE CITES SOVIET RIGHTS CASES; East-West Session in Madrid Given List of People Who Are Being Barred From Emigrating U.S. Aide Sees a Linkage | True | By James M. Markham Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-11-28 0:00 | TX 596300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/judges-ordered-to-avoid-clubs-that-show-bias-action-by-cooke.html | Judges Ordered To Avoid Clubs That Show Bias; Action by Cooke Applies to 'Official' Business | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/yonkers-tries-in-vain-to-bar-suit-by-us-on-school-desegregation.html | Yonkers Tries in Vain to Bar Suit By U.S. on School Desegregation; Yonkers Is Rebuffed on U.S. Suit | True | By Lena Williams Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/cabaret-peggy-hewett-sings.html | Cabaret: Peggy Hewett Sings | True | John S. Wilson | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/manticore-orchestra-in-brahms.html | Manticore Orchestra in Brahms | True | John Rockwell | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/mortgage-aid-bonds-face-ban-mortgage-aid-faces-ban.html | Mortgage Aid Bonds Face Ban; Mortgage Aid Faces Ban | True | By Edward Cowan Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/where-theres-fire-theres-smoke.html | Where There's Fire, There's Smoke | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/key-rates.html | Key Rates | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/court-again-backs-railroad-merger.html | Court Again Backs Railroad Merger | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/deaths-exceed-1000-in-quake-in-wide-area-of-south-italy-damage-and.html | DEATHS EXCEED 1,000 IN QUAKE IN WIDE AREA OF SOUTH ITALY; DAMAGE AND FOG SLOW RESCUE; TOLL MAY GO HIGHER Historic Areas in Ruins-- Victims Are Trapped for Hours in Wreckage 90 Percent of Homes Destroyed Italian Quake Deaths Exceed 1,000 Small Town Virtually Razed Cabinet Aide Runs Rescue | True | Special to The New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/citibank-prime-up-to-17.html | Citibank Prime Up to 17% | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/17-billion-lent-pakistan.html | $1.7 Billion Lent Pakistan | True | Special to The New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/hundreds-go-to-pay-respects-at-a-wake-for-john-mccormack.html | Hundreds Go to Pay Respects At a Wake for John McCormack | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/us-finds-no-damage-at-indian-point-2-plant.html | U.S. Finds No Damage At Indian Point 2 Plant | True | Special to The New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/doubts-greet-us-plan-to-aid-engineering.html | Doubts Great U.S. Plan to Aid Engineering | True | By Robert Reinhold | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/curb-urged-in-illegal-prescription-drug-sale.html | Curb Urged in Illegal Prescription Drug Sale | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/2-members-of-gang-of-4-admit-plotting-against-deng.html | 2 Members of 'Gang of 4' Admit Plotting Against Deng | True | By Fox Butterfield Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/the-region-town-gets-backing-in-dispute-on-power-cleanair-suit-to.html | The Region; Town Gets Backing In Dispute on Power Clean-Air Suit To Get a Hearing | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/sports-today.html | Sports Today | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/foreign-affairs-fourletter-french-politics.html | FOREIGN AFFAIRS Four-Letter French Politics | True | By Flora Lewis | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann-Haupt | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/curtiss-sues-kennecott-in-bid-to-block-takeover.html | Curtiss Sues Kennecott in Bid to Block Takeover | True | | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/un-reports-action-on-namibia-ceasefire-delay-introduction-of-troops.html | U.N. Reports Action on Namibia Cease-Fire; Delay Introduction of Troops 'Step in Right Direction' Personal Triumph for McHenry | True | By Bernard D. Nossiter Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/baldwins-rise-beyond-pianos-rapid-growth-linked-to-move-into.html | Baldwin's Rise Beyond Pianos; Rapid Growth Linked to Move Into Financing Baldwin's Growth After Move to Financing AT A GLANCE Baldwin United | True | By Thomas C. Hayes | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/giving-thanks-with-a-flair-there-may-be-others-who-knows.html | Giving Thanks, With a Flair; 'There May Be Others, Who Knows?' | True | By Ron Alexander | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-25 | 1980-11-25 | https://www.nytimes.com/1980/11/25/archives/byrne-urges-new-water-planning-powers-in-jersey-criticisms-raised.html | Byrne Urges New Water Planning Powers in Jersey; Criticisms Raised Previously 'Priority Rating' for Plan | True | By Robert Hanley Special To the New York Times | 1980-11-28 0:00 | TX 596300 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/citibank-raises-mortgage-rate.html | Citibank Raises Mortgage Rate | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/homecomputer-software-lags-software-lag-found-in-home-computers.html | Home-Computer Software Lags; Software Lag Found In Home Computers | True | By Peter J. Schuyten | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/democrats-agree-defeat-may-help-in-reformulating-social-programs.html | Democrats Agree Defeat May Help In Reformulating Social Programs | True | By Terence Smith Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/greek-publisher-accused-of-libeling-caramanlis.html | Greek Publisher Accused Of Libeling Caramanlis | True | Special to The New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/patrick-was-born-to-be-a-rangerin-one-capacity-or-another-waiting.html | Patrick Was Born To Be a Ranger--in one Capacity or Another; Waiting for Brooks Chance to Work with Brooks Lent a Steadying Hand Seeks Coordination | True | By Thomas Rogers | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/wine-talk-80-crop-escapes-disaster-wine-talk.html | WINE TALK '80 Crop Escapes Disaster; Wine Talk | True | By Terry Robards | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/gasoline-price-down.html | Gasoline Price Down | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/currency-markets-dollar-slips-in-london-gold-gains-in-new-york.html | CURRENCY MARKETS Dollar Slips in London; Gold Gains in New York | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/letters-to-license-a-foreigntrained-doctor-where-nuclear-powers.html | Letters; To License a Foreign-Trained Doctor Where Nuclear Power's Dollar Risk Belongs Crime Fighters Win A President's Rewards The Partisanship Of a Church Council Progress at Downstate Medical Center Turkish Head Count | True | JOHN H. SIEGEL, M.D.JANE CARMICHAELRICHARD A. BROWNMICHAEL FERDERHENRY SIEGMANDONALD M. BLINKENPAUL F. SARGENT | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/new-senate-energy-chief-sees-no-radical-change-on-issues-positive.html | New Senate Energy Chief Sees No 'Radical Change' on Issues; 'Positive Look' on Sawhill | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/best-buys.html | Best Buys | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/news-summary-international-persian-gulf-crisis-national.html | News Summary; International Persian Gulf Crisis National Metropolitan | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/united-designing-new-midsize-jet.html | United Designing New 'Midsize' Jet | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/newfoundland-sits-at-center-of-fight-on-brink-of-oil-boom-it-joins.html | NEWFOUNDLAND SITS AT CENTER OF FIGHT; On Brink of Oil Boom, It Joins Big Provinces to Combat Ottawa on Charter and Energy Sea Is the Main Source | True | By Henry Giniger Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/commodities-cotton-price-up-sharply-grains-recover-at-close-grains.html | COMMODITIES Cotton Price Up Sharply; Grains Recover at Close; Grains, Soybeans Rebound Livestock Gains | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/tv-notebook-show-on-who-shot-jr-sets-a-viewing-record-new-cultural.html | TV Notebook Show on Who Shot J.R. Sets a Viewing Record; New Cultural Service? Cancellation Is Protested | True | By Tony Schwartz | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/notes-on-people-audience-hails-a-fair-lady-on-reaching-93-garcia-to.html | Notes on People; Audience Hails a Fair Lady on Reaching 93 Garcia to Visit Puerto Rico on Almost a Honeymoon Lachman Will Survives Another Challenge A Pied Piper-Like Tale Thanksgiving Thoughts Patriotic Pianist | True | David Bird Albin Krebs | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/kitchen-equipment-potato-baking-prongs.html | Kitchen Equipment; Potato Baking Prongs | True | Pierre Franey | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/new-silver-margin-rule.html | New Silver Margin Rule | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/hearing-is-set-on-trustco-trading.html | Hearing Is Set On Trustco Trading | True | Special to The New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/crime-against-the-criminal-code.html | Crime Against the Criminal Code | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/it-gets-harder-to-tell-a-publisher-by-its-covers-galls-publishers.html | It Gets Harder to Tell A Publisher by Its Covers; Galls Publishers Too Timid | True | By N.r. Kleinfield | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/corrections.html | CORRECTIONS | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/metropolitan-diary-out-and-in-emerging-trends-dept.html | Metropolitan Diary; OUT AND IN EMERGING TRENDS DEPT. | True | Glenn CollinsLEONARD PROBST | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/petrocanada-set-to-buy-refinery.html | Petro-Canada Set To Buy Refinery | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/lowenstein-slain-last-march-14-left-estate-of-more-than-20000.html | Lowenstein, Slain Last March 14, Left Estate of More Than $20,000 | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/chevron-raises-some-prices.html | Chevron Raises Some Prices | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/nuclear-safety-report-criticizes-industry-and-regulatory-agency.html | Nuclear Safety Report Criticizes Industry and Regulatory Agency | True | By Ben A. Franklin Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/namibian-outlook-pretoria-of-2-minds-news-analysis-two-attitudes.html | Namibian Outlook; Pretoria of 2 Minds; News Analysis Two Attitudes Are Seen The Lesson of Zimbabwe Problems for the Government Conference Buys Time | True | By Joseph Lelyveld Special to the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/city-and-sanitation-union-to-arbitrate-truck-issue-most-important.html | City and Sanitation Union To Arbitrate Truck Issue; 'Most Important Issue' The Union's Reasons | True | By Ronald Smothers | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/in-sant-angelo-little-is-left-but-grief-some-uncovered-alive.html | In Sant' Angelo, Little Is Left but Grief; Some Uncovered Alive Tableaux in Houses Exposed Digger Too Late for One Woman | True | By William Borders Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/israeli-children-escape-terrorist-ambush-of-bus.html | Israeli Children Escape Terrorist Ambush of Bus | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/television.html | Television | True | | 1980-12-01 0:00 | TX 591217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/in-india-6000-launderers-march-in-pursuit-of-government-benefits-in.html | In India, 6,000 Launderers March in Pursuit of Government Benefits; In Evidence Everywhere Government Workers Protesting | True | By Michael T. Kaufman Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/southern-pacific-sues-3-other-lines.html | Southern Pacific Sues 3 Other Lines | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/camel-loses-his-title.html | Camel Loses His Title | True | Special to The New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/energy-stocks-rally-leading-market-in-moderate-advance-amea-index.html | Energy Stocks Rally, Leading Market in Moderate Advance; Amex Index Near Peak Gainers on Active List | True | By Vartanig G. Vartan | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/briefs.html | BRIEFS | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/brett-wins-hutch-award-for-overcoming-adversity.html | Brett Wins Hutch Award For Overcoming Adversity | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/judgeship-for-a-top-kennedy-aide-hits-snag-in-senate-praise-from.html | Judgeship for a Top Kennedy Aide Hits Snag in Senate; Praise From Senator Thurmond | True | By Martin Tolchin Special To The New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/documents-asked-in-ashland-merger.html | Documents Asked In Ashland Merger | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/hurricane-karl-threatens-ships.html | Hurricane Karl Threatens Ships | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/ford-motor-to-spend-23-million-to-settle-bias-case-agreement-on-job.html | Ford Motor to Spend $23 Million to Settle Bias Case; Agreement on Job Vacancies Provisions for Economic Recovery | True | By Ernest Holsendolph Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/vietnam-suit-ended-against-chase-bank.html | Vietnam Suit Ended Against Chase Bank | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/tv-adoption-in-americaon-wnet.html | TV: 'Adoption in America'on WNET | True | By John J. O'Connor | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/rise-slows-in-durables-orders-durables-orders-lag.html | Rise Slows In Durables Orders; Durables Orders Lag | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/arab-meeting-opens-with-a-boycott-by-6-king-hussein-in-speech.html | ARAB MEETING OPENS WITH A BOYCOTT BY 6; King Hussein, in Speech, Cautions That Rivalries Hurt Cause-- Meditation Is Under Way Inter-Arab Conflicts | True | By Pranay B. Gupte Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/concert-philadelphia-orchestra-offers-mozart-mass-in-c-minor.html | Concert: Philadelphia Orchestra Offers Mozart Mass in C Minor | True | By John Rockwell | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/us-in-madrid-assails-afghan-action-military-events-reconstructed-in.html | U.S., in Madrid, Assails Afghan Action; Military Events Reconstructed Interference in Afghan Affairs | True | By James M. Markham Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/soviet-police-reported-to-hold-writers-briefly.html | Soviet Police Reported To Hold Writers Briefly | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/2-in-west-bank-hurt-by-gunfire-after-disorders.html | 2 in West Bank Hurt by Gunfire After Disorders | True | By David K. Shipler Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/business-people-gte-subsidiary-changes-president-jl-hudson-chief.html | BUSINESS PEOPLE; G.T.E. Subsidiary Changes President J.L. Hudson Chief Named Exchange Past Filled Time's Henry Luce 3d to Retire | True | Leonard Sloane | 1980-12-01 0:00 | TX 591217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/business-digest-the-economy-companies-energy-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Energy Markets Today's Columns | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/10-years-after-suicide-followers-revere-yukio-mishima-followers.html | 10 Years After Suicide, Followers Revere Yukio Mishima; Followers Remain Loyal Inner Group Planned Final Episode Police Keep Close Watch Son Is Named After Mishima | True | By Henry Scott Stokes Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/two-women-are-knifed-to-death-in-a-studio-apartment-in-harlem.html | Two Women Are Knifed to Death In a Studio Apartment in Harlem | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/plies-on-the-sawdust-trail-to-the-big-top-this-is-out-of-my.html | Plies on the Sawdust Trail to the Big Top; 'This Is Out of My League' Circus Is Not All Glamour | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/recollections-of-preparing-for-christmas-in-the-country-christmas.html | Recollections Of Preparing For Christmas In the Country; Christmas Cake (A dark fruit cake) Old English Plum Puddings Brandy Sauce Pippins and Port | True | By Florence Fabricant | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/us-law-under-fire.html | U.S. Law Under Fire | True | By David E. Birenbaum and David Lawther Johnson | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/hamsho-beats-robles-at-garden-body-attack-succeeds.html | Hamsho Beats Robles at Garden; Body Attack Succeeds | True | By Deane McGowen | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/radio.html | Radio | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/bartering-with-easy-bloc-on-computers-trying-to-expand.html | 'Bartering With Easy Bloc on Computers; 'Trying to Expand' | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/court-orders-removal-of-judge-in-brooklyn-for-misusing-his-title.html | Court Orders Removal Of Judge in Brooklyn For Misusing His Title; 'Judicial Beheading' Charged Brooklyn Judge Ordered Ousted For Title Misuse May Seek New Hearing Earlier Case Recalled Need for Discretion Cited | True | By Peter Kihss | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/the-city-man-is-released-in-slashing-cases-drug-dealer-cleared-of.html | The City; Man Is Released In Slashing Cases Drug Dealer Cleared Of Ordering Murder Dry Run for Diners Gifted-Classes Limit | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/spy-case-reported-in-pakistan.html | Spy Case Reported in Pakistan | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/us-lists-new-rules-to-prevent-air-pollution-in-national-parks-plans.html | U.S. Lists New Rules to Prevent Air Pollution in National Parks; Plans Required by Next August | True | By Philip Shabecoff Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/gov-grasso-says-cancer-has-hit-her-liver-too-no-talk-of-resignation.html | Gov. Grasso Says Cancer Has Hit Her Liver, Too; No Talk of Resignation Gov. Grasso Says Cancer Has Spread to Her Liver A Feeling of Confidence Anti-Clotting Drug Used | True | By Matthew L. Wald Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/heres-how-to-donate-to-efforts-to-aid-victims-of-italian-quake.html | Here's How to Donate to Efforts To Aid Victims of Italian Quake; Agencies That Accept Aid | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/green-for-defense-in-heisman-running-widopen-race-seen-defensive.html | Green, for Defense In Heisman Running; Wide-Open Race Seen Defensive Standouts of Past Rated High by Cavanaugh | True | By Gordon S. White Jr. | 1980-12-01 0:00 | TX 591217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/fire-in-elizabeth-at-a-toxic-dump-linked-to-arson-exowner-of-site.html | Fire in Elizabeth At a Toxic Dump Linked to Arson; Ex-Owner of Site Testifies Mob May Have Set Blaze 40,000 Drums Stored on Site | True | By Ralph Blumenthal | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/green-bay-and-stenerud-agree-on-contract-terms.html | Green Bay and Stenerud Agree on Contract Terms | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/neither-duran-nor-leonard-embarrassed-making-his-point-i-feel-its.html | Neither Duran Nor Leonard Embarrassed; Making His Point 'I Feel It's Time' A 'Farfetched' Question | True | By Dave Anderson Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/news-of-the-theater-chelsea-theater-will-stage-hijinks-writer-wants.html | News of the Theater; Chelsea Theater Will Stage 'Hijinks?' Writer Wants Out Bernhardt Tries New Play Two Waive Royalties | True | By Carol Lawson | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/1300-mark-mishima-anniversary.html | 1,300 Mark Mishima Anniversary | True | Special to The New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/the-salvation-armys-holiday-season-begins.html | The Salvation Army's Holiday Season Begins | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/careers-masters-degrees-in-public-jobs.html | Careers; Master's Degrees in Public Jobs | True | Elizabeth M. Fowler | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/haughey-says-northern-ireland-should-amend-laws-on-prisoners.html | Haughey Says Northern Ireland Should Amend Laws on Prisoners | True | Special to The New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/kerkorian-loses-68-million-on-stock.html | Kerkorian 'Loses' 68 Million on Stock | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/music-ralph-zeitlins-recorder.html | Music: Ralph Zeitlin's Recorder | True | By Joseph Horowitz | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/hope-gets-verdict-in-england.html | Hope Gets Verdict in England | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/upper-voltas-president-is-ousted-in-coup-by-a-military-commander.html | Upper Volta's President Is Ousted In Coup by a Military Commander | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/seven-die-in-explosions-and-fire-in-crash-of-tank-truck-and-train.html | Seven Die in Explosions and Fire In Crash of Tank Truck and Train; Only Hulls of Vehicles Remained | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/mailorder-steaks-sampling-an-assortment-from-11-sources.html | Mail-Order Steaks: Sampling an Assortment From 11 Sources | True | Mimi Sheraton | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/the-mexican-connection.html | The Mexican Connection | True | By Sam Negri | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/washington-reagans-persistent-advisers.html | WASHINGTON Reagan's Persistent Advisers | True | By James Reston | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/police-officers-pay-a-final-tribute-to-colleague-slain-in-line-of.html | Police Officers Pay a Final Tribute To Colleague Slain in Line of Duty; Family Hears Eulogy | True | By Lena Williams Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/videotapes-of-street-fight-seized-from-television-station-in-iowa.html | Videotapes of Street Fight Seized From Television Station in Iowa | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/advertising-building-on-small-accounts-english-channel-signs-exxon.html | Advertising; Building On Small Accounts English Channel Signs Exxon for U.S. Cable TV Subway Sandwich Chain Picks Decker Guertin Accounts People Addenda | True | Philip H. Dougherty | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/woman-asserts-scouts-planned-to-hunt-aliens.html | Woman Asserts Scouts Planned to Hunt Aliens | True | | 1980-12-01 0:00 | TX 591217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/nolan-dropped-as-saints-coach-striving-for-stability-coached-49ers.html | Nolan Dropped as Saints Coach; Striving for Stability Coached 49ers for 8 Years Redskins Get Help | True | Special to The New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/leonard-regains-title-durans-purse-is-withheld-leonard-regains.html | Leonard Regains Title; Duran's Purse Is Withheld; Leonard Regains Welterweight Title; Duran's Purse Withheld Darkly Serious Mood Performance Includes Shuffle Unaware of Physical Problems Decision Surprises Referee | True | By Neil Amdur Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/chess-karpov-wins-first-again-over-a-powerpacked-field-caught-is-the.html | Chess:, Karpov Wins First (Again) Over a Power-Packed Field Caught is the Open SICILIAN DEFENSE | True | By Robert Byrne | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/joseph-binns-exhilton-officer-and-waldorf-manager-dies-at-75-a.html | Joseph Binns, Ex-Hilton Officer And Waldorf Manager, Dies at 75; A Colonel in World War II | True | By Thomas W. Ennis | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/joe-cipriano-coach-of-nebraska-quintet-played-at-washington.html | Joe Cipriano, Coach Of Nebraska Quintet; Played at Washington | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/the-logic-of-revenue-sharing.html | The Logic of Revenue Sharing | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/3-chinese-concede-role-in-plot-to-kill-mao-ten-being-tried-in-two.html | 3 Chinese Concede Role in Plot to Kill Mao; Ten Being Tried in Two Groups | True | By Fox Butterfield Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/gamble-resigns-as-coach-of-penn-football-team.html | Gamble Resigns as Coach Of Penn Football Team | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/fox-film-discloses-plan-for-private-ownership-fox-film-discloses.html | Fox Film Discloses Plan For Private Ownership; Fox Film Discloses Plan For Private Ownership | True | By Pamela G. Hollie Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/carey-drops-bid-to-get-cells-for-state-on-rikers.html | Carey Drops Bid to Get Cells for State on Rikers | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/rock-singer-held-on-drug-count.html | Rock Singer Held on Drug Count | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/weitzs-casual-mens-fashions.html | Weitz's Casual Men's Fashions | True | By Bernadine Morris | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/celebrating-hanukkah-for-a-family-of-soviet-emigres-special-meaning.html | Celebrating Hanukkah; For a Family of Soviet Emigres, Special Meaning in Hanukkah | True | By Leslie Rubinstein | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/world-bank-backs-clausen.html | World Bank Backs Clausen | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/cavs-can-trade-with-approval.html | Cavs Can Trade With Approval | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/qa-milkless-eggless-butterless-cake.html | Q&A; Milkless, Eggless, Butterless Cake | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/arts-lost-congress-friends-relegated-to-minority-role-has-become.html | Arts Lost Congress Friends; Relegated to Minority Role Has Become Effective Voice | True | By Marjorie Hunter Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/reagan-begins-a-holiday-break-with-cabinet-posts-still-unfilled.html | Reagan Begins a Holiday Break With Cabinet Posts Still Unfilled | True | By Steven R. Weisman Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/bostons-public-transportation-system-facing-shutdown-in-financial.html | Boston's Public Transportation System Facing Shutdown in Financial Snarl; Tax-Cut Referendum Authority Runs Out of Funds Divisions in Legislature | True | By Michael Knight Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/tv-ratings.html | TV RATINGS | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/shippingmails.html | Shipping/Mails | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/giants-injuries-now-total-15.html | Giants' Injuries Now Total 15 | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/britain-and-canada-win-emmys.html | Britain and Canada Win Emmys | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/newsday-to-face-trial-for-libel.html | Newsday to Face Trial for Libel | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/the-un-today.html | The U.N. Today | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/going-out-guide-new-and-old-westward-ho-in-depth.html | GOING OUT Guide; NEW AND OLD WESTWARD HO!! IN DEPTH | True | Richard F. Shepard | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/iraqis-say-they-repulsed-iranians-striving-to-break-siege-of-abadan.html | Iraqis Say They Repulsed Iranians Striving to Break Siege of Abadan | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/tarnower-trial-hears-of-threat-by-mrs-harris-house-manager.html | Tarnower Trial Hears of Threat By Mrs. Harris; House Manager Testifies About Statement in '78 Witness in Tarnower Slaying Case Tells of '78 Threat by Mrs. Harris Dinner Party's Roots Traced | True | By James Feron Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/credit-markets-2year-us-notes-sold-at-1399-oneyear-bills-set-for.html | CREDIT MARKETS 2-Year U.S. Notes Sold at 13.99%; One-Year Bills Set for Today Key Rates | True | By Michael Quint | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/us-copters-and-tents-are-being-sent-to-italy.html | U.S. Copters and Tents Are Being Sent to Italy | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/prediction-of-earthquakes-is-still-an-inexact-science-diverse.html | Prediction of Earthquakes Is Still an Inexact Science; Diverse Warning Signs in '75 Peninsulas May Have Rotated Alaskan Quake Was Predicted | True | By Walter Sullivan | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/frances-liberace-89-is-dead-was-the-mother-of-the-pianist.html | Frances Liberace, 89, Is Dead; Was the Mother of the Pianist | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/penn-centrals-bid-for-gk-is-called-off.html | Penn Central's Bid For GK Is Called Off | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/proxmire-seeks-senate-post.html | Proxmire Seeks Senate Post | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/concert-the-carnegie.html | Concert: The Carnegie | True | Edward Rothstein | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/around-the-nation-former-pow-testifies-garwood-was-on-camp-staff-3.html | Around the Nation; Former P.O.W. Testifies Garwood Was on Camp Staff 3 Suits Filed Against MGM In Aftermath of Hotel Blaze Veteran Receives Probation In Holding of Hostages Jailed Firemen Accept Pact, Ending Marion, Ind., Strike | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/the-region-9-nursing-homes-struck-by-union-rain-of-slight-help-to.html | The Region; 9 Nursing Homes Struck by Union Rain of Slight Help To Jersey Reservoirs Police Charge 4 Ran Loan Shark Market New Hearings Set In Con Ed Rate Case Ex-G.O.P. Leader Pleads Not Guilty | True | | 1980-12-01 0:00 | TX 591217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/when-is-top-officials-illness-a-disability-news-analysis-what.html | When Is Top Official's Illness a Disability?; News Analysis What Constitution Provides A Reduced Work Schedule Periodic Rumors at Capitol | True | By Richard L. Madden Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/no-the-palestinians-are-not-entitled-to-selfdetermination-why.html | No, the Palestinians Are Not Entitled To Self-Determination; Why should Israel gamble? | True | By Steven E. Plaut | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/fiber-optic-cable-by-att-set.html | Fiber Optic Cable By A.T.&T. Set | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/topics-american-reflections-a-wedding-in-the-family-whos-a-turkey.html | Topics American Reflections; A Wedding in the Family Who's a Turkey? | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/housing-costs-up-sharply-in-new-york.html | Housing Costs Up Sharply in New York | True | By Damon Stetson | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/polish-union-warns-of-a-general-strike-in-warsaw-industry-workers.html | POLISH UNION WARNS OF A GENERAL STRIKE IN WARSAW INDUSTRY; Workers Widening Their Demands Following Arrests in the Theft of a Classified Document Union Broadens Its Demands Commuter Lines Out Four Hours New Polish Union Announces Plan For Strike in Industries of Warsaw | True | By John Darnton Special to the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/un-peace-envoy-in-gulf-confict-is-flying-to-report-to-waldheim.html | U.N. Peace Envoy in Gulf Confict Is Flying to Report to Waldheim | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/stage-our-father-tale-of-a-halfdozen-brothers.html | Stage; 'Our Father,' Tale of a Half-Dozen Brothers | True | By Mel Gussow | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/us-getting-iranian-terms-today.html | U.S. Getting Iranian Terms Today | True | By Bernard Gwertzman Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/iranian-rules-out-negotiations.html | Iranian Rules Out Negotiations | True | Special to The New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/having-lunch-on-the-houseand-senate.html | Having Lunch on the House-and Senate | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/reagan-advisers-weigh-a-greater-role-for-the-senate-in-arms-talks.html | Reagan Advisers Weigh a Greater Role for the Senate in Arms Talks | True | By Richard Burt Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/bridge-title-of-most-strenous-day-usually-taken-by-reisinger.html | Bridge; Title of Most Strenous Day Usually Taken by Reisinger | True | By Alan Truscott | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/economic-scene-finding-a-quick-end-to-inflation.html | Economic Scene; Finding a Quick End to Inflation | True | Leonard Silk | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/colombian-company-loan.html | Colombian Company Loan | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/holmes-to-fight-leon-spinks.html | Holmes to Fight Leon Spinks | True | Special to The New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/big-three-auto-sales-down-89-midmonth-drop-adds-to-doubts-over.html | Big Three Auto Sales Down 8.9%; Midmonth Drop Adds to Doubts Over Recovery Strong 'K' Car Sales Big Three Auto Sales Off 8.9% in Midmonth Recovery in Doubt Chrysler to Offer Discounts | True | By Reginald Stuart Special to the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/sakharov-appeals-to-scientists-to-help-him-and-fiancee-of-stepson-a.html | Sakharov Appeals to Scientists to Help Him and Fiancee of Stepson; A Letter of Protest in Augast | True | By Anthony Austin Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/soprano-lucy-shelton-in-5-languages-the-program.html | Soprano: Lucy Shelton in 5 Languages; The Program | True | By Donal Henahan | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-12-01 0:00 | TX 591217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/reagan-aides-discuss-us-role-in-helping-arts-and-humanities.html | Reagan Aides Discuss U.S. Role in Helping Arts and Humanities; Divergent Conclusions Reagan Advisers Debate Financing of Arts Conservative 'Blueprint' Sweeping Criticism 'Principle of Scholarly Excellence' $200,000 Office-Worker Study | True | By Hilton Kramer | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/discoveries-ingots-deceive-decoys-dont-1-collectors-bed-clothes-2.html | DISCOVERIES; Ingots Deceive, Decoys Don't 1. Collector's Bed Clothes 2. Icebreaker 3. Flair Pieces 4. Duck Pillows 5. Touch of Camouflage | True | Angela Taylor | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/sports-of-the-times-no-mas-no-masand-a-champion-surrenders.html | Sports of The Times; 'No Mas, No Mas'...and a Champion Surrenders | True | RED SMITH | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/mta-proposes-5-ways-to-raise-funds-to-combat-physical-decline.html | M.T.A. Proposes 5 Ways to Raise Funds to Combat Physical Decline; Endorsed as 'Last Resort' Expected to 'Break Even' | True | By Judith Cummings | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/watergate-counsel-leaves-jail.html | Watergate Counsel Leaves Jail | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/around-the-world-paris-mideasttrip-operator-is-murdered-in-her.html | Around the World; Paris Mideast-Trip Operator Is Murdered in Her Office Commonwealth Observers Arrive in Uganda for Voting Yugoslavs Are Rebuffed On Plea to Print a Journal Autonomy Party Wins Election in Tobago | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/fcc-rejects-staff-plan-on-bells-phone-buying.html | F.C.C. Rejects Staff Plan On Bell's Phone Buying | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/prices-lower-at-annual-auction.html | Prices Lower at Annual Auction | True | Terry Robards | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/60minute-gourmet-swedish-meatballs-brown-rice.html | 60-Minute Gourmet; Swedish Meatballs Brown Rice | True | By Pierre Franey | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/an-energy-companys-growth-new-fields-pay-at-combustion-engineering.html | An Energy Company's Growth; New Fields Pay At Combustion Engineering 'Energy Systems Company' Energy Company Grows in New Fields Saw a Need to Expand Involved In Drilling Projects Stress Is on Oil and Gas | True | Special to The New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/spacy-may-84-dies-rockefellers-aide-economist-was-head-of-planning.html | SPACY MAY, 84, DIES; ROCKEFELLERS' AIDE; Economist Was Head of Planning and Statistics in 1940-45 on War Production Board | True | By Joan Cook | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/the-mailorder-steak-does-it-live-up-to-its-billing.html | The Mail-Order Steak; Does It Live Up To Its Billing? | True | By Mimi Sheraton | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/9-blazes-force-tens-of-thousands-to-flee-homes-in-south-california.html | 9 Blazes Force Tens of Thousands To Flee Homes in South California; Lack of Rain Cited 9 Blazes Force Tens of Thousands to Flee Homes in Southern California Unpredictable Autumn Winds | True | By Robert Lindsey Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/books-of-the-times-a-powerful-presence.html | Books of The Times; A Powerful Presence | True | By Anatole Broyard | 1980-12-01 0:00 | TX 591217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/rep-rostenkowski-of-illinois-faces-hard-job-choice-predictions-of.html | Rep. Rostenkowski of Illinois Faces Hard Job Choice; Predictions of Panel Members 'Can Stand Up to Long' Independent, Abrasive and Honest | True | By Edward Cowan Special To The New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/political-leaders-attend-funeral-of-mccormack-former-speaker.html | Political Leaders Attend Funeral Of McCormack, Former Speaker | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/white-sox-leflore-agree-on-a-contract-added-incentive.html | White Sox, LeFlore Agree on a Contract; Added Incentive | True | By Murray Chass | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/murphy-will-not-testify-at-abscam-bribery-trial-no-explanation.html | Murphy Will Not Testify At Abscam Bribery Trial; No Explanation Given A Missed Opportunity? 'No Idea' About $50,000 | True | By Joseph P. Fried | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/many-cuban-exiles-left-in-the-lurch-federal-officials-say-sponsors.html | MANY CUBAN EXILES LEFT IN THE LURCH; Federal Officials Say Sponsors Fail to Keep Commitment to Help Thousands of Refugees Reasons for the Problem Disadvantages in Further Delay | True | By Robert Pear Special To The New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/energy-shift-urged-on-reagan.html | Energy Shift Urged On Reagan | True | By Wayne King Special To The New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/present-imperfect-future-tense.html | Present Imperfect, Future Tense | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/falwell-rejects-a-charge-by-rabbi-of-helping-antisemitism-to-grow.html | Falwell Rejects a Charge by Rabbi Of Helping Anti-Semitism to Grow; 'False and Without Foundation' Soviet Union, P.L.O. and U.N. Threat to Civil Liberties Seen | True | By Kenneth A. Briggs | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/some-recipes-for-celebrating-the-feast-of-lights-ludmilla-raitzins.html | Some Recipes for Celebrating the Feast of Lights; Ludmilla Raitzin's Ukrainian Borscht Ludmilla Raitzin's Potato Pancakes Applesauce Ludmilla Raitzin's Pirojok Chicken Filling Raisin Filling Mushroom Filling Egg Filling | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/nyu-professor-wins-art-dealers-award.html | N.Y.U. Professor Wins Art Dealers' Award | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/mortgage-rate-rise-helped-push-prices-up-1-for-october-inflation.html | MORTGAGE RATE RISE HELPED PUSH PRICES UP 1% FOR OCTOBER; INFLATION OUTLOOK HELD POOR Metropolitan Area Index Climbed 0.7%, as Cost of Homes, Food and Apparel Increased 'Inflation Outlook Is Poor' Decline in Purchasing Power Mortgage Rate Surge Helped Push Prices Up 1% in Nation in October Oil Costs on Rise Again | True | By Steven Rattner Special To The New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/court-rules-princeton-is-guilty-of-rights-violation.html | Court Rules Princeton Is Guilty Of Rights Violation | True | By Joseph F. Sullivan Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/the-continuing-spread-of-herpes-personal-health-personal-health.html | The Continuing Spread of Herpes; PERSONAL HEALTH Personal Health | True | By Jane E. Brody | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/real-estate-a-builder-finds-city-is-changed.html | Real Estate; A Builder Finds City Is Changed | True | Alan S. Oser | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/cincinnati-drops-coach.html | Cincinnati Drops Coach | True | | 1980-12-01 0:00 | TX 591217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/us-to-release-14-cubans-held-in-new-york-jail-refugee-women-can-go.html | U.S. to Release 14 Cubans Held In New York Jail; Refugee Women Can Go as They Get Sponsors Hearing Set for Dec. 12 Disturbances Recalled U.S. Says It Will Free 14 of the 15 Cubans Held in New York Jail | True | By Paul L. Montgomery | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/gao-assails-care-of-assets.html | G.A.O. Assails Care of Assets | True | Special to The New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/syntex-profit-up-49-in-quarter.html | Syntex Profit Up 49% in Quarter | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/mastering-the-art-of-japanese-cooking-kitchen-library.html | Mastering the Art of Japanese Cooking KITCHEN LIBRARY | True | By Moira Hodgson | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/pacers-get-suns-buse-contingent-on-physical.html | Pacers Get Suns' Buse, Contingent on Physical | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/littons-profit-climbs-103.html | Litton's Profit Climbs 10.3% | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/about-new-york-at-86-a-survivor-reflects-on-the-quality-of-life.html | About New York; At 86, a Survivor Reflects on the Quality of Life | True | By William E. Farrell | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/antitrust-guide-on-research-antitrust-guide-on-research-case-of-a.html | Antitrust Guide on Research; Antitrust Guide on Research Case of a Jet Engine Maker | True | By Edward Cowan Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/services-for-mae-west-conducted-in-hollywood.html | Services for Mae West Conducted in Hollywood | True | | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/market-place-semiconductor-distributors.html | Market Place; Semiconductor Distributors | True | Robert Metz | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/italian-quake-toll-near-3000-highest-in-europe-since-15-slow-rescue.html | ITALIAN QUAKE TOLL NEAR 3,000, HIGHEST IN EUROPE SINCE '15; SLOW RESCUE WORK ASSAILED Survivors' Grief in Disaster Area, Among Poorest in the Nation, Is Giving Way to Anger Many Survivors Without Supplies President Visits Disaster Area ITALIAN QUAKE TOLL LIKELY TO TOP 3,000 9,000 Assigned to Rescue Work | True | BY Henry Tanner Special To the New York Times | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/speculative-rating-on-city-bonds-12-interest-rate-envisioned-action.html | Speculative Rating on City Bonds; 12% Interest Rate Envisioned Action Was Expected | True | By Robert McG. Thomas Jr. | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-26 | 1980-11-26 | https://www.nytimes.com/1980/11/26/archives/the-mayor-withdraws-name-of-westway-foe-for-environment-post-the.html | The Mayor Withdraws Name of Westway Foe For Environment Post; The Ex-Nominee's View What It All Means | True | By Clyde Haberman | 1980-12-01 0:00 | TX 591217 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/rights-campaigners-meeting-in-madrid-in-shadow-of-eastwest-talks.html | RIGHTS CAMPAIGNERS MEETING IN MADRID; In Shadow of East-West Talks, Wife of Soviet Activist and Winner of the Nobel Prize Confer Human Rights Capital of the World U.S. Role in Both Cases | True | By James M. Markham Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/design-notebook.html | Design Notebook | True | Paula Deitz | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/letters-what-antibusing-exponents-are-really-after-bikes-without.html | Letters; What Anti-Busing Exponents Are Really After Bikes Without Lanes Wasting Time on Jury Duty South African Blacks' Sole Way to Be Heard To Catch a Bomber China Watching, American Style The Elevation of the 'Humanist Menace' | True | ROY WILKINS, MICHAEL MEYERSPETER SAMTONWILLIAM STRICKERANDREW PRIORTERENCE M. RIPMASTERMICHAEL SMOLKERARTHUR DOBRIN | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/market-place-conchemco-an-asset-play.html | Market Place; Conchemco: An Asset Play? | True | Robert Metz | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/panama-stunned-at-heros-end.html | Panama Stunned At Hero's End | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/american-financial-plan-to-go-private-weighed.html | American Financial Plan To Go Private Weighed | True | By Alexander R. Hammer | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/brezhnev-in-talk-with-percy-urges-progress-on-arms-senator-buoyed.html | BREZHNEV, IN TALK WITH PERCY, URGES PROGRESS ON ARMS; SENATOR BUOYED BY MEETING In Long Discussion, Soviet Leader Stresses Need for Improving Long-Term Ties With U.S. Deplores Strain in Ties With U.S. BREZHNEV ASSURES PERCY ON POLICIES | True | By Anthony Austin Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/cuba-pilgrims-to-mark-thanksgiving.html | Cuba 'Pilgrims' to Mark Thanksgiving | True | By Alfonso A. Narvaez Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/to-keep-a-livable-city-a-place-to-go-for-facts.html | To Keep a Livable City, A Place to Go for Facts | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/us-judge-dismisses-abscam-convictions-of-2-in-philadelphia-ruling.html | U.S. JUDGE DISMISSES ABSCAM CONVICTIONS OF 2 IN PHILADELPHIA; Ruling Asserts That Government 'Stretched' Federal Laws and 'Entrapped' Councilmen The Rights of All Citizens Effect on Other Cases U.S. Judge Dismisses Convictions Of 2 in Philadelphia Abscam Case | True | Special to The New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/firefighters-to-receive-dinners-at-site-of-blaze.html | Firefighters to Receive Dinners at Site of Blaze | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/black-writers-pessimistic-on-their-publishing-future-the-urge-for.html | Black Writers Pessimistic on Their Publishing Future; The Urge for Profits Euripides and the Gospel 'Might as Well Be "Gunsmoke"' To Expand the Bourgeoisie | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/bonn-wary-lest-reagan-oppose-soviet-gas-deal-3000-miles-of-pipeline.html | Bonn Wary Lest Reagan Oppose Soviet Gas Deal; 3,000 Miles of Pipeline U.S. Petroleum Data | True | By John Tagliabue Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/californians-assess-losses-and-changes-due-to-fires-smoke-and.html | Californians Assess Losses And Changes Due to Fires; Smoke and Stench More Donations Than Needed Bedroom Wall Left Standing | True | By Robert Lindsey Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/concert-league-of-composers-marks-luenings-80th-birthday.html | Concert: League of Composers Marks Luening's 80th Birthday | True | By Raymond Ericson | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-01 0:00 | TX 587376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/tv-linda-lavin-special-and-bosom-buddies-salute-to-ol-vaudeville-at.html | TV: Linda Lavin Special And 'Bosom Buddies'; 'Salute to Ol' Vaudeville' At RKO Coliseum Theater | True | By John J. O'Connor | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/music-da-capo-chamber-group.html | Music: Da Capo Chamber Group | True | Joseph Horowitz | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/man-vs-nature-on-lower-mississippi-in-long-run-man-cant-win-barge.html | Man vs. Nature on Lower Mississippi; 'In Long Run, Man Can't Win' Barge Shipments Would Continue | True | By Wendell Rawls Jr. Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/tarnower-jury-is-told-of-angry-phone-calls-before-doctors-death.html | Tarnower Jury Is Told Of Angry Phone Calls Before Doctor's Death; Change in Social Life Witness Outlines Events Before Tarnower Murder Confusion Over Word Cleared 'He Didn't Answer' Blood Reported on Mrs. Harris | True | By James Feron Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/sports-today-football-harness-racing-hockey-running-thoroughbred.html | Sports Today; FOOTBALL HARNESS RACING HOCKEY RUNNING THOROUGHBRED RACING | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/rand-mcnally-plant.html | Rand McNally Plant | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/coast-initiative-vote-on-state-tax-indexing-will-be-goal-of-jarvis.html | Coast Initiative Vote On State Tax Indexing Will Be Goal of Jarvis; Impact of Raises on Taxes | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/philharmonic-opens-rehearsals-to-public.html | Philharmonic Opens Rehearsals to Public | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/paper-plates-to-satisfy-porcelain-tastes.html | Paper Plates to Satisfy Porcelain Tastes | True | By Deborah Blumenthal | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/technology-new-methods-of-glassmaking.html | Technology; New Methods Of Glassmaking | True | Peter J. Schuyten | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/briefs.html | BRIEFS | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/ponderosa-looks-to-sun-belt-fighting-spirit-ponderosa-strategy.html | Ponderosa Looks to Sun Belt; Fighting Spirit Ponderosa Strategy Shift | True | Special to The New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/pianist-ilan-rogoff-from-israel.html | Pianist: Ilan Rogoff, From Israel | True | By Edward Rothstein | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/top-pop-records-albums-singles.html | TOP POP RECORDS; Albums Singles | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/palme-reports-some-progress.html | Palme Reports Some Progress | True | Special to the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/curtisswright-to-ask-hearing-by-jersey-on-kennecotts-bid-a-surprise.html | Curtiss-Wright to Ask Hearing By Jersey on Kennecott's Bid; A 'Surprise' Planned | True | By Robert J. Cole | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/irelands-rules-of-the-road-vary-with-the-driver.html | Ireland's Rules of the Road Vary With the Driver | True | Special to The New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/notes-on-people-the-type-is-cast-and-tony-randall-doesnt-like-it.html | Notes on People; The Type Is Cast, and Tony Randall Doesn't Like It A New Space Shuttle Artist's Interest Rises to New Heights Help, as Interpreted by John Lennon and Yoko Ono Quail or Deer? The Missing Earl | True | David Bird Albin Krebs | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/stage-lee-towey-ny-has-strange-happenings.html | Stage: 'Lee Towey,' N.Y.' Has Strange Happenings | True | By Jack Anderson | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/kemp-urges-gop-to-seek-consensus-fiveway-contest.html | Kemp Urges G.O.P. to Seek Consensus; Five-Way Contest | True | By Edward Cowan Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/15-die-in-colombian-air-crash.html | 15 Die in Colombian Air Crash | True | | 1980-12-01 0:00 | TX 587376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/47-are-injured-as-blasts-rock-chemical-plant-smoke-delays-employees.html | 47 Are Injured As Blasts Rock Chemical Plant; Smoke Delays Employees | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/money.html | Money | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/vw-buys-out-chrysler-do-brasil.html | VW Buys Out Chrysler do Brasil | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/us-drops-case-against-suspected-nazi-criminal.html | U.S. Drops Case Against Suspected Nazi Criminal | True | Special to The New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/books-of-the-times-emotional-convergence-an-understanding-producers.html | Books of The Times; Emotional Convergence An Understanding Producers and Screeners Strike at Station WMCA | True | By Christopher Lehmann-Haupt | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/arco-to-mine-coal-in-australia.html | Arco to Mine Coal In Australia | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/senate-approves-agriculture-funds-objection-by-eagleton.html | Senate Approves Agriculture Funds; Objection by Eagleton | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/going-out-guide-a-day-off-flora.html | GOING OUT Guide; A DAY OFF FLORA | True | Richard F. Shepard | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/3-in-pretoria-face-hanging-in-failed-attack-government-view.html | 3 in Pretoria Face Hanging in Failed Attack; Government View Dismissed How 6 Were Caught Defendants Sing a Song New Testament Reading | True | By Joseph Lelyveld Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/desegregations-reverse-layup.html | Desegregation's Reverse Layup | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/cowboys-seeking-a-feast-always-a-labor-day.html | Cowboys Seeking A Feast; Always a Labor Day | True | By William N. Wallace | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/abroad-at-home-modified-rapture.html | ABROAD AT HOME Modified Rapture | True | By Anthony Lewis | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/architect-plays-with-symbols-of-the-home-architect-treats-symbols.html | Architect Plays With Symbols Of the Home; Architect Treats Symbols of Home With Whimsy | True | By Paul Goldberger | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/the-city-3-men-indicted-in-officers-slaying-cabby-refunds-464-for.html | The City; 3 Men Indicted In Officer's Slaying Cabby 'Refunds' $464 for Mile Ride 19 Years for Fraud The Police Blotter | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/reagans-plan-to-spend-thanksgiving-at-ranch.html | Reagans Plan to Spend Thanksgiving at Ranch | True | Special to The New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/mobil-president-sues-paper.html | Mobil President Sues Paper | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/schmidt-is-mvp-by-unanimous-vote-gives-thanks.html | Schmidt Is M.V.P. By Unanimous Vote; Gives Thanks | True | By Carrie Seidman | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/variablerate-utility-offering.html | Variable-Rate Utility Offering | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/heatless-tenants-buy-oil-and-deduct-costs-from-apartment-rent.html | Heatless Tenants Buy Oil and Deduct Costs From Apartment Rent | True | By Lee A. Daniels | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/us-worried-hopes-for-calm-in-poland-washington-aides-voice-concern.html | U.S., WORRIED, HOPES FOR CALM IN POLAND; Washington Aides Voice Concern --State Department Advises Attitude of Moderation Official U.S. View Is Given | True | Special to The New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/hynes-is-critical-of-delay-in-filling-his-former-post.html | Hynes Is Critical of Delay In Filling His Former Post | True | By Richard J. Meislin | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/congress-moving-to-delay-lawnmower-safety-rules.html | Congress Moving to Delay Lawn-Mower Safety Rules | True | | 1980-12-01 0:00 | TX 587376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/judge-may-cut-thompson-charge-jury-instructions-discussed.html | Judge May Cut Thompson Charge; Jury Instructions Discussed | True | By Joseph P. Fried | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/2-scientology-aides-guilty-of-burglary-prosecutor-says-plot-was.html | 2 SCIENTOLOGY AIDES GUILTY OF BURGLARY; Prosecutor Says Plot Was Part of Widespread Scheme to Steal Government Documents | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/correction.html | CORRECTION | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/corporate-reports.html | Corporate Reports | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/cbs-cable-to-produce-arts-programs-marco-polo-to-be-subject-of.html | CBS Cable to Produce Arts Programs; Marco Polo to Be Subject Of Eight-Hour NBC Series A Monthlong Salute To Beethoven Is Planned | True | By C. Gerald Fraser | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/casting-starts-for-french-presidential-election-show-delay-is.html | Casting Starts for French Presidential Election Show; Delay Is Traditional Disunity on Left Helps Giscard Gaullists Are Fragmented A Candidate of the Ridiculous | True | By Richard Eder Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/lasalledeitch-sale.html | LaSalle-Deitch Sale | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/jazz-tal-farlow-at-bechet's.html | Jazz: Tal Farlow at Bechet's | True | By John S. Wilson | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/east-germans-curtail-rail-traffic-to-poland-and-demand-loyalty.html | East Germans Curtail Rail Traffic to Poland And Demand Loyalty | True | Special to The New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/norah-mcguinness-dublin-artist-known-for-store-window-designs.html | Norah McGuinness, Dublin Artist Known for Store Window Designs | True | Special to The New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/italians-flocking-to-quake-area-to-contribute-to-the-relief-effort.html | Italians Flocking to Quake Area To Contribute to the Relief Effort; Machines and Milk Donated ITALIAN VOLUNTEERS RUSH TO QUAKE SITE Army Encampments Are Set Up | True | By William Borders Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/dividends.html | Dividends | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/gary-bertini-to-conduct-detroit-symphony.html | Gary Bertini to Conduct Detroit Symphony | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/qa.html | Q&A | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/trader-can-face-fraud-charge-employee-duty-to-firm-cited-indicted.html | Trader Can Face Fraud Charge; Employee Duty To Firm Cited Indicted Last Year Substantial Commissions | True | By Arnold H. Lubasch | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/k-marts-hard-look-at-growth-stress-put-on-productivity-as-profits.html | K mart's Hard Look at Growth; Stress Put on Productivity as Profits Dip Refocusing on Big Movers Lowest Sales Gain in Two Years Speeding Up Inventory Turnover | True | By Isadore Barmash | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/yonkers-housing-a-builtin-imbalance-issue-of-housing-sites-reading.html | Yonkers Housing: A Built-In Imbalance; Issue of Housing Sites Reading Scores Cited | True | By Lena Williams Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/music-ronald-roseman-oboist.html | Music: Ronald Roseman, Oboist | True | By Joseph Horowitz | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/the-editorial-notebook-the-death-of-the-young.html | The Editorial Notebook; The Death of the Young | True | MARY CANTWELL | 1980-12-01 0:00 | TX 587376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/credit-markets-prices-rise-in-light-trading-1year-us-bill-sold-at.html | CREDIT MARKETS; Prices Rise in Light Trading 1-Year U.S. Bill Sold at 13.26% Money Figures Delayed Key Rates | True | By Michael Quint | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/maj-gen-joseph-a-sweeney-83-was-chief-of-staff-of-irish-army.html | Maj. Gen. Joseph A. Sweeney, 83; Was Chief of Staff of Irish Army | True | Special to The New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/how-to-donate-goods-and-money-to-assist-italian-quake-victims.html | How to Donate Goods And Money to Assist Italian Quake Victims | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/business-people-portec-inc-elects-a-chief-executive-new-president-a.html | BUSINESS PEOPLE; Portec Inc. Elects A Chief Executive New President at Bandag Kansas City Southern | True | Leonard Sloane | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/california-case-in-third-week-acceptance-as-religious-group.html | California Case in Third Week; Acceptance as Religious Group | True | Special to The New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/new-bond-issue-backed-by-silver.html | New Bond Issue Backed by Silver | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/north-carolina-wont-prosecute-16-in-slayings-at-antiklan-rally.html | North Carolina Won't Prosecute 16 in Slayings at Anti-Klan Rally | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/company-news-small-refiners-begin-struggle-for-survival-arguments.html | COMPANY NEWS; Small Refiners Begin Struggle for Survival Arguments of Both Sides Sector's Big Push in 1959 Energy Department's View | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/merry-companies-in-link-with-boral.html | Merry Companies In Link With Boral | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/the-big-business-of-lettuce-growers-stress-brand-names-new.html | The Big Business of Lettuce; Growers Stress Brand Names, New Packaging Small Part of the Business Trend in Lettuce: Brand Names, Packaging Bad Antle Leads Industry Greater Consumption Sought | True | By Ann Crittenden Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/british-airways-cancels-2-tristars.html | British Airways Cancels 2 Tristars | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/cambodia-is-no-longer-starving.html | Cambodia Is No Longer Starving | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/holiday-closings.html | Holiday Closings | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/indonesia-and-venezuela-expected-to-lift-oil-price-2-oil-nations.html | Indonesia and Venezuela Expected to Lift Oil Price; 2 Oil Nations Expected to Lift Prices Shipments From Iran and Iran Scheduled OPEC Session | True | By Douglas Martin | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/coast-city-to-curb-assaults-by-gangs-san-francisco-police-plan-to.html | COAST CITY TO CURB ASSAULTS BY GANGS; San Francisco Police Plan to Use Decoys in an Effort to Thwart Attacks on Homosexuals 'Blend With the Neighborhood' 2 Police Officers in Park | True | By Wayne King Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/maos-widow-denies-any-role-in-plot-her-voice-is-barely-audible-an.html | Mao's Widow Denies Any Role in Plot; Her Voice Is Barely Audible An Almost Theatrical Tone 'How Would I Know?' She Asks | True | By Fox Butterfield Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/german-copter-crash-kills-4.html | German Copter Crash Kills 4 | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/radio-tries-to-fill-its-jazz-void-through-the-night.html | Radio Tries to Fill Its Jazz Void; 'Jazz Through the Night' Advertising Outlet Is Lost | True | | 1980-12-01 0:00 | TX 587376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/around-the-nation-james-earl-ray-is-denied-hearing-on-pardon.html | Around the Nation; James Earl Ray Is Denied Hearing on Pardon Request U.S. Decides Not to Send Refuges to Puerto Rico Jailed Firemen Accept Raise And Return to Indiana Jobs Selective Service to Appeal Ruling on Social Security | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/essay-feeling-out-in-the-cold.html | ESSAY Feeling Out In the Cold | True | By William Safire | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/dont-let-clothes-make-the-martyr.html | Don't Let Clothes Make the Martyr | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/polish-puzzle-free-unions-solidarity-has-difficulty-finding-its.html | Polish Puzzle: 'Free' Unions; Solidarity Has Difficulty Finding Its Exact Role News Analysis Government's Side Presented Union Seen as National Defender | True | By John Darnton Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/2-brecht-weill-works-will-open-today.html | 2 Brecht-Weill Works Will Open Today | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/gunman-wounds-four-outside-brooklyn-rink.html | Gunman Wounds Four Outside Brooklyn Rink | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/aide-says-teheran-expects-us-to-find-way-to-meet-all-terms-us-law.html | Aide Says Teheran Expects U.S. To Find Way to Meet All Terms; U.S. Law Is Termed Puzzling | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/the-region-gov-grasso-delays-leaving-hospital-con-ed-thwarts-bid-to.html | The Region; Gov. Grasso Delays Leaving Hospital Con Ed Thwarts Bid To Block Rate Rise A Fire Forces 205 From Jersey Hospital | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/air-florida-backed-for-london-route.html | Air Florida Backed For London Route | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/for-some-americans-anxious-calls-to-italy-requests-for-information.html | For Some Americans, Anxious Calls to Italy; Requests for Information 'Crying for Days' | True | By Jill Smolowe | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/cooper-crouse-plan-to-merge-coopercrouse-merger.html | Cooper, Crouse Plan To Merge; Cooper-Crouse Merger | True | By Agis Salpukas | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/vepco-stops-work-on-nuclear-plant.html | Vepco Stops Work On Nuclear Plant | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/even-in-a-museum-depicting-his-history-the-indian-is-cheated.html | Even in a Museum Depicting His History, The Indian Is Cheated | True | By Barbara L. Kellerman | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/two-in-newspaper-deliverers-union-found-guilty-of-accepting-payoffs.html | Two in Newspaper Deliverers Union Found Guilty of Accepting Payoffs; Sentencing Set for January | True | By Arnold H. Lubasch | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/energy-stocks-lift-averages-industrials-up-7-transportation-amex.html | Energy Stocks Lift Averages; Industrials Up 7; Transportation, Amex Hit Highs Standard of California Up 11 Energy Stocks Lift Averages in Markets Oil-Price Prospects a Factor Estimates of Experts Cited | True | By Vartanig G. Vartan | 1980-12-01 0:00 | TX 587376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/oil-drills-in-canada-hit-a-political-nerve-meanwhile-the-companies.html | Oil Drills in Canada Hit a Political Nerve; Meanwhile, the Companies Wait Alberta Threatens Production Cut Deeper Problems in Newfoundland | True | By Henry Giniger Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/philharmonic-bruckners-eighth.html | Philharmonic: Bruckner's Eighth | True | By John Rockwell | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/west-germans-upset-by-scrutiny-of-their-contribution-to-nato.html | West Germans Upset by Scrutiny Of Their Contribution to NATO; Slowdown in Military Spending Reserves Called Shadow Army A Political Problem as Well Arms Budget of $20.7 Billion | True | By John Vinocur Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/commodities-precious-metals-decline-grain-futures-post-gain-new.html | COMMODITIES; Precious Metals Decline; Grain Futures Post Gain New Record for Oats Contract | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/berger-and-miss-bellamy-support-ravitch-financing-plan-for-mta.html | Berger and Miss Bellamy Support Ravitch Financing Plan for M.T.A. | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/bernardine-dohrn-reportedly-seen-on-the-west-side-leader-of-weather.html | Bernardine Dohrn Reportedly Seen on the West Side; Leader of Weather Underground Is Reportedly Seen on West Side 'I Wished Them Luck' 'They Are Our Friends' 'I Never Had Doubts' | True | By Josh Barbanel | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/solar-facility-in-ohio.html | Solar Facility in Ohio | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/korean-dance-and-music-bill.html | Korean Dance and Music Bill | True | Jennifer Dunning | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/shippingmails-outgoing.html | ShippingMails; OUTGOING | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/caribbean-leaders-see-prowest-shift-as-spur-to-aid-that-time-is-now.html | Caribbean Leaders See Pro-West Shift as Spur to Aid; 'That Time Is Now' | True | By Jo Thomas Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/events-today-music-cabaret.html | Events Today; Music Cabaret | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/choice-of-senator-hansen-reported.html | Choice of Senator Hansen Reported | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/poland-frees-two-jailed-workers-in-the-face-of-new-strike-threats.html | Poland Frees Two Jailed Workers In the Face of New Strike Threats; National Union Had Backed Strike TWO FREED TO AVERT STRIKES IN WARSAW | True | Special to The New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/saudi-to-sell-shares-in-hyatt-hotel-chain.html | Saudi to Sell Shares In Hyatt Hotel Chain | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/woman-117-dies-in-california.html | Woman, 117, Dies in California | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/home-beat-geometric-shapes-transluscent-colors.html | Home Beat; Geometric Shapes, Translucent Colors | True | Suzanne Slesin | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/5acre-zoning-in-upper-brookville-preserves-space-and-brings.html | 5-Acre Zoning in Upper Brookville Preserves Space and Brings Conflict; The Owner's Viewpoint A Surge in Development A Walk Into the 19th Century | True | By John T. McQuiston Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/money-figures-delayed.html | Money Figures Delayed | True | | 1980-12-01 0:00 | TX 587376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/prefight-food-spree-and-leonards-style-too-much-for-duran-steaks.html | Prefight Food Spree And Leonard's Style Too Much for Duran; Steaks and Oranges Duran Had Weighed 168 Changes Hurt Duran Delay in Examination 'Mesmerized' | True | By Neil Amdur Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/florida-democrats-suggest-that-senator-stone-who-lost-join-gop.html | Florida Democrats Suggest That Senator Stone, Who Lost, Join G.O.P; 'Refused to Return Calls' Republicans Wait for Decision Lack of Active Support | True | Special to The New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/ten-of-12-plead-guilty-in-cigarette-smuggling-case-two-cases-with.html | Ten of 12 Plead Guilty in Cigarette Smuggling Case; Two Cases With Lesser Charges One Gets Maximum Penalty | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/dance-debut-of-the-contemporary-ballet-company.html | Dance: Debut of the Contemporary Ballet Company | True | By Anna Kisselgoff | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/accounting-for-the-costs-of-dry-holes-clarified-earlier-charges.html | Accounting for the Costs Of 'Dry Holes' Clarified; Earlier Charges Suggested Franchises and Vacations | True | By Steve Lohr | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/jazz-104-pistons-97.html | Jazz 104, Pistons 97 | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/knicks-beat-cavaliers-119113-celtics-126-trail-blazers-101-knicks.html | Knicks Beat Cavaliers, 119-113; Celtics 126, Trail Blazers 101 Knicks Box Score | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/texaco-countersues-on-mine-collapse.html | Texaco Countersues On Mine Collapse | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/a-motherless-family-gets-the-helping-hand-of-fund-for-the-neediest.html | A Motherless Family Gets the Helping Hand Of Fund for the Neediest; A Painful Choice Once More Into the Breach How a Family Was Helped A Homemaker Is Provided 'I Miss My Wife Terribly' | True | By Deirdre Carmody | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/pop-jarreau-performs-on-broadway.html | Pop: Jarreau Performs On Broadway | True | Robert Palmer | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/onceboring-rams-loosen-up-the-big-play-unhappy-about-rookies-salary.html | Once-Boring Rams Loosen Up; The Big Play Unhappy About Rookie's Salary | True | By Gerald Eskenazi Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/syrians-said-to-move-troops-close-to-jordan-as-arab-leaders-confer.html | Syrians Said to Move Troops Close to Jordan as Arab Leaders Confer; 10-Year Plan of Development | True | By Pranay B. Gupte Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/schmidt-voted-mvp.html | Schmidt Voted M.V.P. | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/mayor-to-return-to-brooklyn-site-of-past-heckling-invited-to.html | Mayor to Return To Brooklyn Site Of Past Heckling; Invited to Another Meeting in Bedford-Stuyvesant Attended Raucous Meeting Asked Hecklers to 'Shut Up' | True | By Robert McG. Thomas Jr. | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/dance-reaches-in-2-acts-presented-by-senta-driver.html | Dance: 'Reaches,' in 2 Acts, Presented by Senta Driver | True | Jack Anderson | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/west-german-downturn.html | West German Downturn | True | | 1980-12-01 0:00 | TX 587376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/around-the-world-south-korea-accuses-japan-of-meddling-over.html | Around The World; South Korea Accuses Japan Of Meddling Over Dissident Manila Files New Charges Against Accused U.S. Pilots Upper Volta Coup Leaders Arrest Former Officials Indonesian Youths Stone Chinese Shops in Java Again Britain Is Said to Consider Giving Up Falkland Islands Strong Earthquake Hits Colombian Border Area | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/net-savings-deposits-up.html | Net Savings Deposits Up | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/business-digest-the-economy-markets-energy-companies-todays-columns.html | BUSINESS Digest; The Economy Markets Energy Companies Today's Columns | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/home-improvement.html | Home Improvement | True | Bernard Gladstone | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/peres-ahead-in-israeli-party-race.html | Peres Ahead in Israeli Party Race | True | Special to The New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/how-to-deck-the-halls-and-not-only-in-holly.html | How to Deck the Halls, And Not Only in Holly | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/gardening-prepare-now-for-a-live-christmas-tree-manhattan-queens.html | GARDENING; Prepare Now for a Live Christmas Tree Manhattan Queens Brooklyn The Bronx Westchester | True | By Linda Yang | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/primes-rise-lifts-dollar-gold-lower-in-new-york-polish-situation-a.html | Prime's Rise Lifts Dollar; Gold Lower in New York; Polish Situation a Factor | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/pop-buzzcocks-english-band.html | Pop: Buzzcocks, English Band | True | Robert Palmer | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/a-wifes-diary-of-a-year-apart-a-wifes-diary-of-a-sabbatical-year.html | A Wife's Diary Of a Year Apart; A Wife's Diary of a Sabbatical Year Apart | True | By Florence Trefethen | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/counselor-to-reagan-says-tax-cut-will-be-first-priority-after-jan.html | Counselor to Reagan Says Tax Cut Will Be First Priority After Jan. 20; Broad Range of Questions | True | By Terence Smith Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/hearing-on-missing-ship-hears-attorney-for-crew.html | Hearing on Missing Ship Hears Attorney for Crew | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/mrs-armstrong-decides-to-bar-a-post-in-cabinet.html | Mrs. Armstrong Decides To Bar a Post in Cabinet | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/survival-techniques-in-a-fire-and-before.html | Survival Techniques In a Fire and Before | True | By Michael Decoury Hinds | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/rent-control-issue-stirs-new-york-passions-news-analysis-rent.html | Rent Control Issue Stirs New York Passions; News Analysis Rent Control Issue Stirs New York Passions | True | By Michael Goodwin | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/scout-post-is-denied-charter.html | Scout Post Is Denied Charter | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/rangers-beat-bruins-64-davidson-is-lost-davidson-has-knee-surgery.html | Rangers Beat Bruins, 6-4; Davidson Is Lost; Davidson Has Knee Surgery Shorthanded Goal by Vickers Rangers Set Back Bruins Rangers Scoring | True | By John Radosta | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/sports-of-the-times-duran-deserves-to-be-believed.html | Sports Of The Times; Duran Deserves To Be Believed | True | DAVE ANDERSON | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/rock-rockpile-english-quartet.html | Rock: Rockpile, English Quartet | True | By Robert Palmer | 1980-12-01 0:00 | TX 587376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/cause-of-beach-mists-along-floridas-coast-found-to-be-red-tide.html | Cause of Beach Mists Along Florida's Coast Found to Be Red Tide; Breaking Waves Cause Mist | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/brooklyn-judge-appealing-court-order-for-his-ouster-ruling-stuns.html | Brooklyn Judge Appealing Court Order for His Ouster; Ruling Stuns Judge Termed 'a Person of Integrity' | True | By Peter Kihss | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/helpful-hardware-recessed-accessories.html | HELPFUL HARDWARE; Recessed Accessories | True | Barbara L. Isenberg and Mary Smith | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/jonathan-millers-arabella-is-glamorous-mixed-reviews-started-at.html | Jonathan Miller's 'Arabella' Is Glamorous; Mixed Reviews Started at Sadler's Wells 'Ring' Was Turning Point Comparable Companies 2 Commissioned Premieres | True | By Susan Heller Anderson Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/world-gold.html | World Gold | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/piano-robert-blacks-liszt.html | Piano: Robert Black's Liszt | True | By Allen Hughes | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/inclusive.html | Inclusive | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/carters-counsel-resigning.html | Carter's Counsel Resigning | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/national-family-week-begins.html | National Family Week Begins | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/br-idge-misery-during-play-worse-whenever-its-selfinflicted-south.html | Br idge;; Misery During Play Worse Whenever It's Self-Inflicted South Forced Into Two Hearts | True | By Alan Truscott | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/reporters-detained-in-salvador.html | Reporters Detained in Salvador | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/calendar-a-quilt-show-a-sale-of-african-items.html | Calendar: A Quilt Show, a Sale of African Items | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/fire-ruins-cannery-row-shops-arson-is-suspected-in-monterey.html | Fire Ruins Cannery Row Shops; Arson Is Suspected in Monterey | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/giants-seek-a-way-to-offset-pass-rush-giants-activate-wyatt.html | Giants Seek a Way To Offset Pass Rush; Giants Activate Wyatt | True | By Malcolm Moran Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/hers.html | Hers | True | Joan Gould | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/iraq-reports-iranian-raids-on-oil-exporting-facilities-iraq-says-2.html | Iraq Reports Iranian Raids On Oil Exporting Facilities; Iraq Says 2 Foes Were Downed Another Pipeline Is Inactive | True | By Youssef M. Ibrahim Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/concert-the-audubon-quartet-plays-string-work-by-laderman.html | Concert: The Audubon Quartet Plays String Work by Laderman | True | By Peter G. Davis | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/dance-bits-of-miscellany.html | Dance: Bits of Miscellany | True | Jack Anderson | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/westinghouse-queried-on-merger.html | Westinghouse Queried on Merger | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/mott-says-he-has-been-accused-of-illegal-donations-to-anderson.html | Mott Says He Has Been Accused of Illegal Donations to Anderson | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/television.html | Television | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/kings-trounce-nets-birdsong-scores-23-fast-start-for-kings-nets-box.html | Kings Trounce Nets; Birdsong Scores 23; Fast Start for Kings Nets Box Score | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/stadler-leads-manila-golf.html | Stadler Leads Manila Golf | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/news-summary-international-persian-gulf-crisis-national.html | News Summary; International Persian Gulf Crisis National Metropolitan | True | | 1980-12-01 0:00 | TX 587376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/stage-bohemian-heaven-a-family-in-cicero-ill-onemans-family.html | Stage: 'Bohemian Heaven,' A Family in Cicero, Ill.; One-Man's Family | True | By John Corry | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/lincoln-a-werden-is-dead-at-76-covered-pro-golf-for-the-times.html | Lincoln A. Werden Is Dead at 76; Covered Pro Golf for The Times | True | By James Tuite | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/gain-in-productivity-less-than-estimate-in-the-nonfinancial-sector.html | Gain in Productivity Less Than Estimate; In the Nonfinancial Sector Factories' 4th Straight Drop | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/how-the-celebrities-are-celebrating-how-the-celebrities-celebrate.html | How the Celebrities Are Celebrating; How the Celebrities Celebrate: Flights of Fancy and Domesticity | True | By Judy Klemesrud | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/white-sox-had-help-in-signing-leflore-bonus-is-due-shortly.html | White Sox Had Help In Signing LeFlore; Bonus Is Due Shortly DeBartolo Helped White Sox 3 Goals for White Sox Reasons for Rejection | True | By Murray Chass | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/death-toll-in-italian-quake-rises-to-3000-president-tours-disaster.html | Death Toll in Italian Quake Rises to 3,000; President Tours Disaster Area | True | By Henry Tanner Special to the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/defoliant-battle-not-over.html | Defoliant Battle Not Over | True | | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/iran-says-hostages-are-in-good-health-algerians-relay-message-to-us.html | IRAN SAYS HOSTAGES 'ARE IN GOOD HEALTH'; Algerians Relay Message to U.S. as Talks Resume on Gaining Release of the Captives 2 Iranian Complaints Reported | True | By Bernard Gwertzman Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/banks-raise-prime-rate-to-17-increase-is-the-fourth-this-month.html | Banks Raise Prime Rate to 17 %; Increase Is the Fourth This Month; Nervous Atmosphere Prime Increased to 17 % In Fourth Rise in Month | True | By Robert A. Bennett | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/israel-survives-arab-offensive-in-uns-halls-notes-on-the-un.html | Israel Survives Arab Offensive In U.N.'s Halls; Notes on the U.N. Coherent Strategy Is Difficult | True | By Bernard D. Nossiter Special To the New York Times | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-27 | 1980-11-27 | https://www.nytimes.com/1980/11/27/archives/stage-george-trows-elizabeth-dead-haunted-childhood.html | Stage: George Trow's 'Elizabeth Dead'; Haunted Childhood | True | Jennifer Dunning | 1980-12-01 0:00 | TX 587376 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/weekender-guide-rare-sounds-in-katonah-gem-show-at-the-statler.html | WEEKENDER GUIDE; RARE SOUNDS IN KATONAH GEM SHOW AT THE STATLER GILLESPIE REUNION AT TOWN HALL HARD SCRABBLE IN TIMES SQUARE CRAFTS CELEBRATION IN SCARSDALE WEEKENDER GUIDE MISS SWADOS ON WEST SIDE RIVERSIDE PUPPET SHOW MUSIC OF THE SEASON | True | Eleanor Blau | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/laxalt-to-have-a-key-role-in-reagans-washington-potential-conflict.html | Laxalt to Have a Key Role in Reagan's Washington; Potential Conflict With Baker Blue Suit and Cowboy Boots Getting to Know Reagan A Friend on Capitol Hill | True | By Steven V. Roberts Special To the New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-01 0:00 | TX 587377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/soviet-launches-soyuz-spaceship-with-3-on-board-new-generation-of.html | Soviet Launches Soyuz Spaceship With 3 on Board; 'New Generation of Spaceships' | True | By R.w. Apple Jr. Special To the New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/francis-b-hoffman-98-architect-villa-becomes-museum.html | Francis B. Hoffman, 98, Architect; Villa Becomes Museum | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/stage-tom-cobles-moma-studies-vietnam-aftermath-3-against-life.html | Stage: Tom Coble's 'Moma' Studies Vietnam Aftermath; 3 Against Life Robeson at the Public | True | By John Corry | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/barbara-l-alden-wed-to-kenneth-h-gross.html | Barbara L. Alden Wed to Kenneth H. Gross | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/turkish-farmers-turn-bitterly-from-opium-poppy-traditions-and-tasty.html | Turkish Farmers Turn Bitterly From Opium Poppy; Traditions and Tasty Cuisine A Form of Punishment Significant Drop in Production | True | By Marvine Howe Special To the New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/runback-defeats-lions-payton-gains-123-yards.html | Runback Defeats Lions; Payton Gains 123 Yards | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/books-of-the-times-the-old-days-in-brazil-dazzles-and-mystifies.html | Books of The Times; The Old Days in Brazil Dazzles and Mystifies Lincoln Center Library Remembers Fokine | True | By John Leonard | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/youth-killed-at-rock-concert.html | Youth Killed at Rock Concert | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/advertising-artist-back-at-ddb-after-fling-eastern-air-stops-ads.html | Advertising Artist Back At D.D.B. After Fling Eastern Air Stops Ads After Critical Stories Cahners Says (Surprise!) That Advertising Pays Bill on Waste Wins Backing Store Chain Settles on Fees Dollar Strong In Quiet Day | True | Philip H. Dougherty | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/us-attorney-planning-to-appeal-philadelphia-abscam-case-ruling.html | U.S. Attorney Planning to Appeal Philadelphia Abscam Case Ruling | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/basque-issue-hurts-frenchspanish-ties-officials-are-angered-by.html | BASQUE ISSUE HURTS FRENCH-SPANISH TIES; Officials Are Angered by Incidents Involving E.T.A. Guerrillas in Pyrenees Border Region Both Sides Are Angry Incident Leaves French Indignant France's Argument on E.T.A. | True | By Richard Eder Special To the New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/officials-believe-arson-the-cause-of-15-million-cannery-row-fire.html | Officials Believe Arson the Cause Of $1.5 Million Cannery Row Fire | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/at-the-movies-cukor-at-81-is-back-behind-camera-3-to-get-hoey-award.html | At the Movies; Cukor, at 81, is back behind camera. 3 to Get Hoey Award at Shubert on Sunday | True | Aljean Harmetz | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/from-philippines-perfumed-nightmare.html | FROM PHILIPPINES, 'PERFUMED NIGHTMARE' | True | By Vincent Canby | 1980-12-01 0:00 | TX 587377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/teheran-militants-said-to-hand-over-custody-of-captives-government.html | TEHERAN MILITANTS SAID TO HAND OVER CUSTODY OF CAPTIVES; GOVERNMENT TAKES CONTROL Spokesman for Radicals Says No Captives Remain at Embassy -- Whereabouts Unknown Three Held in Foreign Ministry Details Are Not Disclosed One Point Is Unclarified Iran Is Said to Control Hostages Algerians End Discussions in U.S. | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/dependence-on-oil-slows-asias-growth-broad-dependence-on-oil.html | Dependence on Oil Slows Asia's Growth; Broad Dependence on Oil Prospects Promising | True | Special to The New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/iran-mission-expected-in-london-to-explain-position-on-gulf-war-met.html | Iran Mission Expected in London To Explain Position on Gulf War; Met With West Germans Confusion Over Journalists | True | By William Borders Special To the New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/work-for-robots-is-picking-up-ge-lab-seeks-broader-roles-for.html | Work for Robots Is Picking Up; G.E. Lab Seeks Broader Roles For Machines Drive to Improve Productivity Use of Robots Broadened Through G.E. Research 'Rent-a-Robot' Plan Payback in 2 to 4 Years | True | Special to The New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/oilers-face-stiff-fiveday-test-local-teams-american-conference.html | Oilers Face Stiff Five-Day Test; Local Teams American Conference National Conference Interconference Monday Night | True | By William N. Wallace | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/pop-boz-scaggs-sings-and-plays.html | Pop: Boz Scaggs Sings and Plays | True | Robert Palmer | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/percy-sees-soviet-arms-chief-and-asks-new-talks.html | Percy Sees Soviet Arms Chief and Asks New Talks | True | By Anthony Austin Special To the New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/computer-ranking-florida-state-rises-to-top-of-the-list-computer.html | Computer Ranking Florida State Rises To Top of the List; Computer Ranking Florida State Rises To Top of the List Strength of Foes Hurts Georgia A Big Game in the East College Football's Top 20 | True | By Gordon S. White Jr. | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/iranians-to-attend-meeting-of-opec.html | Iranians to Attend Meeting of OPEC | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/sports-today.html | Sports Today | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/unity-in-nicaragua-replaced-by-strains-accord-between-leftist-junta.html | UNITY IN NICARAGUA REPLACED BY STRAINS; Accord Between Leftist Junta and Conservative Private Sector Eroded After Revolution Double Pressure on Regime 'Our Movement Is Growing' Junta Denies Crisis Exists | True | By Alan Riding Special To the New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/4-new-york-congressmen-appeal-to-un-on-ulster-hunger-strike.html | 4 New York Congressmen Appeal To U.N. on Ulster Hunger Strike | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/fighting-saint-is-suspended.html | Fighting Saint Is Suspended | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/police-chief-in-basque-city-slain-his-chauffeur-is-wounded-in-raid.html | Police Chief in Basque City Slain; His Chauffeur Is Wounded in Raid | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/the-evening-hours.html | The Evening Hours | True | Fred Ferretti | 1980-12-01 0:00 | TX 587377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/indian-speaks-for-the-blacks-in-south-africa-boycotted-by-four.html | Indian Speaks For the Blacks In South Africa; Boycotted by Four Parties A Significant Step Discerned Appointment Despite Threat | True | By Joseph Lelyveld Special To the New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/fbi-investigating-tax-operations-in-philadelphia-tax-records.html | F.B.I. Investigating Tax Operations in Philadelphia; Tax Records Subpoenaed | True | Special to The New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/campeau-weighing-2d-bid-for-trustco.html | Campeau Weighing 2d Bid for Trustco | True | Special to The New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/soviet-cutting-oil-exports.html | Soviet Cutting Oil Exports | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/morse-mimes-go-uptown.html | Morse Mimes Go Uptown | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/issue-and-debate-plans-to-limit-number-of-cars-entering-manhattan.html | Issue and Debate Plans to Limit Number of Cars Entering Manhattan; The Background Few Attractive Alternatives For Restrictions Against Restrictions Manes Opposes Complete Ban The Outlook | True | By David A. Andelman | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/drive-against-illiteracy-launched-in-venezuela.html | Drive Against Illiteracy Launched in Venezuela | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/letter-on-the-philippines-a-tour-of-the-brighter-side.html | Letter: On the Philippines; 'A Tour of the Brighter Side' | True | ERNESTO C. PINEDA | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/rachel-roberts-actress-on-stage-and-screen-is-found-dead-at-53-some.html | Rachel Roberts, Actress on Stage And Screen, Is Found Dead at 53; Some of Her Credits Won Another Award Descendent of Clergymen | True | By Walter H. Waggoner | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/islanders-subdue-canadiens-by-43-canadiens-take-31-lead-ruel-blames.html | Islanders Subdue Canadiens by 4-3; Canadiens Take 3-1 Lead Ruel Blames His Goalie Islanders Defeat Canadiens, 4-3 Potvin Gets Tying Goal Sabres 6, Flames 3 Bruins 3, Penguins 3 Ostolozaga Breaks Record In Run at Prospect Park | True | By Parton Keese Special To the New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/before-the-feast-another-tradition-cheerful-chaos-prevails-rivals.html | Before the Feast, Another Tradition; Cheerful Chaos Prevails Rivals on the Football Field Renew a 50-Year Tradition | True | By Shawn G. Kennedy Special To the New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/frenchman-sentenced-to-death.html | Frenchman Sentenced to Death | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/uruguays-liberty-vote.html | Uruguay's 'Liberty' Vote | True | By William L. Wipfler | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/off-broadway-a-roundup-of-the-best-this-season-a-roundup-of-off.html | Off Broadway: A Roundup Of the Best This Season; A Roundup of Off Broadway's Best Plays The 60's Come of Age Low-Key Family Drama | True | By Frank Rich | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/less-demeaning-work-and-gains-in-sanitation-small-but-dramatic.html | Less Demeaning Work And Gains in Sanitation; Small but Dramatic Changes Municipally Donated Land | True | Special to The New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/famous-lion-in-soviet-kills-boy-14-at-home.html | Famous Lion in Soviet Kills Boy, 14, at Home | True | | 1980-12-01 0:00 | TX 587377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/around-the-world-groups-pledge-650-million-for-9-black-african.html | Around the World; Groups Pledge $650 Million For 9 Black African Nations Guinea-Bissau's Ex-Leader To Go on Trial for Murder East Germany Condemns West's Jurisdiction Ruling Timerman Paper Auctioned In Argentina for $5 Million | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/watching-all-the-floats-go-by-parade-matches-heights-of-tradition-a.html | Watching All the Floats Go By; Parade Matches Heights of Tradition A Search for a Perch | True | By Timothy M. Phelps | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/at-16-a-soaring-city-ballet-star-musicality-clarity-fluency.html | At 16, a Soaring City Ballet Star; Musicality, Clarity, Fluency | True | By Jennifer Dunning | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/lafayette-dominant-in-lasagna-bowl-new-york-city-new-dorp-prevails.html | Lafayette Dominant in Lasagna Bowl; New York City New Dorp Prevails | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/turkish-army-noncom-slain.html | Turkish Army Noncom Slain | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/albert-denies-illegally-dumping-toxic-wastes-in-massachusetts.html | Albert Denies Illegally Dumping Toxic Wastes in Massachusetts | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/about-real-estate-new-project-by-sagner-reflects-weakness-in-jersey.html | About Real Estate New Project by Sagner Reflects Weakness in Jersey Sales | True | By Alan S. Oser Special To the New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/violence-and-anarchy-rife-in-indian-state-of-bihar-call-for-a.html | Violence and Anarchy Rife in Indian State of Bihar; Call for a Separate State An Echo of Yoknapatawpha Lower Caste and Green Revolution Intensifying Land Dispute Focus of Ferment and Reform | True | By Michael T. Kaufman Special To the New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/art-donald-evans-master-of-postage-stamp.html | Art: Donald Evans, Master of Postage Stamp | True | By John Russell | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/work-on-powerful-proton-accelerator-is-stalled-by-magnet-design.html | Work on Powerful Proton Accelerator Is Stalled by Magnet Design Problems; Tests Showed Promise Evaluation of Cost Needed | True | By Walter Sullivan | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/israel-asks-war-on-antisemitism.html | Israel Asks War on Anti-Semitism | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/cowboys-whip-seahawks-517-cowboys-roll-517-close-to-playoff-spot.html | Cowboys Whip Seahawks, 51-7; Cowboys Roll, 51-7; Close to Playoff Spot Interception Ends Drive | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/young-is-the-key-to-rahways-victory-new-jersey-south-bob-askew.html | Young Is the Key to Rahway's Victory; New Jersey South Bob Askew Sparks Summit Union Beats Linden | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/letters-key-toxicwaste-issue-in-need-of-a-careful-answer-toward.html | Letters; Key Toxic-Waste Issue in Need of a Careful Answer Toward Economic Health via Arms Control A Liberal 'Oak' That Swayed Right Second-Hand Garbage Rent-Control Meddlers Democratic Comfort Before the U.S. Could Use Two Sinai Bases | True | JAMES A. ROGERSVAHAN D. BAROOSHIANSTUART SCHEFTELCHARLES E. WHIPPLENANCY RAFFMANWALTER S. KOHNGEORGE E. GRUEN | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/paint-maker-in-takeover-conjecture-pratt-lambert-draws-attention.html | Paint Maker In Takeover Conjecture; Pratt & Lambert Draws Attention Comment on Acquisitions | True | Special to The New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/the-golden-girl-of-lunch-hour-broadway-debut-as-exnun-discovered.html | The Golden Girl of 'Lunch Hour'; Broadway Debut as Ex-Nun Discovered Again and Again | True | By Laurie Johnston | 1980-12-01 0:00 | TX 587377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/eec-urges-oilstock-use.html | E.E.C. Urges Oil-Stock Use | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/holiday-for-markets.html | Holiday for Markets | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/new-role-for-west-front-of-capitol-inauguration-of-man-from-the.html | New Role for West Front of Capitol: Inauguration of Man From the West; Most Splendid of Inaugurations 'A Residence Not to Be Changed' $50 Million for Restoration Reflection of the Organization | True | By Francis X. Clines Special To the New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/fire-at-atlantics-office.html | Fire at Atlantic's Office | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/us-may-drop-case-of-exhead-of-fbi-justice-dept-calls-evidence-weak.html | U.S. MAY DROP CASE OF EX-HEAD OF F.B.I.; Justice Dept. Calls Evidence Weak on Link of Gray to Break-Ins U.S. May Drop Case Against Gray No Recollection of Remarks Acting Director After Hoover | True | By Robert Pear Special To the New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/braze-and-bold-captures-handicap-at-new-orleans.html | Braze and Bold Captures Handicap at New Orleans | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/a-night-of-song-larceny-with-jonathan-schwartz-growing-up-with.html | A Night of Song Larceny With Jonathan Schwartz; Growing Up With Music Long Hours at the Piano Dorsey Salsa Sunday at Garden | True | By John S. Wilson | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/swiss-fine-five-banks-416000-40-million-in-illegal-deposits-swiss.html | Swiss Fine Five Banks $416,000; $40 Million in Illegal Deposits Swiss Fine Five Banks $416,000 | True | By Victor Lusinchi Special To the New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/oas-cites-6-latin-countries-on-rights-but-does-not-condemn-them.html | O.A.S. Cites 6 Latin Countries on Rights but Does Not Condemn Them | True | By Juan de Onis Special To the New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/economic-scene-ending-inflation-expectations.html | Economic Scene; Ending Inflation Expectations | True | Leonard Silk | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/news-summary-persian-gulf-crisis-international-national.html | News Summary; Persian Gulf Crisis International National Metropolitan | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/fighting-inflation-without-hands.html | Fighting Inflation Without Hands | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/sparkling-dinner-partners-in-many-vintages.html | Sparkling Dinner Partners in Many Vintages | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/pompeii-reported-seriously-damaged-monuments-terribly-shaken.html | Pompeii Reported Seriously Damaged; 'Monuments Terribly Shaken' | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/bridge-210-reached-back-to-back-at-fall-nationals-tourney-a-bad.html | Bridge:; 210 Reached Back to Back At Fall Nationals Tourney A Bad Trump Split | True | By Alan Truscott | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/seaford-starts-fast-and-beats-lynbrook-nassau-iii.html | Seaford Starts Fast And Beats Lynbrook; Nassau III | True | Special to The New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/elderly-couple-murdered-in-their-rosedale-home-knives-and-hammer.html | Elderly Couple Murdered In Their Rosedale Home; Knives and Hammer Found No Inventory Yet | True | By Josh Barbanel | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/salvador-gunmen-reportedly-kill-4-of-8-key-leftists-seized-in-raid.html | Salvador Gunmen Reportedly Kill 4 of 8 Key Leftists Seized in Raid; Rightist Group Named for Dictator | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/quilts-and-quilting-in-bronx-and-newark.html | Quilts and Quilting in Bronx and Newark | True | | 1980-12-01 0:00 | TX 587377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/total-assets-off-at-money-funds-money-market-mutual-funds.html | Total Assets Off At Money Funds; Money Market Mutual Funds | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/the-un-today.html | The U.N. Today | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/quartet-marks-10th-year-began-as-students-complicated-enough.html | Quartet Marks 10th Year; Began as Students 'Complicated Enough' Teaches in Danbury Also a Composer | True | BY Raymond Ericson | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/a-thanksgiving-day-plea-for-quake-relief-a-thanksgiving-plea-in.html | A Thanksgiving Day Plea for Quake Relief; A Thanksgiving Plea in Brooklyn for Quake Help A Need for Money | True | By Dudley Clendinen | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/in-the-nation-a-good-republican-college.html | IN THE NATION A Good Republican College | True | By Tom Wicker | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/curb-urged-on-illegal-immigrants.html | Curb Urged on Illegal Immigrants | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/polish-crisis-eases-as-regime-and-union-agree-on-new-talks-but.html | POLISH CRISIS EASES AS REGIME AND UNION AGREE ON NEW TALKS; But Tension Persists as Workers Press Demand--East German and Czech Plan Meeting Meeting With Deputy Premier Army Paper Issues Warning POLISH CRISIS EASES WITH TALKS ACCORD 'Strike Alert' in Factories Confusion and Rumors Charges Could Be Put Aside | True | By John Darnton Special To the New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/ballet-balanchine-program.html | Ballet: Balanchine Program | True | Jennifer Dunning | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/lena-horne-films-are-headline-act-in-a-festival-a-period-of-exile.html | Lena Horne Films Are Headline Act in a Festival; A Period of Exile | True | By Mel Watkins | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/market-place-chris-crafts-fox-bonanza.html | Market Place, Chris Craft's Fox Bonanza | True | Robert Metz | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/anderson-clayton-more-than-cotton-anderson-clayton-cotton-plus-a.html | Anderson, Clayton: More Than Cotton; Anderson, Clayton: Cotton Plus A Sleeping Giant? International Operations Useful Experience | True | Special to The New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/garbage-recycling-gets-mixed-reception-in-islip-only-such-program.html | Garbage Recycling Gets Mixed Reception in Islip; Only Such Program on L.I. Many Use Private Carters Plan Approved Last Month Some Officials Skeptical Instructions Called Poor Trying to Cooperate | True | By Frances Cerra Special To the New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/42-million-awarded-to-mother-whose-daughter-died-in-accident.html | $4.2 Million Awarded to Mother Whose Daughter Died in Accident | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/trumbull-prevails-136-connecticut.html | Trumbull Prevails, 13-6; Connecticut | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/rising-criticism-on-quake-relief-imperils-italian-cabinet-estimates.html | Rising Criticism on Quake Relief Imperils Italian Cabinet; Estimates of Toll Rising First Such Estimate Bulldozers to Flatten Ruins Protesters Block Trains | True | Special to The New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/growth-of-electronics-market-in-europe-seen-benefiting-japan.html | Growth of Electronics Market In Europe Seen Benefiting Japan; Expansion Under Way | True | Special to The New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/its-time-to-meter-apartment-lights.html | It's Time to Meter Apartment Lights | True | | 1980-12-01 0:00 | TX 587377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/brown-downs-rhode-island-93.html | Brown Downs Rhode Island, 9-3 | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/stretch-fabric-expanding-stretch-fabrics-expand-their-markets.html | Stretch Fabric Expanding; Stretch Fabrics Expand Their Markets | True | By Sandra Salmans | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/exxon-unit-finds-ore.html | Exxon Unit Finds Ore | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/locust-valley-wins-on-a-21yard-pass-nassausuffolk-74yard-run-is.html | Locust Valley Wins On a 21-Yard Pass; Nassau-Suffolk 74-Yard Run Is Decisive | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/tv-weekend-breaking-away-begins-tomorrow.html | TV Weekend 'Breaking Away' Begins Tomorrow | True | By John J. O'Connor | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/stage-something-lost-reports-on-war-of-egos-competitive-egos.html | Stage: 'Something Lost' Reports on War of Egos; Competitive Egos | True | By Mel Gussow | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/victory-at-last-for-manville.html | Victory at Last For Manville | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/7-escape-from-jail-in-baltimore-police-seeking-five-still-at-large.html | 7 Escape From Jail in Baltimore; Police Seeking Five Still at Large | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/movie-from-philippines-perfumed-nightmare-a-primitive-film.html | Movie: From Philippines, 'Perfumed Nightmare'; A Primitive Film | True | By Vincent Canby | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/w-essex-triumphs-by-1712-new-jersey-north.html | W. Essex Triumphs By 17-12; New Jersey North | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/church-program-seeks-neutrality-god-the-father-will-be-creator.html | Church Program Seeks Neutrality: 'God the Father' Will Be 'Creator' | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/ski-conditions.html | Ski Conditions | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/the-dance-a-forsythe-premiere.html | The Dance: A Forsythe Premiere | True | By Anna Kisselgoff | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/virgin-wins-5mile-race-gregorek-finishes-second.html | Virgin Wins 5-Mile Race; Gregorek Finishes Second | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/the-pop-life.html | The Pop Life | True | Robert Palmer | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/the-city-vandals-and-thieves-strike-at-synagogues-homebound-project.html | The City; Vandals and Thieves Strike at Synagogues Homebound Project Faulted by Goldin One Killed, One Hurt As Rival Gangs Fight | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/film-paul-mccartney-and-wings-in-rockshow-an-easy-concert.html | Film: Paul McCartney And Wings in 'Rockshow'; An Easy Concert | True | By Janet Maslin | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/origins-of-jerseys-water-crisis-and-a-plan-to-end-it-news-analysis.html | Origins of Jersey's Water Crisis, and a Plan to End It; News Analysis Heavy Summer Demand Years of Warnings What Byrne Is Asking Mostly Long-Term Benefits 30% Growth in Demand | True | By Robert Hanley Special To the New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/day-of-thanks-becomes-day-of-sharing-for-many-hes-genuine-day-for.html | Day of Thanks Becomes Day of Sharing for Many; 'He's Genuine' Day for Thanks Becomes a Day To Share for Many in New York | True | By Sheila Rule | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/robbers-miss-millions-in-gems.html | Robbers Miss Millions in Gems | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/publishing-gold-in-the-guides-to-economic-survival.html | Publishing Gold in the Guides to Economic Survival | True | By Herbert Mitgang | 1980-12-01 0:00 | TX 587377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/stronger-christmas-sales-seen-but-stores-cite-concern-about-credit.html | Stronger Christmas Sales Seen; But Stores Cite Concern About Credit Squeeze Fewer Shopping Days in 1980 Many Retailers Forecast Christmas Sales Gains | True | By Isadore Barmash | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/21-held-in-carolina-drugs-case.html | 21 Held in Carolina Drugs Case | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/weekend-theaterticket-availability.html | Weekend Theater-Ticket Availability | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/music-is-living-in-a-loft-on-10th-ave-music-from-everywhere-germans.html | Music Is Living in a Loft on 10th Ave.; Music From Everywhere' Germans and South Africans Cubans Are Changing the Scene | True | By Robert Palmer | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/gang-of-4-radical-remains-mute-defying-tradition-at-trial-in-china.html | 'Gang of 4' Radical Remains Mute, Defying Tradition at Trial in China | True | By Fox Butterfield Special To the New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/auctions-leonardo-ms-for-sale-dee-12.html | Auctions; Leonardo MS. for sale Dec. 12 | True | Rita Reif | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/two-die-in-bronx-blaze-as-turkey-catches-fire.html | Two Die in Bronx Blaze As Turkey Catches Fire | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/9-wounded-in-philippine-attack.html | 9 Wounded in Philippine Attack | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/car-hits-reno-pedestrians-killing-5-and-hurting-27.html | Car Hits Reno Pedestrians, Killing 5 and Hurting 27 | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/foreigners-feel-right-at-home-in-new-york-stores-cosmetics-are-big.html | Foreigners Feel Right at Home in New York Stores; Cosmetics Are Big | True | By Enid Nemy | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/foreign-affairs-the-fundamental-urge.html | FOREIGN AFFAIRS The Fundamental Urge | True | By Flora Lewis | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/notes-on-people-lady-antonia-and-pinter-wedding-part-ii-wife-of-a.html | Notes on People; Lady Antonia and Pinter Wedding, Part II Wife of a Hostage to Collect Jobless Compensation Awards for Distinguished Service to Humanity | True | Albin Krebs | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/business-digest-the-economy-international-companies.html | BUSINESS Digest; The Economy International Companies | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/new-york-nuclear-plant-supervisor-barred-for-an-alleged-lie-on.html | New York Nuclear Plant Supervisor Barred for an Alleged Lie on Safety; Utility Can Appeal Order UTILITY AIDE BARRED FROM NUCLEAR ROLE How Fine Was Figured Promoted to Superintendent 'Security Violation' Recalled | True | By Michael Goodwin | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/pipe-organ-reresounds-at-movies-began-in-high-school-in-alabama.html | Pipe Organ Reresounds At Movies; Began in High School in Alabama Midwest and Coast Revival Biggest Wurlitzer of Them All New Audience for Silent Films | True | By Allen Hughes | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/how-to-send-money-and-goods-to-quake-victims.html | How to Send Money and Goods to Quake Victims | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/army-hiring-civilians-as-guards-in-oakland.html | Army Hiring Civilians As Guards in Oakland | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/ticket-availability-at-the-off-broadway-theaters-this-weekend.html | Ticket Availability at the Off Broadway Theaters This Weekend | True | | 1980-12-01 0:00 | TX 587377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/walkers-year-brilliant-but-no-heisman-herschel-walker-in-1980.html | Walker's Year: Brilliant but No Heisman; Herschel Walker in 1980 Banner Year for Walker, but No Heisman Hails His Teammates Blends Power With Speed His Eyes on the F.B.I. | True | By Frank Litsky | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/jamaican-troupe-dances-in-brooklyn-rastafarian-ecstasy-in-the.html | Jamaican Troupe Dances in Brooklyn; Rastafarian Ecstasy 'In the Spirit of the Olympics' | True | By Jack Anderson | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/a-reagan-instant-replay-stunned-by-the-sheer-drama.html | A Reagan Instant Replay; 'Stunned by the Sheer Drama' | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/events-and-openings-films-music-dance-theater-music-dance-theater.html | Events and Openings; Films Music Dance Theater Music Dance Theater Music Dance | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/american-drawings-of-the-70s-at-brooklyn-art-american-drawings-of.html | American Drawings Of the 70's At Brooklyn; Art: American Drawings Of 1970's at Brooklyn | True | By Hilton Kramer | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/for-children-holiday-concerts-radio-city-music-hall-central-park.html | For Children; Holiday Concerts Radio City Music Hall Central Park Exhibit Plays Puppet Shows | True | Phyllis A. Ehrlich | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/around-the-nation-san-francisco-homosexuals-march-in-honor-of.html | Around the Nation; San Francisco Homosexuals March in Honor of Officials San Antonio N.A.A.C.P. Would Bar Miamian's Trial Immigration Panel Changes Site for Its Next Meeting Tugboat and Tanker Collide On Mississippi, Killing One Health Experts Joining Murder Hunt in Atlanta | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/lieder-by-jessye-norman.html | Lieder: By Jessye Norman | True | Allen Hughes | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/books-historic-school-gently-and-with-grace-space-patrol-returns.html | Books: Historic School; Gently and With Grace 'Space Patrol' Returns | True | By Edward B. Fiske | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/bonannos-sentencing-delayed-defense-cites-age-prosecutor-his-past.html | Bonanno's Sentencing Delayed; Defense Cites Age, Prosecutor His Past; Links to New York Crime | True | By Wallace Turner Special To the New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/iran-reports-its-planes-have-hit-key-targets-in-northern-iraq-areas.html | Iran Reports Its Planes Have Hit Key Targets In Northern Iraq Areas | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/television.html | Television | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/decision-by-reagan-is-awaited-on-us-attorneys-who-are-democrats.html | Decision by Reagan Is Awaited on U.S. Attorneys Who Are Democrats; Merit Over Partisanship Follows Moynihan's Precedent Few With Long Tenure | True | Special to The New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/bundesbank-sets-low-money-goal-bonn-sets-low-goal-for-money.html | Bundesbank Sets Low Money Goal; Bonn Sets Low Goal For Money | True | By John Tagliabue Special To the New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/afghan-strife-no-early-exit-by-soviet-seen-military-analysis.html | Afghan Strife: No Early Exit By Soviet Seen; Military Analysis Learning a Painful Lesson First Troops Went by Air Iran Into Trouble With Tanks | True | By Richard Halloran Special To the New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/sears-asking-recall-of-robe.html | Sears Asking Recall of Robe | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/miss-goolagong-takes-respite-from-tennis.html | Miss Goolagong Takes Respite From Tennis | True | | 1980-12-01 0:00 | TX 587377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/barge-adrift-with-32-on-board-is-towed-to-safety-of-texas-port.html | Barge, Adrift With 32 on Board, Is Towed to Safety of Texas Port | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/jordanian-ruler-cautions-syrians-against-invasion-fight-with-all.html | Jordanian Ruler Cautions Syrians Against Invasion; 'Fight With All Our Strength' Jordanian Tells Syria That Arabs Will Help Him Repel Any Attack Arab League Rejects Accords 'Saddened' at P.L.O.'s Absence Iraq's 'Rights' Are Backed | True | By Pranay B. Gupte Special To The New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/eec-fines-us-company.html | E.E.C. Fines U.S. Company | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/neighbor-calls-comptroller-to-account-for-his-chauffeurs-ways-mayor.html | Neighbor Calls Comptroller to Account for His Chauffeur's Ways; Mayor Stays Out of It Drivers Get Their Orders | True | By Clyde Haberman | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/tales-of-the-heroin-war.html | Tales of the Heroin War | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/restaurants-skip-the-spelling-just-order-the-duck-a-la-carte-peking.html | Restaurants; Skip the spelling, just order the duck. A la Carte Peking Duck House Beijing Duckhouse | True | Mimi Sheraton | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/vote-assures-suzuki-two-more-years-as-premier.html | Vote Assures Suzuki Two More Years as Premier | True | Special to The New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/studies-in-africa-find-monkeys-using-rudimentary-language-an-africa.html | Studies in Africa Find Monkeys Using Rudimentary 'Language'; An Africa Study Finds Monkeys Use 'Language' How Monkeys Respond to Calls Variation a Vital Feature A Talent Due to Age? | True | By Harold M. Schmeck Jr. | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/yugoslavia-gets-loan.html | Yugoslavia Gets Loan | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/weekend-movie-clock-manhattan-bronx-bronxcontd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX(Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND(Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/bernard-w-guenther-dies-at-76-expartner-in-architectural-firm.html | Bernard W. Guenther Dies at 76; Ex-Partner in Architectural Firm | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/sports-of-the-times-an-ageold-lesson.html | Sports of The Times; An Age-Old Lesson | True | GEORGE VECSEY | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/cordero-rides-3-winners-his-appeals-withdrawn-3-winners-for-cordero.html | Cordero Rides 3 Winners; His Appeals Withdrawn 3 Winners for Cordero on Return 3 Horses Hurt at Meadowlands | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/connors-downs-gerulaitis-in-milan-masters-tennis.html | Connors Downs Gerulaitis in Milan Masters Tennis | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/broadway-comedy-due-next-spring-has-4-actors-and-a-clarinetist.html | Broadway; Comedy due next spring has 4 actors and a clarinetist. | True | Carol Lawson | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/the-region-delays-expected-on-new-haven-line-gov-grasso-marks.html | The Region; Delays Expected On New Haven Line Gov. Grasso Marks Holiday in Hospital Death of Jersey Boy Termed a Murder No Senate Paycheck For Errichetti Sea Search for Man On a Cabin Cruiser | True | | 1980-12-01 0:00 | TX 587377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/frank-mcguire-is-given-garden-post.html | Frank McGuire Is Given Garden Post | True | Sam Goldaper | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/sergeants-give-young-soldiers-a-poor-rating-120-years-of-service.html | Sergeants Give Young Soldiers A Poor Rating; 120 Years of Service Motivation Called 'Haphazard' Some of Problem Linked to Money | True | By Richard Halloran Special To The New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/gentrification-backfires-and-the-city-suffers.html | Gentrification Backfires, And the City Suffers | True | By Jim Sleeper | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/abduljabbar-scores-40-as-lakers-beat-warriors.html | Abdul-Jabbar Scores 40 As Lakers Beat Warriors | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/syrian-leader-said-to-crush-extremist-plot-stability-under-assad.html | Syrian Leader Said to Crush Extremist Plot; Stability Under Assad Massacre in Military Academy Protests and Prayers | True | By Henry Tanner Special To The New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/volatile-wastes-illegally-stored-at-newark-site-300-drums-found-off.html | Volatile Wastes Illegally Stored At Newark Site; 300 Drums Found Off Pike --City Posts Firefighters Barrels Under Guard Illegal Dumping Profitable Volatile Toxic Wastes Found Illegally Stored in Jersey | True | By Edward A. Gargan Special To the New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/gladys-knight-on-li.html | Gladys Knight on L.I. | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/new-rochelle-a-perfect-ending-westchester-fumbles-play-a-role.html | New Rochelle: a Perfect Ending; Westchester Fumbles Play a Role | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/cartwright-isnt-center-of-attention-lately-russells-overtime.html | Cartwright Isn't Center of Attention Lately; Russell's Overtime Exploits Celtics on Hot Streak | True | By Sam Goldaper | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/us-and-trade-partners-clash-on-export-credits-talks-not-very.html | U.S. and Trade Partners Clash on Export Credits; Talks 'Not Very Encouraging' U.S. Viewpoint Changes | True | By Paul Lewis Special To The New York Times | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-28 | 1980-11-28 | https://www.nytimes.com/1980/11/28/archives/firefighters-take-to-the-air-to-smother-california-blazes-condor.html | Firefighters Take to the Air to Smother California Blazes; Condor Refuge Out of Danger Blaze 60 Percent Contained | True | | 1980-12-01 0:00 | TX 587377 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/letter-on-human-rights-time-unfortunately-is-running-out.html | Letter: On Human Rights; 'Time, Unfortunately, Is Running Out' | True | (Rev.) THOMAS J. MARTI | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/dow-planning-to-build-chemical-plants-in-japan-timing-is-a-factor.html | Dow Planning to Build Chemical Plants in Japan; Timing Is a Factor Sales Expected to Double | True | Special to The New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/around-the-world-south-korea-arrests-1210-and-bans-67-publications.html | Around the World; South Korea Arrests 1,210 And Bans 67 Publications Soviet Is Said to Bomb Villages Near Kabul Israeli Police Disperse Protest by Palestinians Somalia Says Ethiopian Jets Killed 10 in Attack on Town | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/some-of-the-rules-about-children-museums-movie-theaters-broadway.html | Some of the Rules About Children; Museums Movie Theaters Broadway Theaters Restaurants | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/bridge-swiss-teams-competition-gains-top-ranking-in-poll-west-leads.html | Bridge; Swiss Teams Competition Gains Top Ranking in Poll West Leads a Diamond | True | By Alan Truscott | 1980-12-03 0:00 | TX 587369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/henrietta-h-swope-78-is-dead-helped-to-measure-variable-stars.html | Henrietta H. Swope, 78, Is Dead; Helped to Measure Variable Stars; Helped to Develop Loran | True | By Alfred E. Clark | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/soviet-spacecraft-carries-crew-of-3-to-rendezvous-with-orbiting-lab.html | Soviet Spacecraft Carries Crew of 3 to Rendezvous With Orbiting Lab; 'A Fourth Crew Member' | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/survivors-of-mgm-fire-may-help-new-yorkers.html | Survivors of MGM Fire May Help New Yorkers | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/sellers-of-mortgage-bonds-race-curbs-mortgage-bond-sellers-race.html | Sellers of Mortgage Bonds Race Curbs; Mortgage Bond Sellers Race Move for U.S. Curb | True | By Michael Quint | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/the-region-jersey-blaze-fatal-to-firefighter-55-con-ed-aids-conrail.html | The Region; Jersey Blaze Fatal To Firefighter, 55 Con Ed Aids Conrail Strikes Prohibited | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/hishear-wins-rule-on-raybestos-offer.html | Hi-Shear Wins Rule On Raybestos Offer | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/soviet-rice-harvest-up.html | Soviet Rice Harvest Up | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/percy-after-talks-in-moscow-expects-arms-treaty-review-foresees.html | PERCY, AFTER TALKS IN MOSCOW, EXPECTS ARMS TREATY REVIEW; FORESEES DISCUSSIONS 'SOON' He Says He Stressed to Gromyko and Brezhnev That Carter's Strategic Pact Is Dead Key Role for Soviet Ambassador A New Treaty on the Old Percy, After Gromyko Talks, Sees Arms Treaty Review Reagan Reports He Is Pleased | True | By R.w. Apple Jr. Special To the New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/dividends.html | Dividends | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/massacre-in-el-salvador.html | Massacre in El Salvador | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/the-precedents-of-insurance-fee-splitting-news-analysis-a-possible.html | The Precedents of Insurance Fee Splitting; News Analysis A Possible Difference Pressure on Carey | True | By Franklynn | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/george-f-cullen.html | GEORGE F. CULLEN | True | Special to The New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/around-the-nation-strong-quake-is-felt-from-sierras-to-pacific.html | Around the Nation; Strong Quake Is Felt From Sierras to Pacific Escaped Convict Holds Woman and 2 Children Carbon Monoxide Killed Most Victims of Hotel Fire Driver Charged in Deaths Of 5 Pedestrians in Reno Hughes's 'Spruce Goose' Becomes Historic Site Jail Official in Maryland Is Seized as Seven Escape | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/journalists-and-politician-in-haiti-are-arrested-their-families-say.html | Journalists and Politician in Haiti Are Arrested, Their Families Say | True | Special to The New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/mapco-stockholders-back-a-merger-plan.html | Mapco Stockholders Back a Merger Plan | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/currency-markets-dollar-and-gold-advance-slightly-in-quiet-trading.html | CURRENCY MARKETS Dollar and Gold Advance Slightly in Quiet Trading; Little News Cited | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/dayton-fumble-film-ruled-inconclusive.html | Dayton Fumble Film Ruled Inconclusive | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/drama-league-donates-1000-for-writing-award.html | Drama League Donates $1,000 for Writing Award | True | | 1980-12-03 0:00 | TX 587369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/japanese-loan-rates-off.html | Japanese Loan Rates Off | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/banjo-dancing-closing.html | 'Banjo Dancing' Closing | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/rock-bruce-springsteen-at-the-garden.html | Rock: Bruce Springsteen at the Garden | True | By John Rockwell | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/sponsor-plans-disclaimer-saying-inauguration-event-isnt-official.html | Sponsor Plans Disclaimer Saying Inauguration Event Isn't Official | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/revlon-laboratory-to-be-shifted-to-jersey-despite-efforts-by-city.html | Revlon Laboratory to Be Shifted To Jersey Despite Efforts by City; Inducements From City | True | By Dorothy J. Gaiter | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/court-orders-halt-to-boston-transit-system-gradual-shutdown-planned.html | Court Orders Halt to Boston Transit System; Gradual Shutdown Planned Emergency Provisions | True | By Michael Knight Special To the New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/the-future-of-prosecutions-over-abscam-news-analysis-consideration.html | The Future of Prosecutions Over Abscam; News Analysis Consideration by Other Judges Gain for Philadelphia Seen Justice Department Rules | True | By Robert Pear Special To the New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/mobil-reports-flow-from-hibernia-well.html | Mobil Reports Flow From Hibernia Well | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/saturday-news-quiz-answers-to-quiz.html | Saturday News Quiz; Answers to Quiz | True | Barbara Oliver | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/business-digest-companies-markets-international-the-economy-todays.html | BUSINESS Digest; Companies Markets International The Economy Today's Columns | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/exchange-averages-hit-peaks-surge-in-energy-stocks-is-cited-dow.html | Exchange Averages Hit Peaks; Surge in Energy Stocks Is Cited; Dow Climbs 3.66 Surge in Face of High Rates Exchange Averages Rise to Peak Levels Big Board Composite at 81.02 Trading Shrinks Markedly | True | By Vartanig G. Vartan | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/california-facing-huge-aid-loss-over-highway-speed-violations.html | California Facing Huge Aid Loss Over Highway Speed Violations; Rising Compliance Figure | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/west-german-banks-dividends-threatened-by-slipping-profits-strained.html | West German Banks' Dividends Threatened by Slipping Profits; Strained by Underwriting Effort | True | By John Tagliabue Special To the New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/akrons-gourmet-grocery-market-delicacies-and-a-personal-touch.html | Akron's Gourmet Grocery Market; Delicacies and a Personal Touch 'Customer Deserves That Much' | True | Special to The New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/raisin-inquiry-closed-by-us.html | Raisin Inquiry Closed by U.S. | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/in-peking-election-ballot-is-secret-campaign-is-hot-many-lackluster.html | In Peking Election, Ballot Is Secret, Campaign Is Hot; Many Lackluster Campaigns Faculty Eschews Campaigning A Question About Socialism Support Voiced for Activist | True | By Fox Butterfield Special To the New York Times | 1980-12-03 0:00 | TX 587369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/schmidt-declares-bonn-meets-arms-obligation.html | Schmidt Declares Bonn Meets Arms Obligation | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/woman-scheduled-to-die-dec-12.html | Woman Scheduled to Die Dec. 12 | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/us-funds-cited-in-reactor-costs.html | U.S. Funds Cited In Reactor Costs | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/credit-markets-fed-loans-rise-above-22-billion-climb-forecast-in.html | CREDIT MARKETS Fed Loans Rise Above $2.2 Billion; Climb Forecast In Discount Rate Business Loans Up Federal Reserve Key Rates | True | By Robert A. Bennett | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/farm-sales-to-china-double.html | Farm Sales to China Double | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/pitt-tops-penn-state-149-keeping-no-1-hopes-alive-pitts-touchdown.html | Pitt Tops Penn State, 14-9, Keeping No. 1 Hopes Alive; Pitt's Touchdown Plays Pittsburgh Triumphs Over Penn State, 14-9 Pair of Turnovers | True | By Gordon S. White Jr. Special To the New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/canadian-player-honored.html | Canadian Player Honored | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/many-states-taking-bigger-role-in-development-of-mass-transit.html | Many States Taking Bigger Role In Development of Mass Transit; States Take Bigger Mass Transit Role Federal Government Doubled New Jersey Bus Subsidies Crossing Jurisdictional Lines The Wisconsin System | True | By John Herbers Special To the New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/a-snowy-day-in-london-town.html | A Snowy Day in London Town | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/1000-arrested-in-new-delhi.html | 1,000 Arrested in New Delhi | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/in-canteys-eyes-his-colt-eclipses-all-another-winner.html | In Cantey's Eyes, His Colt Eclipses All; Another Winner | True | By James Tuite | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/bayer-gets-approval-for-firestone-deal.html | Bayer Gets Approval For Firestone Deal | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/untouchables-battling-highcaste-indian-monastery-time-of-clashes.html | Untouchables Battling High-Caste Indian Monastery; Time of Clashes and Yearnings Monks Unwilling to Give Way Trusts in the Names of Deities Jobs Are 'Not Our Responsibility' Vision of 'Total Revolution' | True | By Michael T. Kaufman Special To the New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/duran-is-seeking-a-rematch.html | Duran Is Seeking a Rematch | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/patents-highspeed-camera-for-ibm-new-device-washes-the-sulfur-from.html | Patents; High-Speed Camera For I.B.M. New Device Washes The Sulfur From Coal Device Allows a Person To Sleep While Sitting Up Fuel Assembly Improved In Breeder Reactors Dummy Is Perfected For Auto-Crash Tests | True | Stacy V. Jones | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/firefighters-make-progress-against-california-blazes-warning-about.html | Firefighters Make Progress Against California Blazes; Warning About Winds | True | By Robert Lindsey Special To the New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/safety-pin-screena-snappy-idea.html | Safety Pin Screen--a Snappy Idea | True | Suzanne Slesin | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/rain-slows-cars-but-helps-to-ease-drought-a-little-reservoirs-rise.html | Rain Slows Cars But Helps to Ease Drought a Little; Reservoirs Rise Slightly | True | By Robert D. McFadden | 1980-12-03 0:00 | TX 587369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/reagan-aides-promise-salvadorans-more-military-help-to-fight-rebels.html | Reagan Aides Promise Salvadorans More Military Help to Fight Rebels; Hopes of Settlement Set Back Reagan Aides Promise Increase In Military Help for El Salvador Social Changes Instituted Military Ability in Doubt | True | By Juan de Onis Special To The New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/document-that-upset-poles-guided-police-on-unions-plot-to-oust.html | Document That Upset Poles Guided Police on Unions; Plot to Oust Regime Charged Link to Foreign Powers Unproved Law on Detentions Violated Difficult to Obtain Evidence | True | By John Darnton Special To The New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/sports-of-the-times-armynavy-and-other-battlefields.html | Sports of The Times; Army-Navy and Other Battlefields | True | GEORGE VECSEY | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/how-to-make-new-jerseys-rain-count.html | How to Make New Jersey's Rain Count | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/your-money-aid-for-parents-of-students.html | Your Money; Aid for Parents Of Students | True | Deborah Rankin | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/city-and-union-expecting-a-ruling-next-week-on-2man-trash-trucks.html | City and Union Expecting a Ruling Next Week on 2-Man Trash Trucks; The City's View | True | By Ronald Smothers | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/bomb-blasts-el-salvador-cathedral-as-bodies-of-politicians-lie-in.html | Bomb Blasts El Salvador Cathedral As Bodies of Politicians Lie in State; Fears of Leftist Reprisals | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/suspect-in-slashings-arrested-again-refused-to-answer-a-complaint.html | Suspect in Slashings Arrested Again; Refused to Answer A Complaint in Brooklyn | True | By Joseph B. Treaster | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/canadians-end-soviet-grain-curb-canadians-end-soviet-grain-curb.html | Canadians End Soviet Grain Curb; Canadians End Soviet Grain Curb Spain Plans Wheat Sale | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/on-polands-history.html | On Poland's History | True | By Zygmunt Nagorski | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/mgms-insurance-on-casino-itemized.html | MGM's Insurance On Casino Itemized | True | Special to The New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/british-director-denied-work-permit-in-canada-decision-may-be.html | British Director Denied Work Permit in Canada; Decision May Be Reviewed | True | By Andrew H. Malcolm Special To the New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/okazaki-acquisition.html | Okazaki Acquisition | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/berner-set-a-price-kennecott-reports-merger-talk-in-october-cited.html | Berner Set a Price, Kennecott Reports; Merger Talk in October Cited Secret Planning Charged On-and-Off Talks Discussion on Sale in June | True | By Robert J. Cole | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/state-warns-of-charity-frauds-during-the-holidays-charity-a-big.html | State Warns of Charity Frauds During the Holidays; Charity a Big 'Industry' Public Told to Be Wary | True | By Kathleen Teltsch | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/on-polands-solidarity.html | On Poland's 'Solidarity' | True | By Daniel Passent | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/italian-communists-want-cabinet-ousted-on-quake-issue-how-to-aid.html | Italian Communists Want Cabinet Ousted on Quake Issue; How to Aid the Quake Victims | True | By Henry Tanner Special To the New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/money.html | Money | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/harry-balke-bridge-builder-dies-aided-design-of-apollo-complex.html | Harry Balke, Bridge Builder, Dies; Aided Design of Apollo Complex | True | | 1980-12-03 0:00 | TX 587369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/world-gold.html | World Gold | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/television-of-special-interest.html | Television; Of Special Interest | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/mr-carters-clear-economic-success.html | Mr. Carter's Clear Economic Success | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/medical-aide-faces-fire-dept-charges-but-dr-cutler-defends-his.html | MEDICAL AIDE FACES FIRE DEPT. CHARGES; But Dr. Cutler Defends His Treating Private Patients in Brooklyn Chief Medical Aide in Fire Dept. Is Charged With Breach of Duty Past Examinations Cited | True | By Robert McG. Thomas Jr. | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/george-raft-eulogized-by-a-lawyer-as-kindly.html | George Raft Eulogized By a Lawyer as 'Kindly' | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/excerpts-from-abscam-trial-decision-summary-of-conclusions.html | Excerpts From Abscam Trial Decision; Summary of conclusions | True | Special to The New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/refugee-tb-rate-60-times-uss.html | Refugee TB Rate 60 Times U.S.'s | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/shift-in-custody-of-us-captives-cast-into-doubt-iranians-dispute.html | Shift in Custody Of U.S. Captives Cast Into Doubt; Iranians Dispute Reported Change In Custody of American Hostages Militants Agreed to Transfer U.S. Inquires About Hostages | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/corporate-reports.html | Corporate Reports | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/saad-muhammad-keeps-wbc-title-unbeaten-since-1977-gardner-knocks.html | Saad Muhammad Keeps W.B.C. Title; Unbeaten Since 1977 Gardner Knocks Out Zanon Shuler Stops Hecker | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/st-johns-a-winner-in-opener-by-6758-mckoy-sparks-comeback-duel-in.html | St. John's a Winner In Opener by 67-58; McKoy Sparks Comeback Duel in the Middle Brooklyn 70, C.W. Post 64 Morgan State 59, City 58 | True | By Deane McGowen | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/iona-is-overmatched-in-loss-to-vanderbilt-maryland-86-navy-64.html | Iona Is Overmatched In Loss to Vanderbilt; Maryland 86, Navy 64 Virginia 64, Bucknell 45 Virginia Commonwealth 44 Lafayette 40 N. Carolina 69, Anchorage 50 Arkansas 81, Missouri 73 L.I.U. 103, Pratt 73 | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/going-out-guide-forever-eckstine-footslogging-teddys-house-mezuzas.html | GOING OUT Guide; FOREVER ECKSTINE FOOTSLOGGING TEDDY'S HOUSE MEZUZAS | True | Richard F. Shepard | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/village-on-lake-champlain-seeking-its-fortune-in-tale-of-a-fabulous.html | Village on Lake Champlain Seeking Its Fortune in Tale Of a Fabulous Sea Monster; Mine Worker's Tale Lake Village Seeks Profit in 'Sea Monster' May Be a Zeuglodon Consider the Coelacanth Merchandising of a Monster | True | By William E. Geist Special To the New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/celtics-use-big-men-in-routing-knicks-too-tall-for-knicks-making-up.html | Celtics Use Big Men In Routing Knicks; Too Tall for Knicks Making Up for Losses Celtics Use Big Men In Routing Knicks Holzman Unhappy Suns 102, Bulls 101 Knicks Box Score | True | By Sam Goldaper Special To the New York Times | 1980-12-03 0:00 | TX 587369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/consumer-saturday-a-dollar-for-your-signature-check-it.html | Consumer Saturday; A Dollar For Your Signature (Check It) | True | Ralph Blumenthal | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/four-christmas-movies-take-to-preview-circuit-lemmon-and-robby.html | Four Christmas Movies Take to Preview Circuit; Lemmon and Robby Benson Star 'Heaven Can Wait' Precedent | True | By Aljean Harmetz Special To the New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/letters-a-retrenchment-in-welfare-put-into-perspective-wrong.html | Letters; A Retrenchment in Welfare Put Into Perspective Wrong Development for a Seaport Chinese Aptly Shifted To the Roman Alphabet Mrs. Pickett's Mistake America's Show Trials Mr. Koch's Problems And the Judiciary's 55-M.P.H. Experiment The Fake Indian Name for Mount Marcy | True | BLANCHE BERNSTEINELENA PHIPPSLAWSON MOYERFRANKLIN E. HOROWITZERICA ROENEDWIN RITCHIE(Judge) LOUIS R. ROSENTHALWILLIAM BERMANTONY GOODWIN | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/prosecutor-34-in-tarnower-case-spotlight-house-manager-testifies.html | Prosecutor, 34, in Tarnower Case Spotlight; House Manager Testifies Young Westchester Prosecutor Stands in the Spotlight in Tarnower Case Attentive to Details | True | By James Feron Special To the New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/striving-to-preserve-the-atlantic-salmon.html | Striving to Preserve The Atlantic Salmon | True | By Alec Douglas-Home | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/judge-in-abscam-dismissal-case-john-patrick-fullam-man-in-the-news.html | Judge in Abscam Dismissal Case; John Patrick Fullam Man in the News Speaker Sentenced to 2 Years Born on Bucks County Farm Four Children Are Students | True | By Donald Janson Special To the New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/notes-on-people-the-dog-that-fetched-25000-in-an-old-sock-juliet.html | Notes on People; The Dog That Fetched $25,000 in an Old Sock Juliet Mills Scoffs at the 'Age Difference' Pardon for Tennessee Man Fails to Make Amends | True | Albin Krebs | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/free-zones-find-a-home-in-us-the-duty-rate-4-billion-in-goods.html | Free Zones Find a Home in U.S.; The Duty Rate $4 Billion in Goods Foreign Trade Zones At Home in U.S. Olivetti in Harrisburg A Critical View | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/iran-says-banisadr-made-visit-to-besieged-oil-city-of-abadan-battle.html | Iran Says Bani-Sadr Made Visit To Besieged Oil City of Abadan; Battle in Gulf Reported Iraqi Troops Brace for Floods | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/books-of-the-times-such-a-pretty-face-renaissance-intimations.html | Books of The Times; Such a Pretty Face Renaissance Intimations | True | By Anatole Broyard | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/2-dead-and-6-hurt-in-san-francisco-fire.html | 2 Dead and 6 Hurt In San Francisco Fire | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/net-down-at-savin-plant-costs-cited.html | Net Down at Savin; Plant Costs Cited | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/a-city-reform-undone.html | A City Reform Undone | True | By Roy M. Goodman | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/trade-gap-wider-in-october-october-trade-deficit-reported-slightly.html | Trade Gap Wider In October; October Trade Deficit Reported Slightly Wider | True | | 1980-12-03 0:00 | TX 587369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/high-aide-to-mao-confesses-to-persecuting-liu-shaoqi-helped-to.html | High Aide to Mao Confesses to Persecuting Liu Shaoqi; Helped to Prisoners' Box | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/lord-ballantrae-is-dead-soldierauthor-was-69.html | Lord Ballantrae Is Dead; Soldier-Author Was 69 | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/honeywell-project.html | Honeywell Project | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/striking-employees-are-dismissed-at-johannesburg-paper-for-blacks.html | Striking Employees Are Dismissed At Johannesburg Paper for Blacks; 70 Journalists on Strike Walkout Began as Sympathy Strike | True | By Joseph Lelyveld Special To the New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/police-officer-executed-in-bank-holdup-in-newark-police-officer-is.html | Police Officer 'Executed' in Bank Holdup in Newark; Police Officer Is 'Executed' in Bank Holdup in Newark Shots Are Exchanged Bridgeport Officer Slain | True | By Alfonso A. Narvaez Special To the New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/persian-gulf-war-no-resolution-is-in-sight-military-analysis-2.html | Persian Gulf War: No Resolution Is in Sight; Military Analysis 2 Reasons for Iraqi Tactics Iran's Economy Deteriorating Alternatives for Iran | True | By Drew Middleton | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/news-summary-international-persian-gulf-crisis-national.html | News Summary; International Persian Gulf Crisis National Metropolitan | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/simon-withdraws-from-consideration-for-a-cabinet-post-shultz-also.html | SIMON WITHDRAWS FROM CONSIDERATION FOR A CABINET POST; Shultz Also Reportedly Won't Take Job in Reagan Administration in Setback to Recruiting Citicorp Chief a Candidate Simon Doesn't Want Cabinet Post; Shultz Also Reportedly Withdraws Simon Criticizes News Coverage No Inauguration Walk for Reagan | True | By Steven R. Weisman Special To the New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/27-still-hospitalized-after-blast.html | 27 Still Hospitalized After Blast | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/komatsu-tries-to-emulate-caterpillar-no-2-in-construction-machinery.html | Komatsu Tries To Emulate Caterpillar; No. 2 in Construction Machinery Komatsu Fights to Stay No. 2 Product Diversification Planned Spending on Research Cited | True | By Mike Tharp Special To the New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/city-sells-four-buildings-that-will-go-to-tenants-several-city.html | City Sells Four Buildings That Will Go to Tenants; Several City Programs Three Years of Work | True | By Lee A. Daniels | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/the-city-boat-basin-residents-win-eviction-delay-2-indicted-in.html | The City; Boat Basin Residents Win Eviction Delay 2 Indicted in Assaults In Greenwich Village Nine Children in Car Felled by Gas Fumes Cabdriver Slain Teamsters Ordered To Avoid Strikes | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/outlook-cloudy-for-rep-spellman-ill-in-maryland-reelected-in-a.html | Outlook Cloudy for Rep. Spellman, Ill in Maryland; Re-Elected in a Landslide Angry Reaction From Democrats Response Called Uncertain | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/2-spice-plants-are-quarantined.html | 2 Spice Plants Are Quarantined | True | | 1980-12-03 0:00 | TX 587369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/de-gustibus-it-may-be-homemade-if-a-factory-is-a-home.html | DE GUSTIBUS; It May Be 'Homemade' -- If a Factory Is a Home | True | By Mimi Sheraton | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/newlin-leads-nets-over-jazz-122-to-95-okoren-for-defense-newlin.html | Newlin Leads Nets Over Jazz, 122 to 95; O'Koren for Defense Newlin Leads Nets Over Jazz, 122 to 95 Cavaliers 126, Bullets l05 76ers 116, Trail Blazers 103 Nets Box Score | True | By Carrie Seidman Special To the New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/mexicos-search-on-for-8-in-survival-trip.html | Mexico-U.S. Search On For 8 in 'Survival' Trip | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/briefs.html | BRIEFS | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/a-day-for-the-intrepid-about-new-york-in-thanksgivings-wake.html | A Day for the Intrepid; About New York In Thanksgiving's Wake, Momentum for Christmas | True | By William E. Farrell | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/reagan-aide-in-taiwan-for-talks.html | Reagan Aide in Taiwan for Talks | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/company-ordered-to-drop-subsidiary-ftc-judge-bids-beatrice-foods.html | COMPANY ORDERED TO DROP SUBSIDIARY; F.T.C. Judge Bids Beatrice Foods Give Tropicana Profits to U.S. Beatrice Is Ordered to Drop Tropicana Plan to Enter Business Cited | True | By Ernest Holsendolph Special To the New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/judo-coach-is-pursuing-weighty-issues-she-fits-a-mens-size44-jacket.html | Judo Coach Is Pursuing Weighty Issues; She Fits a Men's Size-44 Jacket Five-Time National Champion 'Y' Introduced Her to Judo | True | | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/broadway-survey-tells-who-visits-in-summertime-response-of-85.html | Broadway Survey Tells Who Visits in Summertime; Response of 85% | True | By C. Gerald Fraser | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/unwelcome-guests-infants-in-public-places-an-unwelcome-feeling-the.html | Unwelcome Guests; Infants in Public Places; An Unwelcome Feeling The Stroller Problem Some Negative Attitudes | True | By Michael Decourcy Hinds | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-29 | 1980-11-29 | https://www.nytimes.com/1980/11/29/archives/arab-nations-2-camps-now-faction-led-by-syria-boycotted-amman.html | Arab Nations: 2 Camps Now; Faction Led by Syria Boycotted Amman Meeting, While Moderates Reaffirmed Previous Positions News Analysis Moderates Want Some Input Syria Sought Postponement Diplomats Are Puzzled | True | By Pranay B. Gupte Special To the New York Times | 1980-12-03 0:00 | TX 587369 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/carey-signs-bill-lifting-limits-on-many-interest-rates-citicorp.html | Carey Signs Bill Lifting Limits on Many Interest Rates; Citicorp Moving Anyway | True | By Timothy M. Phelps | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/notable-books-of-the-year.html | Notable Books of the Year | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/jazz-sadizmo-explained-by-prof-irwin-corey.html | Jazz: Sadizmo Explained By Prof. Irwin Corey | True | John S. Wilson | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-this-week-art-music-dance-sports-for.html | Long Island This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/large-retirement-benefits-awaiting-congressmen-retirement-at-age-50.html | Large Retirement Benefits Awaiting Congressmen; Retirement at Age 50 Outlook for 32-Year Veteran | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/war-dragging-on-iraq-resumes-business-as-usual-goods-are-plentiful.html | War Dragging On, Iraq Resumes Business as Usual; Goods Are Plentiful in Shops Iraq's Shiites Appear Loyal | True | By Youssef M. Ibrahim Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/gene-research-seen-leading-to-synthetic-vaccines-disease-induced-by.html | Gene Research Seen Leading to Synthetic Vaccines; Disease Induced by Vaccine Genetic Messages Hold Key Blueprint for Protein Aided by Leukemia Research String of 15 Triplets Inspired Idea for Synthetics | True | By Harold M. Schmeck Jr. | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/syracuse-trounces-columbia-manhattan-59-dowling-43-rutgers-75.html | Syracuse Trounces Columbia; Manhattan 59, Dowling 43 Rutgers 75, American 62 Bloomsburg 88, Adelphi 76 Seton Hall 85, Lowell 61 L.I.U. 118, Southampton 77 Sinclair, Mary Shea Take U.S. Cross-Country Titles | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-letter-to-the-long-island-editor-nassaus-power.html | LETTER TO THE LONG ISLAND EDITOR; Nassau's Power In an Election | True | GEORGE ISRAEL | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/remembering-the-good-parts-of-the-oregon-football-annals-a-bitter.html | Remembering the Good Parts Of the Oregon Football Annals; A Bitter Reaction An Illustrious Staff | True | By Herb Weinberg | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/some-brokers-have-achieved-landmark-status-some-brokers-have.html | Some Brokers Have Achieved Landmark Status; Some Brokers Have Achieved a Landmark Status of Their Own | True | By Laurie Johnston | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/navy-announces-plan-to-double-number-of-women-aboard-ships.html | Navy Announces Plan to Double Number of Women Aboard Ships | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-reagan-real-estate.html | The Reagan (Real Estate) Market | True | By A.o. Sulzberger Jr. | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-wesleyan-ponders-race-relations-in-wake-of.html | Wesleyan Ponders Race Relations In Wake of Incident; Wesleyan Ponders Race Relations | True | By Matthew L. Wald | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-houseplants-in-winter-need-special-care-gardening.html | Houseplants in Winter Need Special Care; GARDENING | True | By Carl Totemeier | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-numbers-of-errors-in-board-newsletter.html | Numbers of Errors In Board Newsletter | True | Charlotte Evans | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/ucla-defeats-irish-ohio-state-89-cleveland-state-81-kentucky-62.html | U.C.L.A. Defeats Irish; Ohio State 89 Cleveland State 81 Kentucky 62 East Tennessee 57 Virginia 77 Virginia Commonwealth 62 Lafayette 69, Bucknell 47 North Carolina 83 Georgetown 71 Kansas State 72 Northern Iowa 54 | True | | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/miss-packey-plans-bridal.html | Miss Packey Plans Bridal | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/coal-a-nice-thing-if-you-can-get-it.html | Coal: A Nice Thing If You Can Get It | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/3-hurt-by-fire-on-gas-rig-in-gulf.html | 3 Hurt by Fire on Gas Rig in Gulf | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-the-many-shapes-of-exercise-shapes-of-exercise.html | The Many Shapes of Exercise; Shapes of Exercise | True | By Arlene Fischer | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/business-conditions-comparing-seven-slumps-credit-card-deficits.html | BUSINESS CONDITIONS; Comparing Seven Slumps Credit Card Deficits Kilowatts On the Wane | True | Kenneth N. Gilpin | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/jack-kemps-economics-the-economics-of-jack-kemp-and-how-hed-cut.html | Jack Kemp's Economics; The Economics of Jack Kemp and How He'd Cut Taxes | True | By Edward Cowan | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/outdoors-a-hunt-where-not-a-shot-was-fired.html | OUTDOORS; A Hunt Where Not A Shot Was Fired | True | Nelson Bryant | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/numismatics-metric-coinage-failed.html | NUMISMATICS; Metric Coinage Failed | True | ED REITER | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/herbert-f-boynton-90-headed-securities-group.html | Herbert F. Boynton, 90; Headed Securities Group | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/navy-defeats-army-for-38th-time-336-fehr-ties-field-goal-mark-navy.html | Navy Defeats Army For 38th Time, 33-6; Fehr Ties Field Goal Mark Navy Beats Army for 38th Time | True | By James F. Clarity Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/michigan-slashing-spending-as-auto-ills-hurt-economy-alternative-to.html | Michigan Slashing Spending As Auto Ills Hurt Economy; Alternative to Tax Increases $23 Million in Welfare Savings | True | By Reginald Stuart Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-rotc-still-fights-legacy-of-the-vietnam-war.html | R.O.T.C. Still Fights; Legacy of the Vietnam War | True | Carol Ann Siciliano | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/38-are-termed-violators-of-dumping-regulations.html | 38 Are Termed Violators Of Dumping Regulations | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/financial-stakes-in-presenting-shows-increasing-significant.html | Financial Stakes in Presenting Shows Increasing; Significant Exceptions The Big Winners | True | By John Corry | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/tanzania-said-to-scuttle-its-national-farm-board.html | Tanzania Said to Scuttle Its National Farm Board | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/todd-bolender-and-the-still-point-todd-bolender-and-the-still-point.html | Todd Bolender and 'The Still Point'; Todd Bolender and 'The Still Point' | True | By Jennifer Dunning | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/dining-out-guide-steakhouses.html | Dining Out Guide; STEAKHOUSES | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/women-at-the-top-women-executives.html | WOMEN AT THE TOP; WOMEN EXECUTIVES | True | By Christine Doudna | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/christmas-catalogues-no-orders-too-tall-what-is-available-a-genre.html | Christmas Catalogues; No Order's Too Tall; What Is Available A Genre of Catalogues Through the Mail | True | By Fred Ferretti | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/philadelphia-mansions-decorated-for-christmas.html | Philadelphia Mansions Decorated for Christmas | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/architecture-buildings.html | ARCHITECTURE; Buildings | True | By Paul Goldberger | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-connecticut-guide-british-watercolor-show.html | CONNECTICUT GUIDE; BRITISH WATERCOLOR SHOW YULETIDE PREVIEW ELFIN PUPPETRY WASSAIL AT STORRS | True | Eleanor Charles | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-dining-out-a-french-restaurant-reopens-la-cote.html | DINING OUT; A French Restaurant Reopens *La Cote d'Argent | True | By M.h. Reed | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-new-jersey-housing-why-solar-heat-meets.html | NEW JERSEY HOUSING; Why Solar Heat Meets Resistance Sales in Other Areas | True | By Ellen Rand | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/anne-grosvenor-gerard-is-bride.html | Anne Grosvenor Gerard Is Bride | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-ottinger-peyser-focus-on-transit-ottinger-peyser.html | Ottinger, Peyser Focus on Transit; Ottinger, Peyser Focus on Transportation | True | By Irvin Molotsky | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-houseplants-in-winter-need-special-care.html | Houseplants in Winter Need Special Care; GARDENING | True | By Carl Totemeier | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/both-friend-and-foe-feel-buttles-wrath.html | Both Friend and Foe Feel Buttle's Wrath | True | By Gerald Eskenazi | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/linda-tatar-fiancee-of-mark-m-landau.html | Linda Tatar Fiancee Of Mark M. Landau | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-bronze-byrne-bust-tarnished-aftermath-politics.html | Bronze Byrne Bust: Tarnished Aftermath; POLITICS | True | By Joseph F. Sullivan | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/peking-court-winds-up-inquiry-into-antimao-plot.html | Peking Court Winds Up Inquiry Into Anti-Mao Plot | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/michael-powell-films-at-the-modern.html | Michael Powell Films At the Modem | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/dutch-intend-to-buy-22-f16-jets-in-a-225-million-deal-with-us.html | Dutch Intend to Buy 22 F-16 Jets In a $225 Million Deal With U.S | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/about-cars-escort-wins-points-but-loses-some.html | ABOUT CARS; Escort Wins Points, but Loses Some | True | Marshall Schuon | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/miami-panel-lists-perceptions-of-racism-among-causes-of-may-riot.html | Miami Panel Lists Perceptions of Racism Among Causes of May Riot | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/nancy-baird-to-be-married-next-june.html | Nancy Baird To Be Married Next June | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-westchester-housing-building-aid-awakens-a-river.html | WESTCHESTER HOUSING; Building Aid Awakens a River Town | True | By Betsy Brown | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/ideas-trends-in-summary-ford-yields-on-cash-and-hiring-rules-in-a.html | Ideas & Trends; In Summary Ford Yields on Cash And Hiring Rules In a Bias Settlement Yonkers Challenges Desegregation Suit Safety Outage on Nuclear Power Veterans Reversed On Agent Orange | True | Tom Ferrell, Margot Slade and Eva Hoffman | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/sheehan-and-miss-hopp-crosscountry-winners-impressive-performances.html | Sheehan and Miss Hopp Cross-Country Winners; Impressive Performances | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-hov-an-idea-whose-time-is-now.html | HOV: An Idea Whose Time Is Now | True | By Louis J. Gambaccini | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/us-decision-on-indicting-cannon-expected-soon-heads-senate-panel.html | U.S. Decision on Indicting Cannon Expected Soon; Heads Senate Panel | True | By Edward T. Pound Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/more-health-funds-for-children-urged-report-of-special-panel-asks.html | MORE HEALTH FUNDS FOR CHILDREN URGED; Report of Special Panel Asks That Congress Provide $4.6 Billion Annually for 3 Programs 'Investment in Future' Alabama Progress as Example Case Examples Cited | True | By Martin Tolchin Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/76ers-beat-jazz-by-11393-for-10th-straight-victory-pistons-98-hawks.html | 76ers Beat Jazz by 113-93 For 10th Straight Victory; Pistons 98, Hawks 95 Pacers 117, Cavaliers 101 | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-connecticut-this-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/editors-choice-1980-falling-in-place-christianity-social-tolerance.html | Editors' Choice 1980; Falling in Place. Christianity, Social Tolerance, and Homosexuality. Itdian Folktales. Loon Lake. Man in the Holocene. Walt Whitman. China Men. The Cost of Good Intentions. Nature and Culture. Editors' Choice Conrad in the Nineteenth Century. The Collected Stories of Eudora Welty. By E.L. Doctorow. Random House. By Max Frisch. A Helen and Kurt Wolff Book. Harcourt Brace Jovanovich. By Justin Kaplan. Simon & Schuster. By Maxine Hong Kingston. Alfred A. Knopf. By Charles R. Morris, W. W. Norton & Co. By Barbara Novak, Oxford University Press. By Ian Watt, University of California Press. Harcourt Brace Jovanovich. | True | By Ann Beattle, Random House.by John Boswell. the University of Chicago Press.by Italo Calvino. A Helen and Kurt Wolff Book. Harcourt Brace Jovanovich. | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-national-units-raid-state-union-enlisting.html | National Units Raid State Union, Enlisting Thousands; Nationwide Unions Lure State Workers | True | By Robert E. Tomasson | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-dining-out-chinese-food-on-a-new-course-panda.html | DINING OUT; Chinese Food on a New Course **Panda Panda | True | By Florence Fabricant | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/cook-books-cookbooks.html | COOK BOOKS; Cookbooks | True | By Mimi Sheraton | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/if-you-go-.html | If You Go . . . | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/polish-roulette-as-the-unions-raise-the-stakes-even-supporters.html | Polish Roulette; As the Unions Raise the Stakes, Even Supporters Begin to Worry Walesa and Kuron Calm the Workers | True | By John Darnton | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/west-german-teacher-abducted-310000-demanded-in-ransom.html | West German Teacher Abducted; $310,000 Demanded in Ransom | True | | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/1971-limit-on-protests-at-the-soviet-mission-canceled-by-state.html | 1971 Limit on Protests at the Soviet Mission Canceled by State Judge; Strict Rules for Protests | True | By Angel Castillo | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-gloucester-cheers-its-new-prosecutor-a-first-in.html | Gloucester Cheers Its New Prosecutor, A 'First' in the Job; Gloucester Cheers Its New Prosecutor | True | By Daniel M. Akst | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/intensive-hunt-pressed-for-newark-officers-killers-an-exemplary.html | Intensive Hunt Pressed for Newark Officer's Killers; An 'Exemplary Police Officer' Police Appeal for Witnesses | True | By Alfonso A. Narvaez Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/gallery-view-the-fertile-imagination-of-robert-smithson.html | GALLERY VIEW; The Fertile Imagination Of Robert Smithson | True | JOHN RUSSELL | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-most-original-book-of-the-season-kundera.html | The Most Original Book of the Season; Kundera | True | By John Updikeby Philip Roth | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/first-look-at-a-lost-city-air-route-to-the-lost-city-l-ssl-city.html | FIRST LOOK AT A LOST CITY; Air Route to the Lost City L SF CITY | True | By Warren Hoge | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/oklahoma-captures-title-orange-berth-arkansas-22-texas-tech-16.html | Oklahoma Captures Title, Orange Berth; Arkansas 22, Texas Tech 16 Texas A&M 24, Texas 14 Rice 35, Houston 7 | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/they-divide-and-subdivide-and-call-it-anthropology.html | They Divide and Subdivide, And Call It Anthropology | True | By Eric Wolf | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/major-news-in-summary-thousands-perish-towns-vanish-in-italian.html | Major News; In Summary Thousands Perish, Towns Vanish in Italian Earthquake Peking Prosecution Settles Old Scores 'Superfund' Clears The Senate After All | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/opening-this-week.html | Opening This Week | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/stage-view-a-history-lesson-from-miller-a-social-lesson-from-fugard.html | STAGE VIEW; A History Lesson From Miller, A Social Lesson From Fugard STAGE VIEW A History Lesson From Athol Fugard | True | WALTER KERR | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-chapter-2-renewal-at-nassau-repertory-theater-in.html | 'Chapter 2: Renewal At Nassau Repertory; THEATER IN REVIEW | True | By Alvin Klein | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/steve-little-aims-to-be-like-he-was-steve-little-has-plans-to-be.html | Steve Little Aims to Be 'Like He Was'; Steve Little Has Plans to Be 'Like He Was' Therapy All Day Letters of Support | True | By Malcolm Moran | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/texas-independents-gain-power-in-noparty-state-conservative-and.html | Texas Independents Gain Power in 'No-Party State'; Conservative and Pragmatic Shift in Electorate Tracked | True | By William K. Stevens Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-from-antennas-shadows-to-writing-radio-books.html | From Antenna's Shadows to Writing Radio Books; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-byrnes-water-plan-offers-longrange-not-quick.html | Byrne's Water Plan Offers Long-Range, Not Quick, Relief; Byrne's Water Plan Is a Long-Range One Only two projects in the package could provide help before 1985 | True | By Robert Hanley | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-shoplifting-on-rise-around-princeton.html | Shoplifting on Rise; Around Princeton | True | By Carol Ann Siciliano | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-theater-hartmans-new-director-seeks-good-actors.html | THEATER Hartman's New Director Seeks Good Actors, Not Stars; Hartman Schedule | True | By Haskel Frankel | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/for-the-presidentelect-robert-oanderson-daniel-bell-hans-bethe.html | For the President-Elect; ROBERT O.ANDERSON DANIEL BELL HANS BETHE NATHAN GLAZER THEODORE M.HESBURGH VERNON JORDAN For Reagan | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/football-violence-football.html | FOOTBALL VIOLENCE; FOOTBALL | True | By William Barry Furlong | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/on-language-come-the-millennium-off-his-back-whatever.html | On Language; Come the Millennium Off His Back Whatever | True | By William Safire | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/coast-water-battle-returning-to-court-los-angeles-prepares-2.html | COAST WATER BATTLE RETURNING TO COURT; Los Angeles Prepares 2 Lawsuits to Counter Action by County Where Aqueduct Begins $2.4 Million in Property Tax Water Commission Approved Challenged to Ballot Process | True | By Gladwin Hill Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/40000-march-in-liverpool-to-protest-unemployment-recalls-marches-of.html | 40,000 March In Liverpool to Protest Unemployment; Recalls Marches of the 30's Unemployment at 8.4 Percent | True | By William Borders Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/future-of-us-caribbean-force-to-be-decided-by-new-president-valid.html | Future of U.S. Caribbean Force To Be Decided by New President; 'Valid Military Requirement' Support for Coast Guard Cuban Capabilities Cited | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/help-the-neediest.html | Help the Neediest | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/drugs-surveillance-via-window-limited-appeals-court-upholds-a.html | DRUGS SURVEILLANCE VIA WINDOW LIMITED; Appeals Court Upholds a Decision Barring Telescopes to Study Suspects in Their Homes 2-to-1 Decision The Vice of Viewing | True | By Arnold H. Lubasch | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-head-of-yale-gallery-reflects-on-benefactors-4.html | Head of Yale Gallery; Reflects on Benefactor's $4 Million Surprise | True | By Bruce Dunsker | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-the-lively-arts-guild-hall-reaches-50.html | THE LIVELY ARTS; Guild Hall Reaches 50 | True | By Barbara Delatiner | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-sweating-panes-and-how-to-deal-with-them-home.html | 'Sweating' Panes and How to Deal With Them; HOME CLINIC ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/washington-why-not-kissinger.html | WASHINGTON Why Not Kissinger? | True | By James Reston | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/letters-to-the-editor-the-decline-of-quality-misha-dichter.html | Letters TO THE EDITOR; The Decline Of Quality MISHA DICHTER | True | EDWARD B. HENNINGSALLY YOUNGALAN J. FRIEDMANKAREN SORENSENALAN BETROCKCAROL SNOWMICHAEL D.CALMENSONRON E. EDENSWALTER DARBY Bannardcharles C. Walcuttrex Weinerleonard Feistsarah H. Farwell | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-dining-out-peasant-dishes-exquisitely-prepared.html | DINING OUT Peasant Dishes Exquisitely Prepared; *** Chez Pierre | True | By Patricia Brooks | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/notesjamaicas-policy-on-overbooking-christmas-on-skis-the-great.html | Notes/Jamaica's Policy on Overbooking Christmas on Skis The Great Wall of China Small Hotels A Holiday Tour Sartorial Cruise Belize Air Service Canadian Rockies | True | By Suzanne Donner | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress; Last Week's Tally for the Metropolitan Area Senate House | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-antiques-a-brisk-business-expected-at-bazaar.html | ANTIQUES; A Brisk Business Expected at Bazaar | True | By Frances Phipps | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-2-new-nutcrackers-lean-and-expanded.html | 2 New 'Nutcrackers': Lean, and Expanded | True | By Jill Silverman | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/paramilitary-actions-irk-neighbors-of-texas-camp-charter.html | Paramilitary Actions Irk Neighbors of Texas Camp; Charter Application Rejected | True | Special to The New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/george-maloof-rockets-owner-and-racing-leader-dies-at-57.html | George Maloof, Rockets' Owner And Racing Leader, Dies at 57 | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/indiana.html | Indiana | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/notes-gary-karrs-big-bass-fiddle-music-notes-gary-karrs-big-bass.html | Notes: Gary Karr's Big Bass Fiddle; Music Notes: Gary Karr's Big Bass Fiddle Royalty Making It Contemporary Opera Opera Broadcasts | True | By Raymond Ericson | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/more-than-60-charged-with-manila-bombings.html | More Than 60 Charged With Manila Bombings | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-world-in-summary-kremlin-tries-for-a-soft-start-with-new.html | The World; In Summary Kremlin Tries for A Soft Start With New Administration Top Leftist Leaders Slain in Salvador Much Motion, Little Movement The Door Slams Behind Weizman The Mark of Zerbo In Ouagdougou | True | Milt Freudenheim and Barbara Slavin | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/alabama-defeats-auburn-3418.html | Alabama Defeats Auburn, 34-18 | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/study-finds-wage-increases-lag-behind-rises-in-consumer-prices.html | Study Finds Wage Increases Lag Behind Rises in Consumer Prices; Women's Wages Lag Factor of Employment | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-putting-scrooge-in-place.html | Putting Scrooge In Place | True | By Russell Haitch | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/indiana-five-opens-with-7569-victory-illinois-98-loyolamarymount-65.html | Indiana Five Opens With 75-69 Victory; Illinois 98 Loyola-Marymount 65 Central Michigan 89 Michigan State 66 Michigan 74, E. Michigan 68 Iowa 61, Northern Illinois 47 | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-a-time-of-magic.html | A Time of Magic | True | By John C. Devlin | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/film-view-the-system-that-let-heavens-gate-run-wild-film-view-why.html | FILM VIEW; The System That Let 'Heaven's Gate' Run Wild FILM VIEW Why 'Heaven's Gate' Ran Wild | True | VINCENT CANBY | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-reporters-notebook-attention-shifts-to-the.html | Reporter's Notebook: Attention Shifts to the Prosecution; A Shift to Prosecutor In the Harris Case | True | By James Feron | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-conrail-says.html | LETTERS TO THE NEW JERSEY EDITOR; Conrail Says Cleanup Of Facilities Has Began L'Emploi du Mot 'Chef' Derange un Lecteur One More Sign For the Turnpike | True | SAUL RESNICKJAMES S. DRAGOCHARLES A. PRALL | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/late-tv-listings.html | Late TV Listings | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-christian-opens-near-trenton.html | 'Christian Cinema' Opens Near Trenton | True | By James McQueeney | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/cynthia-dodge-bride-of-ej-woodhouse-jr.html | Cynthia Dodge Bride of E.J. Woodhouse Jr. | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/arizona-state-44-arizona-7.html | Arizona State 44, Arizona 7 | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marshall-fearful-for-workers-under-conservatives-reasons-for-defeat.html | Marshall Fearful for Workers Under Conservatives; Reasons for Defeat Teamsters and OSHA Loss of Consultation Feared | True | By Philip Shabecoff Special To The New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/us-resuming-work-to-resettle-cubans-nationwide-effort-is-set-to.html | U.S. RESUMING WORK TO RESETTLE CUBANS; Nationwide Effort Is Set to Combat 'Bad Publicity' Amid Charges of Camp Security Trouble Report of Security Problems Cost of $7 Million Per Week | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/other-world-events-terrorists-kill-2-in-paris-south-african-death.html | Other World Events; Terrorists Kill 2 in Paris South African Death Sentences When Caste Status is a Step Up | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/paperback-talk.html | PAPERBACK TALK | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/hard-times-in-the-trenches.html | Hard Times in the Trenches | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/dance-jamaican-group-at-brooklyn-academy.html | Dance: Jamaican Group At Brooklyn Academy | True | By Jack Anderson | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/fraternal-orders-fade-in-new-york-some-in-the-city-such-as-knights.html | FRATERNAL ORDERS FADE IN NEW YORK; Some in the City, Such as Knights of Columbus, Find New Hope in a Conservative Revival 'No One Comes to Meetings' 'Make Yourself Known' Some Drop Ritual An Offer Without Takers | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/social-security-is-still-not-secure.html | Social Security Is Still Not Secure | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/despite-a-budget-surplus-yonkers-faces-layoffs.html | Despite a Budget Surplus, Yonkers Faces Layoffs | True | | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-a-superwoman-comes-to-madison-cinderellast-joan.html | A 'Superwoman'; Comes to Madison Cinderella/St. Joan | True | By Joseph Catinella | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-a-place-for-pressure-in-high-school-life.html | A Place for Pressure In High School Life | True | By Fran Weinberger | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-food-a-diet-challenge-met-with-savor.html | FOOD; A Diet Challenge Met With Savor | True | By Florence Fabricant | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/in-the-nation-beginning-the-cleanup.html | IN THE NATION Beginning the Cleanup | True | By Tom Wicker | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/embattled-chairman-t-roland-berner-the-table-turns-on-curtisswright.html | EMBATTLED CHAIRMAN; T. Roland Berner; The Table Turns On Curtiss-Wright | True | By Robert J. Cole | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/21-clinton-ducks-are-honored-for-honesty-decency-and-courage.html | 21 Clinton 'Ducks' Are Honored for 'Honesty, Decency and Courage' | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/around-the-world-polish-party-official-speaks-about-a-purge-israeli.html | Around the World; Polish Party Official Speaks About a Purge Israeli Troops Use Tear Gas To Halt West Bank Protest Qaddafi Welcomes Election of Reagan Heavy Rains in Java Force Evacuation of 6,000 People | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/more-bad-weather-afflicts-italy-quake-survivors.html | More Bad Weather Afflicts Italy Quake Survivors | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/dorothy-day-outspoken-catholic-activist-dies-at-83-theologically.html | Dorothy Day, Outspoken Catholic Activist, Dies at 83; Theologically Traditional 'A Christian Revolution' Opposed Class Politics | True | By Alden Whitman | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/reader-comment-air-and-industry.html | READER COMMENT; Air and Industry | True | FRANK K. HEFNERHERBERT KOMMELSYLVIA DAYJOSEPH G. WILSON | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/policy-shift-urged-by-refugee-official-state-dept-aide-sees.html | POLICY SHIFT URGED BY REFUGEE OFFICIAL; State Dept. Aide Sees Increase in Exiles From Caribbean Region and Cites Haitian Crisis Reasons for Haitian Exodus Reagan Policies Awaited Deportation Action Postponed | True | By Juan de Onis Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/of-singers-and-suburbanites.html | Of Singers And Suburbanites | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/violence-and-fear-grip-san-salvador-after-slaying-of-6-junta-and.html | VIOLENCE AND FEAR GRIP SAN SALVADOR AFTER SLAYING OF 6; Junta and Army Deny Any Role-- 20 Die in Fighting and Leftist Unit Elects New Leaders Leaders Introduce Themselves 20 Die in Battles After Slaying of 6 Salvadoran Leftists U.S. Envoy Visits School | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/pop-captain-beefheart-at-the-beacon.html | Pop: Captain Beefheart at the Beacon | True | By Robert Palmer | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Betsy Brown | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/a-shultz-phone-call-with-reagan-bars-cabinet-job-nofziger-says.html | A Shultz Phone Call With Reagan Bars Cabinet Job, Nofziger Says | True | Special to The New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/guest-observer-the-maltese-kitten-and-other-tails.html | Guest Observer; The Maltese Kitten And Other Tails | True | By Randy Cohen | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/antiques-imagination-and-wit-in-early-russian-film-posters.html | ANTIQUES; Imagination and Wit In Early Russian Film Posters | True | RITA REIF | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/if-you-go.html | If You Go... | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/definition-of-reagnomics-is-still-being-thrashed-out-the-team-is.html | Definition of Reagnomics Is Still Being Thrashed Out; The Team Is the Test And Then There's Inflation | True | By Steven Rattner | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Richard F. Shepard | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/computer-contest-seeks-to-aid-the-handicapped.html | Computer Contest Seeks To Aid the Handicapped | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/katherine-shepard-has-nuptials.html | Katherine Shepard Has Nuptials | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/laura-woodberry-alistair-jessiman-plan-may-nuptials.html | Laura Woodberry, Alistair Jessiman Plan May Nuptials | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/lendl-emerges-as-a-top-threat-borg-leads-mcenroe-21-pssing-shot.html | Lendl Emerges as a Top Threat; Borg Leads McEnroe, 2-1 Pssing Shot His Forte How He Got Started | True | By Charles Friedman | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-the-careful-shopper-paper-and-more-at-bridgeport.html | THE CAREFUL SHOPPER; Paper and More At Bridgeport Store Furniture Discounts In Factory Basement Stew Leonard's Offers Holiday Fare | True | Jeanne Clare Feron | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/walker-sets-record-for-110-georgia-georgia-is-unbeaten-walker-sets.html | Walker Sets Record for 11-0 Georgia; Georgia Is Unbeaten; Walker Sets Record Played Both Ways | True | By Gordon S. White Jr. Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/norwich-terrier-takes-bestinshow-award.html | Norwich Terrier Takes Best-in-Show Award | True | Special to The New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/state-seeking-a-site-for-hazardouswaste-disposal-several-sites.html | State Seeking a Site for Hazardous-Waste Disposal; Several Sites Ruled Out | True | By Harold Faber Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/7-die-in-clashes-in-indian-state.html | 7 Die in Clashes in Indian State | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/tocqueville-literary-prize-goes-to-david-riesman.html | Tocqueville Literary Prize Goes to David Riesman | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-interest-groups-assail-pine-barrens-plan-pine.html | Interest Groups Assail Pine Barrens Plan; Pine Barrens Plan Is Assailed on All Sides | True | By Donald Janson | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-long-island-housing-remodeling-is-their-move.html | LONG ISLAND HOUSING; Remodeling Is Their Move 'People are adding tremendous amounts of space--as many as four bedrooms' | True | By Diana Shaman | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-more-delays-for-rail-commuters.html | More Delays For Rail Commuters | True | By Diane Henry | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/camera-creative-use-of-filters-camera-filters-for-better-pictures.html | CAMERA; Creative Use of Filters CAMERA Filters for Better Pictures Filters for Color CAMERA | True | JEFF WIGNALL | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/followup-on-the-news-water-profits-legal-malpractice-in-debt-to.html | Follow-Up on the News; Water Profits Legal Malpractice In Debt to Society Soup Therapy | True | Richard Haitch | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/photography-view-views-of-big-cities-and-studies-of-people-in.html | PHOTOGRAPHY VIEW; Views of Big Cities and Studies of People in Motion | True | GENE THORNTON | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/lise-l-nussbaum-to-be-wed-in-may.html | Lise L. Nussbaum To Be Wed in May | True | | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/urban-shadow-darkens-san-francisco-farm-life-12-square-miles-lost.html | 'Urban Shadow' Darkens San Francisco Farm Life; 12 Square Miles Lost Daily | True | By Wayne King Special To The New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/where-japan-preserves-its-recent-past-meiji-village-where-japan.html | Where Japan Preserves Its Recent Past; Meiji Village, Where Japan Preserves Its Recent Past | True | By Susan Chira | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/michael-powellat-75-a-british-director-receives-a-tribute-a-tribute.html | Michael Powell--At 75, a British Director Receives a Tribute; A Tribute to Michael Powell | True | By Nora Sayre | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/nightclub-fire-in-boston-in-1942-still-haunts-former-busboy-54.html | Nightclub Fire in Boston in 1942 Still Haunts Former Busboy, 54; Fresh From a Football Victory Finally Cleared in 1970 | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/reagan-and-energy.html | Reagan and Energy | True | By Alvin L. Alm | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-wanted-politicians-willing-to-entertain.html | Wanted: Politicians Willing to Entertain | True | By John Birchard | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/poland-and-china-in-midsentence.html | Poland and China in Mid-Sentence | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/epa-planning-a-vast-cleanup-of-major-lake-michigan-harbor-delay-of.html | E.P.A. Planning a Vast Cleanup Of Major Lake Michigan Harbor; Delay of Years Possible | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-rutgers-recalls-its-links-to-japan-japan-week.html | Rutgers Recalls Its Links to Japan; Japan Week Events | True | By S.j. Horner | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-getting-past-the-labyrinths-of-social-security.html | Getting Past The Labyrinths Of Social Security | True | By John Q. Public | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/sunday-television-of-special-interest-jt-charlies-angels.html | Sunday Television; Of Special Interest 'J.T.' 'Charlie's Angels' Cable/Subscription TV Two Hepburn Classics Of Special Interest Cable/Subscription TV Of Special Interest Cable/Subscription TV Of Special Interest Cable/Subscription TV Of Special Interest Cable/Subscription TV Of Special Interest Cable/Subscription TV Of Special Interest Cable/Subscription TV | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/chess-a-struggle-in-3-stages.html | CHESS; A Struggle in 3 Stages | True | ROBERT BYRne | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-margiotta-machine-runs-on-love-and-fear.html | The Margiotta Machine Runs on 'Love and Fear' | True | By Frank Lynn | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-handicapped-urged-to-use-new-buses.html | Handicapped Urged To Use New Buses | True | By Ian T. MacAuley | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-stony-brook-fund-takes-new-direction-stony-brook.html | Stony Brook Fund Takes New Direction; Stony Brook Fund Taking New Direction | True | By Frances Cerra | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-new-jerseythis-week-theater-music-jazzrock-art.html | New Jersey/This Week; THEATER MUSIC JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-new-jersey-guide-a-copland-salute-the-old-college.html | NEW JERSEY GUIDE; A COPLAND SALUTE THE OLD COLLEGE TRY HEIRLOOM DISCOVERY DAY LEST WE FORGET THE GREAT OUTDOORS | True | Martha G. Wilson | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/remington-redux.html | Remington Redux | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-crafts-crafts.html | CRAFTS; CRAFTS | True | Patricia Malarcher | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-wide-field-of-vision-in-photographic-art.html | Wide Field of Vision In Photographic Art | True | By Susan Auslander | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-the-best-tree-in-the-world.html | The Best Tree in the World | True | By Adrienne Popper | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/muskie-in-mexico-city-for-talks.html | Muskie in Mexico City for Talks | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/phillip-gould-weds-elizabeth-ratigan.html | Phillip Gould Weds Elizabeth Ratigan | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-art-avant-garb-boutique.html | ART; 'Avant Garb' Boutique | True | By Vivien Raynor | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/crime-increase-putting-strains-on-irish-police-size-of-force-was.html | Crime Increase Putting Strains On Irish Police; Size of Force Was Doubled Not Expansion, but Quality More Policemen to Be Armed | True | Special to The New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/sports-of-the-times-george-steinbrenner-anything-but-dull.html | Sports of The Times; George Steinbrenner: Anything but Dull | True | GEORGE VECSEY | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/data-bank-the-economy-prices-production-finance.html | Data Bank; THE ECONOMY PRICES PRODUCTION FINANCE | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-letters-to-the-connecticut-editor-against-the.html | LETTERS TO THE CONNECTICUT EDITOR; Against the Use of Leg-hold Traps Column Hits Home In a Reader's View | True | PRISCILLA FERALALLENE P. McCULLOCH | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-sweating-panes-and-how-to-deal-with-them-home.html | 'Sweating' Panes and How to Deal With Them; HOME CLINIC ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/miami-swamps-florida.html | Miami Swamps Florida | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/4-named-to-student-aid-panel.html | 4 Named to Student Aid Panel | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-westchesterthis-week-theater-music-art-lectures.html | Westchester/This Week; THEATER MUSIC ART LECTURES FILMS CHILDREN MISCELLANEOUS IN CONNECTICUT | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/rightwing-offensive-reported-in-central-america-similar-pattern.html | Right-Wing Offensive Reported in Central America; Similar Pattern Elsewhere Front's Chief Had Returned Leaders Immediately Replaced | True | By Alan Riding Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-westchester-guide-free-book-appraisals.html | WESTCHESTER GUIDE; FREE BOOK APPRAISALS NUTCRACKER BY CHILDREN THREE CHEERS AND MORE GOOD SCENTS | True | Eleanor Charles | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-theater-guys-and-dolls-retains-its-youth.html | THEATER; 'Guys and Dolls' Retains Its Youth A masterwork of craftsmanship, with seamless construction | True | By Haskel Frankel | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-calendar-of-events.html | Calendar of Events | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-houseplants-in-winter-need-special-care.html | Houseplants in Winter Need Special Care; GARDENING | True | By Carl Totemeier | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/economic-affairs-energy-policy-mostly-sound-and-fury.html | ECONOMIC AFFAIRS; Energy Policy: Mostly Sound and Fury | True | William Nordhaus | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/for-moscows-intellectuals-the-night-is-long-and-cold-a-sense-of.html | For Moscow's Intellectuals, The Night Is Long and Cold; A Sense of Things Bogging Down | True | By Anthony Austin | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/safety-board-blames-pilot-error-for-fatal-crash-of-learjet-in-may.html | Safety Board Blames Pilot Error For Fatal Crash of Learjet in May | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-a-question-of-achieving-in-high-school.html | A Question Of 'Achieving' In High School | True | By Fran Weinbergerby Maxine B. Rosenberg | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/when-reagan-lives-next-door-what-its-like-living-next-door-to.html | When Reagan Lives Next Door; What It's Like Living Next Door to Reagan | True | By Judith Miller Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-purcell-now-expected-to-seek-second-term-purcell.html | Purcell Now Expected to Seek Second Term; Purcell Expected To Seek 2d Term | True | By Frank Lynn | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/mustafa-muhammad-retains-wba-title-right-cross-opens-cut.html | Mustafa Muhammad Retains W.B.A. Title; Right Cross Opens Cut | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-week-in-business-prime-at-17-consumer-prices-at-12.html | THE WEEK IN BUSINESS; Prime at 17 %; Consumer Prices at 12% | True | Daniel F. Cuff | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-sweating-panes-and-how-to-deal-with-them-home.html | 'Sweating' Panes and How to Deal With Them; HOME CLINIC ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/book-ends-how-theyre-doing-the-publishers-editors-and-authors-alive.html | BOOK ENDS; How They're Doing The Publishers Editors and Authors Alive and Well | True | By Herbert Mitgang | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/labor-shortage-perils-marylands-oyster-harvest-considered-a-dying-a.html | Labor Shortage Perils Maryland's Oyster Harvest; Considered a Dying Art | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/mailbox-decision-on-bruins-called-distressing-ncaa-disputed-on-its.html | Mailbox; Decision on Bruins Called Distressing N.C.A.A. Disputed On Its Impartiality Jackson's Blunder Was in New York | True | NATHAN Z. DERSHOWITZALAN D. BUCKLEYAARON SCHNEIDER | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-jewish-question-in-france.html | THE JEWISH QUESTION IN FRANCE | True | By Richard Eder | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-american-short-story-an-untold-tale.html | THE AMERICAN SHORT STORY: AN UNTOLD TALE | True | By Anita Shreve | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/bridge-a-canadian-duck.html | BRIDGE; A Canadian Duck | True | ALAN TRUSCOTT | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/irans-japanese-hostage-a-35-billion-petrochemical-plant-japans.html | Iran's Japanese Hostage; A \$3.5 Billion Petrochemical Plant Japan's biggest foreign investment could be a total loss for Mitsui. AT A GLANCE Mitsui & Co., Ltd. WHO AFTER MITSUI? | True | BY Henry Scott Stokes | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/broad-wave-of-arrests-under-way-in-haiti-us-expresses-concern.html | Broad Wave of Arrests Under Way in Haiti; U.S. Expresses Concern | True | By Jo Thomas Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/motorists-warned-of-pcb-leak.html | Motorists Warned of PCB Leak | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/recital-jack-kreiselman-gives-clarinet-works.html | Recital: Jack Kreiselman Gives Clarinet Works | True | By Edward Rothstein | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/radio-this-weeks-concerts-other-highlights.html | Radio; THIS WEEK'S CONCERTS OTHER HIGHLIGHTS | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/article-1-no-title.html | Article 1 — No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/perception-growing-among-blacks-that-violent-incidents-are-linked.html | Perception Growing Among Blacks That Violent Incidents Are Linked; Many Blacks Suspect That Recent Violent Incidents Are Linked by Conspiracy 3 Youths Charged With Murder 'There Is Almost a Hysteria' 'Real Right to Be Concerned' Klan and Neo-Nazi Groups Cited 5 Killed in North Carolina Rioting in Chattanooga Attempted Murder in a Hospital | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/around-the-garden-this-week-new-light-truest-blue-questionsanswers.html | AROUND THE Garden; This Week: New Light Truest Blue Questions/Answers PICK-A-BACK BROMELIAD FLOWERS TUBEROUS BEGONIA FLOWERING MAPLE JADE PLANT | True | JOAN LEE FAUST | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/construction-update-delay-ends-in-jamaica.html | CONSTRUCTION UPDATE; Delay Ends in Jamaica | True | George Goodman Jr. | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/mormons-reject-plea-to-save-buildings-housing-construction-planned.html | Mormons Reject Plea to Save Buildings; Housing Construction Planned | True | Special to The New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-dining-out-a-hint-of-old-peking-in-parsippany-the.html | DINING OUT; A Hint of Old Peking in Parsippany **The Peking | True | By Anne Semmes | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/5-council-committees-to-convene-this-week.html | 5 Council Committees To Convene This Week | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/china-seizes-a-record-shipment-of-smuggled-goods-off-its-coast.html | China Seizes a Record Shipment Of Smuggled Goods Off Its Coast | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/opec-the-marketplace-remains-despite-the-conflicts-20-years-of-opec.html | OPEC; The marketplace remains, despite the conflicts. 20 Years of OPEC IN BRIEF: OPEC | True | By Youssef M. Ibrahim | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/iona-putting-its-painful-lessons-in-the-past-a-lot-more-particular.html | Iona Putting Its Painful Lessons in the Past; A Lot More Particular Now Ruland Playing in Europe Kennedy's Viewpoint Altered | True | By Jane Gross | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/danish-port-finds-a-way-to-end-youth-joblessness-nations-jobless.html | Danish Port Finds a Way to End Youth Joblessness; Nation's Jobless Rate Is High Cost to Town Is Low | True | | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/us-wont-pursue-murtha-case.html | U.S. Won't Pursue Murtha Case | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/zulu-leader-facing-a-challenge-as-voice-of-south-african-blacks.html | Zulu Leader Facing a Challenge As Voice of South African Blacks; Challenge to a Wide Mandate Zulu Leader Is Strongest Voice of Blacks in South Africa, but He Is Challenged Angry Reaction to Boycotts 'Prepared to Shed Blood' Answering His Congress Critics Harder Task Within the System Four Independent Homelands Talks With Botha and Vorster Prototype for Rest of Country | True | By Joseph Lelyveld Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/henry-browne-61-rutgers-professor-an-activist-priest-he-crusaded.html | HENRY BROWNE, 61, RUTGERS PROFESSOR; An Activist Priest, He Crusaded for Housing in Manhattan A Priestly Innovator Leading Figure in 1960's | True | By Wolfgang Saxon | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/prospects-congress-seeks-trade-limits-upswing-in-uschina-trade.html | Prospects; Congress Seeks Trade Limits Upswing in U.S.-China Trade Copper Returns to Work Interferon Is No Miracle | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/whats-doing-in-london.html | What's Doing in LONDON | True | By William Borders | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/music-debuts-in-review-swanne-alley-ensemble-in-medieval-program.html | Music; Debuts in Review; Swanne Alley Ensemble In Medieval Program Diana Weber, Soprano, Sings Rodrigo Madrigals Thouvenel String Quartet Plays Works of Krenek Ann Hart, Mezzo, Presents Varied Program Chee-hung Toh, Pianist, Plays 'Kreisleriana' Joseph Horowitz WNYJ-FM Broadcasting 60 Hours of Jazz Weekly | True | Joseph HorowitzJoseph HorowitzPeter G. DavisRaymond Ericson | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-princeton-salutes-an-unknown-artist.html | Princeton Salutes an 'Unknown' Artist | True | By David L. Shirey | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/rangers-win-42-give-patrick-211-mark-rangers-scoring.html | Rangers Win, 4-2, Give Patrick 2-1-1 Mark; Rangers Scoring | True | By John Radosta Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-antiques-belleek-porcelains-on-view-in-newark.html | ANTIQUES; Belleek Porcelains On View in Newark | True | By Carolyn Darrow | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/life-in-a-borrowed-home-in-provence-a-vacation-in-a-borrowed-home.html | Life in a Borrowed Home in Provence; A Vacation in a Borrowed Home, in Aix-en-Provence | True | By Samuel A. Schreiner Jr. | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/radio-device-aids-hard-of-hearing-church-and-movie-audiences-able.html | RADIO DEVICE AIDS HARD OF HEARING; Church and Movie Audiences Able to Tune In Both Sermons and Dialogues on Transistors Embarrassment at First Theaters Experimenting | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/81-seoul-budget-is-123-billion.html | '81 Seoul Budget Is $12.3 Billion | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/keeping-costs-down.html | Keeping Costs Down | True | By Don Langer | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/stylochristmas-gifts.html | Stylo/Christmas Gifts | True | | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/sound-choosing-components-in-the-midprice-range.html | Sound; Choosing Components in The Mid-Price Range | True | Hans Fantel | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-sweating-panes-and-how-to-deal-with-them-home.html | 'Sweating' Panes and How to Deal With Them; HOME CLINIC ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-hospital-costs-responding-to-budget-rx-hospitals.html | Hospital Costs Responding To Budget RX; Hospitals and Commission at Odds on Cost Policies | True | By John S. Rosenberg | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-nation-in-summer-some-hot-prospects-for-the-cabinet-suddenly.html | The Nation; In Summer Some Hot Prospects For the Cabinet Suddenly Grow Cold California's Consuming Winds The Days of Rage Do Echo, Faintly Judge Overturns Abscam Verdicts Murphy Chooses Silence | True | Michael Wright and Caroline Rand Herron | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-more-delays-for-rail-commuters.html | More Delays; for Rail Commuters | True | By Diane Henry | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/independent-funds-were-boon-to-gop-reagan-got-6-million-more-than.html | 'INDEPENDENT' FUNDS WERE BOON TO G.O.P.; Reagan Got $6 Million More Than Carter From Supporters Not Tied to Official Campaign Increase in Use of Weapon Spending by Three Unions Small Percentage of Total Action on Limitation | True | By Warren Weaver Jr. Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/civil-strife-is-becoming-a-fact-of-guatemalan-life.html | Civil Strife Is Becoming a Fact of Guatemalan Life | True | Special to The New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/falcons-are-soaring-toward-new-heights-middle-of-the-league-three.html | Falcons Are Soaring Toward New Heights; 'Middle' of the League Three Big Factors Andrews Gets the Yards | True | By William N. Wallace | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/investigation-held-into-ship-mystery-marine-board-hears-testimony.html | INVESTIGATION HELD INTO SHIP MYSTERY; Marine Board Hears Testimony on the Condition and Loading of Missing Freighter Poet Investigation by Marine Board Inspection Finds Violations Vessel Caught in Storm | True | By William Robbins Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/forecast-for-the-winter-cold-warm-wet-dry.html | Forecast for the Winter: Cold, Warm, Wet, Dry | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-sexually-transmitted-diseases-show-drop.html | Sexually Transmitted Diseases Show Drop | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/miss-navratilova-upset-64-75-lutz-gains-in-south-africa-mayer.html | Miss Navratilova Upset, 6-4, 7-5; Lutz Gains in South Africa Mayer, Gerulatis Gain Final | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/dorothy-day-is-dead.html | Dorothy Day Is Dead | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-hospital-plan-stirs-storm-in-long-beach.html | Hospital Plan Stirs Storm in Long Beach | True | By Barry Abramson | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/manhasset-captures-nassau-iv-football-long-island-playoffs-suffolk.html | Manhasset Captures Nassau IV Football; Long Island Playoffs Suffolk Finalists | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/mexico-is-taking-action-to-bar-vehicles-stolen-in-united-states.html | Mexico Is Taking Action to Bar Vehicles Stolen in United States; Ford Trucks Most Popular Farm Equipment Taken Tucson Seeks Two Rings U.S., Mexico Task Force | True | | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/sadat-deputy-off-to-washington-in-carter-farewell-reagan-hello.html | Sadat Deputy Off to Washington In Carter Farewell, Reagan Hello | True | Special to The New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/peace-in-southwest-africa-or-just-further-stalling.html | Peace in South-West Africa --Or Just Further Stalling? | True | By Bernard D. Nossiter | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/evaluating-plans-that-offer-discounts-or-emergency-help-practical.html | Evaluating Plans That Offer Discounts or Emergency Help; Practical Traveler | True | By Paul Grimes | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/forum-there-is-no-mortgage-problem.html | Forum There is No Mortgage Problem | True | By Robert M. Buckley | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/japan-transport-union-plans-south-korea-trade-ban-call-issued-by.html | Japan Transport Union Plans South Korea Trade Ban; Call Issued by Parent Group Judicial Procedures Questioned | True | By Henry Scott Stokes Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-houseplants-in-winter-need-special-care.html | Houseplants in Winter Need Special Care; GARDENING | True | By Carl Totemeier | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-one-for-whom-the-bell-does-not-toll.html | One For Whom the Bell Does Not Toll | True | By Joe Peterson | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/when-arabs-fight-arabs-none-can-afford-to-gloat-palestinians-still.html | When Arabs Fight Arabs, None Can Afford to Gloat; Palestinians Still the Key to Peace Ten Years of Shifting Alliances in the Arab World | True | By Henry Tanner | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-connecticut-journal-indirect-votingnew-rail.html | CONNECTICUT JOURNAL; Indirect Voting...New Rail Stops | True | Diane Henry | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/abe-burrows-salutes-a-new-loesser-musical-abe-burrows-salutes-a-new.html | Abe Burrows Salutes a 'New' Loesser Musical; Abe Burrows Salutes a 'New' Loesser Musical | True | By Eleanor Blau | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/game-satirizing-life-on-welfare-draws-criticism-but-sells-well-the.html | Game Satirizing Life on Welfare Draws Criticism, but Sells Well; The 'Working Person's Burden' | True | Special to The New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/soaring-fees-for-star-musicians-are-disrupting-the-concert-world.html | Soaring Fees for Star Musicians Are Disrupting the Concert World; Soaring Fees Disrupt the Concert World | True | By Harold C. Schonberg | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-more-naval-centers-are-found-to-be-contaminated.html | More Naval Centers; Are Found to Be Contaminated More Dumping Found at Bases | True | By Leo H. Carney | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/40-billion-is-urged-to-modernize-army-chief-of-staff-offers-5year.html | $40 BILLION IS URGED TO MODERNIZE ARMY; Chief of Staff Offers 5-Year Plan to Face Soviet and Other Perils Defense of the Estimates $40 BILLION IS URGED TO MODERNIZE ARMY End of Musclebound Force Need for Light Divisions Changes After Vietnam | True | By Richard Halloran Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/television-week-cloning-dallas-thirteens-thirst-shooting-stars.html | Television Week; Cloning Dallas Thirteen's Thirst Shooting Stars | True | Tony Schwartz | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-new-haven-fighting-for-city-hall.html | New Haven: Fighting for City Hall | True | By Alberta Eiseman | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/jane-travers-mcdermott-is-wed.html | Jane Travers McDermott Is Wed | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-west-the-oecd-is-a-reactor-now-not-an-initiator-oecd-the-old.html | The West; The O.E.C.D. is a 'reactor' now, not an 'initiator'. O.E.C.D: The Old Rich IN BRIEF: THE O.E.C.D. | True | By Paul Lewis | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/traveling-overseas-with-only-the-clothes-in-their-hands.html | Traveling Overseas With Only the Clothes in Their Hands | True | By Austin Hamel | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/headliners-paid-in-full-let-there-be-fluff-poison-pen.html | Headliners; Paid in Full Let There Be Fluff Poison Pen? Decommissioning Ceremony War Crimes Case Dropped | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-york-to-run-2day-session-to-help-sell-cityowned-realty-by.html | New York to Run 2-Day Session To Help Sell City-Owned Realty; By Direct Negotiation Results Already Achieved | True | By Robert McG. Thomas Jr. | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-stamford-mourns-police-chiefs-death.html | Stamford Mourns; Police Chief's Death | True | Robert E. Tomasson | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/accused-murderer-freed-by-judge-was-later-guest-at-his-apartment-he.html | Accused Murderer, Freed by Judge, Was Later Guest at His Apartment; 'He Tried to Do a Kindness' Slaying of Child Recalled | True | By Robert D. McFadden | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/political-links-evident-in-hiring-for-jersey-casinos-atlantic-citys.html | Political Links Evident in Hiring for Jersey Casinos; Atlantic City's Casinos Employ Highly Paid Aides With Powerful Political Ties 'Too Strict,' Says Byrne Others Are Listed The List Goes On List of Trustees 'Pretty Well Thought Of' Inherited Father's Shares | True | Special to The New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/a-village-prepares-for-christmas-1836-a-village-plans-for-1836.html | A Village Prepares For Christmas 1836; A Village Plans for 1836 Christmas in | True | By Nancy Kriplen | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 — No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-colorful-auction-is-a-bid-to-help-islands-flower.html | Colorful Auction Is a Bid To Help Island's Flower Industry; Auction Aims to Help Flower Industry | True | By Nancy Arum | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/art-laughter-painting.html | ART; Laughter Painting | True | By John Russell | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-model-railroading-it-only-starts-as-a-hobby-model.html | Model Railroading It Only Starts as a Hobby; Model Railroading Small Only in Scale | True | By Linda Lynwander | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-flaw-in-the-big-gop-machine.html | The Flaw In the Big G.O.P. Machine | True | By Sidney Blumenthal | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/personal-finance-the-taxfree-property-swap.html | PERSONAL FINANCE; The Tax-Free Property Swap | True | Deborah Rankin | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/letters-liberals-cannot-be-blamed-for-our-troubles-mother-nature.html | Letters; 'Liberals Cannot Be Blamed for Our Troubles' Mother Nature Exposed as Polluter North Carolina Justice If Household Helpers Were Tax-Deductible Bloodstained 100 Years of 'Peace and Progress' 'Free Banking Zones' and Other Fed Inclinations to Feed Inflation | True | JOHN ADAMSARTHUR W. GALSTONPHILIP PROTTERDAVID O. HILLJACOB OSERALBERT GAILORD HART | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/philippines-gaining-in-birth-curb-plan-a-cabinet-minister-predicts.html | PHILIPPINES GAINING IN BIRTH CURB PLAN; A Cabinet Minister Predicts Nation Will Achieve Zero Population Growth Within 20 Years New Five-Year Plan Advice by Telephone | True | Special to The New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/ballys-founder-attributes-past-links-to-mob-to-mistakes-of-judgment.html | Bally's Founder Attributes Past Links to Mob to 'Mistakes of Judgment'; Rejection of Applications Urged Bribery in Kentucky Charged | True | By Donald Janson Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/knicks-beat-blazers-at-buzzer-by-111110-knicks-beat-blazers-at.html | Knicks Beat Blazers At Buzzer by 111-110; Knicks Beat Blazers at Buzzer Bates Leads Blazer Surge Playground Style Knicks Box Score | True | By Sam Goldaper | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/beaten-wife-freed-in-1976-killing-charges-are-dropped-soninlaw.html | Beaten Wife Freed in 1976 Killing; Charges Are Dropped Son-in-Law Confessed | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-at-home-i-invited-people-i-wouldnt-normally.html | At Home; I invited people I wouldn't normally throw together. It certainly was a lively bunch. | True | Shelby Moorman Howatt | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-when-homemakers-take-on-a-new-role.html | When Homemakers Take on a New Role | True | Linda Lymwander | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/dance-harry-streep-3d-performs-at-marymount.html | Dance: Harry Streep 3d Performs at Marymount | True | By Anna Kisselgoff | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/69th-fund-appeal-opens-for-citys-neediest-cases-contributions-in.html | 69th Fund Appeal Opens For City's Neediest Cases; Contributions in Advance | True | By Walter H. Waggoner | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/iran-radicals-reassert-hostages-were-shifted-to-teherans-control.html | Iran Radicals Reassert Hostages Were Shifted To Teheran's Control; Carter Discusses Next U.S. Move | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/document-thefts-investigated.html | Document Thefts Investigated | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/events-today.html | Events Today | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-christmas-music-and-other-delights-music.html | Christmas Music And Other Delights; MUSIC | True | By Robert Sherman | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/investing-selling-short-stocks-and-options-consumer-rates.html | INVESTING; Selling Short: Stocks and Options CONSUMER RATES | True | H.J. Maidenberg | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-art-a-magnetic-group-of-8-in-jersey-city.html | ART; A Magnetic Group Of 8 in Jersey City | True | By Vivien Raynor | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/uruguayans-voting-on-a-charter-today-proposed-constitution-would.html | URUGUAYANS VOTING ON A CHARTER TODAY; Proposed Constitution Would Give Army Lasting Share of Power --Outcome Is Uncertain Opposition to Military Rule A Crippled Opposition Composition of the Government | True | By Edward Schumacher Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/boston-coll-27-holy-cross-26.html | Boston Coll. 27, Holy Cross 26 | True | | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/sea-battle-fought-near-iraqi-oil-sites-iranians-say-they-sank-10.html | SEA BATTLE FOUGHT NEAR IRAQI OIL SITES; Iranians Say They Sank 10 Boats --Baghdad Asserts the Enemy Lost 3 Ships and 3 Planes Offshore Terminals Not Operating Ground Battles Reported | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-films-of-the-week.html | New Films Of the Week | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/jack-berger-created-job-agency-for-legal-and-medical-personnel.html | Jack Berger, Created Job Agency For Legal and Medical Personnel | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Gansberg | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/sports-today.html | SPORTS TODAY | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/company-towns-without-companies-lack-remedies-wisconsin-requires-a.html | Company Towns Without Companies Lack Remedies; Wisconsin Requires a Warning | True | By Iver Peterson | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/letters-to-the-editor-stonehenge-revisited.html | Letters to the Editor; Stonehenge Revisited | True | MARGARET SMITH LACEYSYLVIA FARRER-BORNARTHMILTON STONEMANLILLIAN GREENBERGCLAIRE GERBERJOSEPHINE FEAGLEYMARGARET HUNTROBERT W. MARRION | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/saboteurs-in-australia-attack-japanese-resort.html | Saboteurs in Australia Attack Japanese Resort | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-older-workers-are-agencys-business-older-workers.html | Older Workers Are Agency's Business; Older Workers Are Agency's Business | True | By Charlotte Evans | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/tv-view-testament-of-youthan-early-feminist-story.html | TV VIEW; 'Testament of Youth'--An Early Feminist Story | True | JOHN J. O'CONNOR | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/syria-warns-jordan-troops-may-attack-sanctuaries-of-foes-moslem.html | SYRIA WARNS JORDAN TROOPS MAY ATTACK SANCTUARIES OF FOES; MOSLEM EXTREMISTS ACCUSED Hussein Has Denied Giving Shelter to Members of 'Brotherhood' Wanted by Damascus General Puts Off U.S. Trip SYRIA WARNS JORDAN TROOPS MAY INVADE Jordan Concentrates Armor A Clash Erupted in 1970 2 Syrians Executed by Jordan Hussein Likened to Sadat | True | By Pranay B. Gupte Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-on-the-isle-tours-aplenty-in-the-chamber-from-a.html | ON THE ISLE; TOURS APLENTY IN THE CHAMBER FROM A TO Z MUSEUM VISITS HAPPY HOLIDAYS CLARINET TOGETHERNESS COMMEDIA DELL'ARTE HANUKKAH LIGHTS DANCE THEATER TIME FOR POPS AFRICAN CELEBRATION NATURE WATCH | True | Barbara Delatiner | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/sports-of-the-times-the-leonardhearns-buildup.html | Sports of The Times; The Leonard-Hearns Buildup | True | DAVE ANDERSON | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/showdown-near-in-battle-for-california-speakership-no-guarantee-of.html | Showdown Near in Battle for California Speakership; No Guarantee of Victory | True | By Wallace Turner Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/calendars-dog-shows-horse-shows-motor-sports.html | CALENDARS; Dog Shows Horse Shows Motor Sports | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-art-virtuosity-but-a-muted-impact.html | ART; Virtuosity but a Muted Impact | True | By Helen A. Harrison | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/letters-new-york-markets-john-doe-inc-burroughs-foreign-parts.html | LETTERS; New York Markets John Doe Inc. Burroughs Foreign Parts Nuclear Power Synthetics | True | JOHN D. BELCHERJESSE BRYANTJUDITH H. MCQUOWNRICHARD ANKNEY,ABBY Gellestheodore A. Mahrrobert Solo | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/columbia-eliminated-in-soccer-lions-dominate-first-half-lock-haven.html | Columbia Eliminated in Soccer; Lions Dominate First Half Lock Haven State 1, Florida International 0 Quincy 1, Simon Fraser 0 | True | By Ed Corrigan | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/battery-park-city-bidding-faulted-battery-park-city-bidding-faulted.html | Battery Park City Bidding Faulted; Battery Park City Bidding Faulted | True | By Carter B.horsley | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/labor-takes-notice-of-tactics-by-organizer-of-jp-stevens-workers.html | Labor Takes Notice of Tactics by Organizer of J.P. Stevens Workers; Major Companies Pressured Effort Against Farah | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/agents-should-be-part-of-a-changing-college-scene-the-ncaa.html | Agents Should Be Part of a Changing College Scene; The N.C.A.A. Constitution Background Is Key Factor Looking to Future | True | By Bill Shannon | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/deborah-h-kaye-a-lawyer-married-to-steven-m-loeb.html | Deborah H. Kaye, A Lawyer, Married To Steven M. Loeb | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/ithaca-returns-to-stagg-bowl.html | Ithaca Returns to Stagg Bowl | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/cost-of-3-mile-island-evacuation-estimated-in-study-at-9-million.html | Cost of 3 Mile Island Evacuation Estimated in Study at $9 Million | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/helen-quirk-bryan-plans-may-2-bridal.html | Helen Quirk Bryan Plans May 2 Bridal | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/dance-view-traditional-values-turned-upside-down-by-relache-dance.html | DANCE VIEW; 'Traditional Values Turned Upside Down' By 'Relache' DANCE VIEW Revolutionary 'Relache' | True | ANNA KISSELGOFF | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/around-the-nation-firefighters-near-victory-over-fires-in.html | Around the Nation; Firefighters Near Victory Over Fires in California Evanston, Ill., Fire Chief Dismissed Over Promotions School Teams Pray, Defying Constitutional Opinion | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/nancy-dewey-wed-to-charles-hoppin-new-york-lawyer.html | Nancy Dewey Wed To Charles Hoppin, New York Lawyer | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-mozzarella-and-freshness-go-hand-in-hand.html | Mozzarella and Freshness Go Hand in Hand | True | By Nancy Arum | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/george-sereni-a-vice-president-of-a-design-company-in-queens.html | George Sereni, a Vice President Of a Design Company in Queens | True | | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/arts-entertainment-guide-theater-recent-openings-theater-film-dance.html | Arts & Entertainment Guide; Theater Recent Openings THEATER Film Dance Music MUSIC Art ART Photography Children | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/africa-group-will-press-its-truce-effort-in-chad.html | Africa Group Will Press Its Truce Effort in Chad | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/son-is-sought-in-slaying-of-father-near-capital.html | Son Is Sought in Slaying Of Father Near Capital | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/coal-miners-talks-off-to-slow-start-no-serious-contract.html | COAL MINERS' TALKS OFF TO SLOW START; No Serious Contract Negotiations Are Anticipated by Either Side Before End of This Year Talks Next Year No Demands Made Public | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/cairo-is-abuzz-over-new-rule-curbing-noise-amusement-time-cut-back.html | Cairo Is Abuzz Over New Rule Curbing Noise; Amusement Time Cut Back A Darkened City | True | Special to The New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-margiottadamato-a-disagreement.html | Margiotta-D'Amato: A Disagreement | True | By James Barron | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/photography-photos.html | PHOTOGRAPHY; Photos | True | By Hilton Kramer | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/islanders-romp-51-bossy-gets-26th-goal-islanders-roll-51-bossy-26.html | Islanders Romp, 5-1; Bossy Gets 26th Goal; Islanders Roll, 5-1; Bossy: 26 Lindsay's Big Failing Sabres 5, Whalers 2 Bruins 6, Oilers 3 Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/music-view-looking-out-for-the-superstars-of-tomorrow-music-view.html | MUSIC VIEW; Looking Out for The Superstars of Tomorrow MUSIC VIEW The Superstars of Tomorrow | True | DONAL HENAHAN | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/cabs-continued.html | Cabs, Continued | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/miss-pritchard-engaged-sets-jan-3-nuptials.html | Miss Pritchard Engaged, Sets Jan. 3 Nuptials | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/brzezinski-calls-democrats-soft-toward-moscow-brzezinski-accuses.html | Brzezinski Calls Democrats Soft Toward Moscow; BRZEZINSKI ACCUSES DEMOCRATIC PARTY To Remain Active in Public Life China Is Held More Important | True | By Richard Burt Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/what-the-baggage-rules-are.html | What the Baggage Rules Are | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/critics-choices-dance-movies-art-music.html | Critics' Choices; DANCE MOVIES ART MUSIC | True | Jennifer DunningVincent CanbyJohn RussellJohn Rockwell | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-nuclear-power-the-risks-and-the-realities.html | Nuclear Power: The Risks and The Realities | True | By Warren C. Liebold | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/equal-rights-on-the-altar-of-god.html | EQUAL RIGHTS ON THE ALTAR OF GOD? | True | By Paul Wilkes | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/hospital-offers-nurses-a-twoday-workweek.html | Hospital Offers Nurses A Two-Day Workweek | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/does-the-us-voyage-end-at-saturn.html | Does the U.S. Voyage End at Saturn? | True | By John A. Burns | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/miss-kelly-is-married.html | Miss Kelly Is Married | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/tropicana.html | Tropicana | True | | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/how-to-donate-to-italian-quake-relief-efforts-list-of-relief.html | How to Donate to Italian Quake Relief Efforts; List of Relief Programs | True | Special to The New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-disks-are-in-but-the-jury-is-out-on-sibelius.html | The Disks Are In, But the Jury Is Out on Sibelius | True | By John Rockwell | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/can-one-union-label-cover-two-garment-workers-groups.html | Can One Union Label Cover Two Garment Workers' Groups? | True | By Damon Stetson | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/tennessee-51-vanderbilt-13.html | Tennessee 51, Vanderbilt 13 | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/in-a-world-short-of-grain-to-have-plenty-is-a-mixed-blessing.html | In a World Short of Grain, to Have Plenty Is a Mixed Blessing; American Grain for Foreign Larders Delicate Balances | True | By Seth S. King | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/st-johns-downs-penn-6862-redmen-pull-away-oregon-state-75-byu-68.html | St. John's Downs Penn, 68-62; Redmen Pull Away Oregon State 75, B.Y.U. 68 | True | By Deane McGowen | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/editors-choice.html | Editors' Choice | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-life-in-song-of-victoria-de-los-angeles-victoria-de-los-angeles.html | The 'Life in Song' of Victoria de los Angeles; Victoria de los Angeles's Songs | True | By Peter G. Davis | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/realty-news-staten-island-mall-sold-to-rouse-co-staten-i-mall-is.html | Realty News Staten Island Mall Sold to Rouse Co.; Staten I. Mall Is Sold | True | By William G. Blair | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-candy-maker-takes-pride-in-her-cottageindustry.html | Candy Maker Takes; Pride in Her Cottage-Industry Chocolates | True | By Marilyn Frankel | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/want-a-fight-in-texas-just-say-no-to-ross-perot-adventures-of-ross.html | Want a Fight? In Texas, Just Say; No to Ross Perot ADVENTURES OF ROSS PEROT | True | By Peter Applebome | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/bringing-dorothy-parkers-big-blonde-to-tv-bringing-big-blonde-to-tv.html | Bringing Dorothy Parker's 'Big Blonde' To TV; Bringing 'Big Blonde' to TV | True | By Ralph Tyler | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/damato-plans-sensitive-visit-to-a-belfast-jail-new-york-political.html | D'Amato Plans 'Sensitive' Visit To a Belfast Jail; New York Political Notes | True | By Frank Lynn | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/pentagon-pins-its-hopes-on-ada-just-ask-any-computer.html | Pentagon Pins Its Hopes on Ada; Just Ask Any Computer | True | By Richard Halloran | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/japanese-treasure-houses-thronged-for-fall-show-ornaments-from.html | Japanese Treasure Houses Thronged for Fall Show; Ornaments From Consecration Go Stones and Mirror | True | Special to The New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-seberg-tragedy-jean-seberg.html | THE SEBERG TRAGEDY; JEAN SEBERG | True | By Mel Gussow | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-at-home-take-our-election-party-were-are-still.html | At Home; 'Take our Election party. We're are still trying to get mustard off the ceiling' | True | Shelby Moorman Howatt | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/unfancy-feeders-attract-winter-birds-unfancy-feeders-attract-winter.html | Unfancy Feeders Attract Winter Birds; Unfancy Feeders Attract Winter Birds | True | By Richard B. Fischer | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/gushiken-wins-hartung-second-in-gymnastics.html | Gushiken Wins; Hartung Second in Gymnastics | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/stamps-us-lists-next-years-commemorative-issues-december-first-days.html | STAMPS; U.S. Lists Next Year's Commemorative Issues December First Days | True | SAMUEL A. TOWER | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/the-region-in-summary-mob-control-and-arson-alleged-in-toxic-waste.html | The Region; In Summary Mob Control and Arson Alleged in Toxic Waste Fire Farsighted N.J. Looks to Elections Seeing Is Believing, But Even So... Divide and Conquer Long Island Waste Again, Mrs. Grasso Is Battling Cancer | True | Don Wycliff and Alvin Davis | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/only-rabbi-in-south-dakota-defies-distances-to-serve-his-people.html | Only Rabbi in South Dakota Defies Distances to Serve His People; Event Makes Local Newspaper Congregation at Air Force Base | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/consumer-agency-known-for-its-openness-to-close-some-meetings.html | Consumer Agency, Known for Its Openness, to Close Some Meetings; Closing 'Exploratory' Sessions | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/letter-from-washington-dodd-takes-his-time.html | LETTER FROM WASHINGTON; Dodd Takes His Time Settling Into Senate | True | By Edward C. Burks | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/jobs-for-illegal-aliens-stir-same-opposition-as-in-77-gallup-poll.html | Jobs for Illegal Aliens Stir Same Opposition As in '77 Gallup Poll; Educational Levels Vary | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/future-events-tall-candlesshort-days-shine-in-the-cellar-explore-a.html | Future Events; Tall Candles-Short Days Shine in the Cellar Explore a Landmark Licht und Latkes Fowl Humor Dance Near a Dragon | True | By Lillian Bellison | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/percy-ends-moscow-talks-and-heads-for-brussels-looks-for-early-arms.html | Percy Ends Moscow Talks and Heads for Brussels; Looks for Early Arms Talks Reagan Welcomed the Response | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/rhode-island-paper-appeals-restrictions-by-court-access-to-police.html | Rhode Island Paper Appeals Restrictions by Court; Access to Police Logs Sought | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/westchester-weekly-the-careful-shopper-dressing-up-to-await-baby.html | THE CAREFUL SHOPPER; Dressing Up To Await Baby Where They Always Have Doggy Bags | True | Jeanne Clare Feron | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/best-sellers.html | Best Sellers | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/laetrile-is-being-tested-on-us-cancer-patients.html | Laetrile Is Being Tested On U.S. Cancer Patients | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/news-summary-international-persian-gulf-crisis-national.html | News Summary; International Persian Gulf Crisis National Metropolitan | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/arthur-blythes-illusions-recordings-blythe.html | Arthur Blythe's 'Illusions'; RECORDINGS Blythe | True | By Robert Palmer | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/christmas-books-1980.html | Christmas Books 1980 | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/shelter-needy-aid-home-market-shelter-needy-aiding-home-market.html | 'Shelter Needy' Aid Home Market; 'Shelter Needy' Aiding Home Market | True | By Andree Brooks | 1980-12-04 0:00 | TX 591220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/indians-form-church-that-uses-peyote-for-religious-ceremonies.html | Indians Form Church That Uses Peyote for Religious Ceremonies | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/connecticut-weekly-connecticut-housing-novice-landlords-learn-to.html | CONNECTICUT HOUSING Novice Landlords Learn to Manage | True | By Andree Brooks | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/in-reversal-government-to-allow-officials-to-use-toilets-in-offices.html | In Reversal, Government to Allow Officials to Use Toilets in Offices | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/reagans-kitchen-cabinet-strengthening-its-influence-longtime.html | Reagan's 'Kitchen Cabinet' Strengthening Its Influence; Long-Time Associates | True | By Steven R. Weisman Special To the New York Times | 1980-12-04 0:00 | TX 591220 | | |
| 1980-11-30 | 1980-11-30 | https://www.nytimes.com/1980/11/30/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-12-04 0:00 | TX 591220 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/farm-product-prices-higher.html | Farm Product Prices Higher | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/consumer-nations-draw-on-oil-stocks-drawing-on-oil-stocks-gasoline.html | Consumer Nations Draw on Oil Stocks; Drawing on Oil Stocks Gasoline Stocks Fall Saudi on Oil Prices | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/haiti-facing-economic-crisis-arrests-major-critics-stirring-up.html | Haiti, Facing Economic Crisis, Arrests Major Critics; Stirring Up Trouble 'A National Shame' | True | By Jo Thomas Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/britain-tests-computer-wares-british-counterpart-britain-set-to.html | Britain Tests Computer Wares; British Counterpart Britain Set to Test Its Computer Wares Competition Gears Up | True | By Elizabeth Bailey Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/treasury-financings-set-taxable-taxexempt.html | Treasury Financings Set; TAXABLE TAX-EXEMPT | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/pol-pot-aide-calls-for-world-support-ieng-sary-says-the-regime.html | POL POT AIDE CALLS FOR WORLD SUPPORT; Ieng Sary Says the Regime Ousted in Cambodia Has Abandoned Its 'Socialist Revolution' Details of New Program Listed Good Things and Errors | True | By Henry Kamm Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/brooks-atkinson-honored-by-oneill-committee-also-given-a-serenade.html | Brooks Atkinson Honored by O'Neill Committee; Also Given a Serenade 'Kept Things on the Level' | True | By John Corry Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/west-german-merger-is-set.html | West German Merger Is Set | True | Special To The New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/folk-weavers-sing-again.html | Folk: Weavers Sing Again | True | By John S. Wilson | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/tax-relief-plan-is-said-to-benefit-luxury-housing-goldin-calls-for.html | Tax Relief Plan Is Said to Benefit Luxury Housing; Goldin Calls for Limiting Residential Abatements Urges Shift in Concentration Loss of Commercial Space Noted Goldin Calls Use of Tax-Relief Plan For Luxury Housing 'Troublesome' Manhattan Leads in Conversions Expanded Over the Years | True | By Ronald Smothers | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/chess-tungsram-was-a-workshop-for-fans-of-queens-indian-picnic-at.html | Chess; Tungsram Was a Workshop For Fans of Queen's Indian Picnic at Hanging Pawn | True | By Robert Byrne | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/police-in-an-indian-state-accused-of-blinding-prisoners-we-will-not.html | Police in an Indian State Accused of Blinding Prisoners; 'We Will Not Spare You' | True | Special To The New York Times | 1980-12-04 0:00 | TX 591216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/about-washington-sketching-the-lines-of-power-no-prodding-is-needed.html | About Washington; Sketching the Lines of Power No Prodding Is Needed Ex-Notre Dame Lineman Advice to Newcomers | True | By Francis X. Clinesspecial To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/iraq-denies-iranian-capture-of-an-oilloading-terminal.html | Iraq Denies Iranian Capture Of an Oil-Loading Terminal | True | Special to The New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/nine-are-injured-when-city-bus-rams-subway-pillar-in-the-bronx.html | Nine Are Injured When City Bus Rams Subway Pillar in the Bronx | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/auto-exports-slow-in-japan.html | Auto Exports Slow in Japan | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/cabaret-billy-daniels-at-martys.html | Cabaret: Billy Daniels at Marty's | True | John S. Wilson | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/commodities-lead-zinc-welcome-winter.html | Commodities; Lead, Zinc Welcome Winter | True | H.J. Maidenberg | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/revitalization-plan-troubling-midwest-leaders-fear-that-tax.html | REVITALIZATION PLAN TROUBLING MIDWEST; Leaders Fear That Tax Incentives Suggested by Reagan Could Result in Plant Closings Rehabilitation Aid Sought Movement Within Region 'Enterprise Zone' Proposal | True | By Iver Peterson Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/marin-county-aid-group-looking-past-golden-gate-children-of.html | Marin County Aid Group Looking Past Golden Gate; Children of Divorced Parents Faculty Sabbatical Program | True | By Wallace Turner Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/ucla-in-a-9481-victory-impresses-losing-notre-dame-coach-sanders.html | U.C.L.A., in a 94-81 Victory, Impresses Losing Notre Dame Coach; Sanders and Foster Stand Out A Surge by Oregon State Indiana, Ohio State and Iowa Win Decided to Hold Him Out Syracuse Defeats Columbia | True | By Sam Goldaper | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/sabres-4-rockies-1.html | Sabres 4, Rockies 1 | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/what-is-on-trial-in-south-korea.html | What Is on Trial in South Korea | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/browns-turn-back-oilers-1714-capitalizing-on-five-turnovers-oilers.html | Browns Turn Back Oilers, 17-14, Capitalizing on Five Turnovers; Oilers Statistics | True | By Al Harvin Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/new-haven-line-fares-lower-starting-today.html | New Haven Line Fares Lower, Starting Today | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/confusing-phone-calls-replayed-from-night-of-tarnower-murder.html | Confusing Phone Calls Replayed From Night of Tarnower Murder; Jealous Act or Accident? Heard Sound of Shot Another Call Coming In | True | By James Feron Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/events-today-music-cabaret.html | Events Today; Music Cabaret | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/power-authority-calls-for-hearing-on-plan-to-send-mta-electricity.html | Power Authority Calls for Hearing On Plan to Send M.T.A. Electricity | True | | 1980-12-04 0:00 | TX 591216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/officials-suspect-2-casino-unions-in-jersey-have-underworld-ties.html | Officials Suspect 2 Casino Unions In Jersey Have Underworld Ties; Control by Crime Feared Officials Suspect Two Casino Unions in Jersey Have Links to Organized Crime 'Back Door' Vulnerable Union Official Convicted Union Chief Defends Aides Local 30 Linked to Crime Unionist Guilty of Assault Union Posts Held Legally | True | Special to The New York Times | 1980-12-01 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/company-news-ashlands-future-may-not-be-in-oil-competitive-edge.html | COMPANY NEWS Ashland's Future May Not Be in Oil; Competitive Edge Sought In Diversity Specialized Products Changing Situation Internal Shifts | True | Special to The New York Times | 1980-12-01 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/changes-in-leadership-expected-in-warsaw-after-key-party-talks.html | Changes in Leadership Expected in Warsaw After Key Party Talks; Power Struggles Under Way | True | By John Darnton Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/television.html | Television | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/naipaul-reviews-his-past-from-afar-halfmade-societies.html | Naipaul Reviews His Past From Afar; 'Half-Made Societies' | True | By Michiko Kakutani | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/3-children-in-iran-hurt-as-car-bomb-explodes.html | 3 Children in Iran Hurt As Car Bomb Explodes | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/paris-politics-strains-divide-2-top-figures-outline-of-29.html | Paris Politics: Strains Divide 2 Top Figures; Outline of 29 Priorities Muscular Economic Policy Kingly Figure With Power | True | By Richard Eder Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/japanese-relaxing-law-on-trade-and-exchange.html | Japanese Relaxing Law On Trade and Exchange | True | By Mike Tharp Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/bulls-122-lakers-108.html | Bulls 122, Lakers 108 | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/indigent-mexicans-ready-source-for-plasma-clinics-at-texas-border.html | Indigent Mexicans Ready Source for Plasma Clinics at Texas Border; Hospitals Pay $20 a Pint 'Not Our Problem' No Certain Hepatitis Test The 'Border Draculas' | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/second-body-is-found-in-gulf-of-california-search.html | Second Body Is Found in Gulf of California Search | True | Special to The New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/puerto-ricans-backers-protest.html | Puerto Ricans' Backers Protest | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/the-senates-message-to-itself.html | The Senate's Message to Itself | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/zungul-scores-four-as-arrows-triumph.html | Zungul Scores Four As Arrows Triumph | True | Special to The New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/arthur-meyer-brandel-67-dead-excorrespondent-for-the-times.html | Arthur Meyer Brandel, 67, Dead; Ex-Correspondent for The Times | True | Special to The New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/pro-soccer-owners-seek-to-consolidate-move-in-right-direction-three.html | Pro Soccer Owners Seek to Consolidate; Move in Right Direction Three Franchises Are Moved | True | By Alex Yannis | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/build-for-safety-car-makers-urged-attitude-on-ceilings.html | Build for Safety, Car Makers Urged; Attitude on 'Ceilings' | True | By Reginald Stuart Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-12-04 0:00 | TX 591216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/a-village-in-india-prospers-because-of-reformers-zeal-need-for.html | A Village in India Prospers Because of Reformer's Zeal; Need for Community Feeling One Landlord Is Won Over Laughing at Intimidation Just a Crate on Stilts | True | By Michael T. Kaufman Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/to-protect-the-abused.html | To Protect the Abused | True | By Douglas J. Besharov | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/advertising-campari-faces-the-bitter-truth-new-study-ranks-goals-of.html | Advertising; Campari Faces the Bitter Truth New Study Ranks Goals Of Corporate Ad Strategy Traveling Found to Be Habit-Forming People | True | Philip H. Dougherty | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/a-key-reagan-aide-says-talks-on-arms-are-possible-soon-meese.html | A KEY REAGAN AIDE SAYS TALKS ON ARMS ARE 'POSSIBLE SOON'; Meese Asserts Discussions With Russians Could Begin a Few Weeks After Inauguration Warns Against Moves on Poland Reagan Aide Calls Talks 'Possible' | True | By Richard Burt Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/sporting-gear-shockabsorbing-tennis-shoes-kitelike-flying-device.html | Sporting Gear; Shock-Absorbing Tennis Shoes Kite-Like Flying Device Shotgun Cleaning Kit | True | S. Lee Kanner | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/robin-g-schiff-is-bride-of-robert-b-anesi-kathy-l-kutner-wed-to.html | Robin G. Schiff Is Bride of Robert B. Anesi Kathy L. Kutner Wed to Jack R. Friedman | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/klansman-backs-survival-camps-that-teach-warfare-to-children-other.html | Klansman Backs Survival Camps That Teach Warfare to Children; Other 'Survival Camps' Small Klan Group Marches | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/fans-to-protest-moving-of-the-restless-raiders-a-spate-of.html | Fans to Protest Moving Of the Restless Raiders; A Spate of Last-Minute Heroics | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/boxer-collapses-in-vegas-fight.html | Boxer Collapses in Vegas Fight | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/nets-beaten-by-sonics-113-to-89.html | Nets Beaten by Sonics, 113 to 89 | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/saudi-army-leader-dispatched-to-syria-over-jordan-crisis-speaks-to.html | SAUDI ARMY LEADER DISPATCHED TO SYRIA OVER JORDAN CRISIS; SPEAKS TO ASSAD AND ARAFAT Damascus Reported to Move New Division to Frontier, and Both Sides Alert Reserve Units Syria Said to Move More Troops 'Hideouts Will Be Destroyed' A SAUDI ENVOY SEES ASSAD IN DAMASCUS Syria and Iraq at Odds | True | By Pranay B. Gupte Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/business-digest-energy-the-economy-international-todays-columns.html | BUSINESS Digest; Energy The Economy International Today's Columns | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/market-place-union-pacifics-oil-belt-report.html | Market Place; Union Pacific's Oil Belt Report | True | Robert Metz | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/stake-perfectly-frank-hails-loesser-a-man-and-his-music.html | Stake: 'Perfectly Frank' Hails Loesser; A Man and His Music | True | By Frank Rich | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/body-of-a-young-woman-is-found-washed-up-on-long-island-beach.html | Body of a Young Woman Is Found Washed Up on Long Island Beach | True | | 1980-12-04 0:00 | TX 591216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/essay-reading-brezhnevs-mind.html | ESSAY Reading Brezhnev's Mind | True | By William Safire | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/drug-smuggling-surges-on-gulf-coast-many-miles-to-patrol-more.html | Drug Smuggling Surges on Gulf Coast; Many Miles to Patrol More Automatic Weapons | True | By Wendell Rawls Jr. Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/flames-4-jets-1.html | Flames 4, Jets 1 | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/tin-treaty-talks-resuming-monday.html | Tin Treaty Talks Resuming Monday | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/quietly-she-makes-history-as-a-caribbean-leader-oratorical-skills.html | Quietly, She Makes History as a Caribbean Leader; Oratorical Skills Pay Off Attack and Counterattack | True | By Jo Thomas Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/saudi-to-use-gas-fuel.html | Saudi to Use Gas Fuel | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/chargers-upset-eagles.html | Chargers Upset Eagles | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/cardinals-set-back-giants-by-237-cardinals-set-back-giants-by-237.html | Cardinals Set Back Giants By 23-7; Cardinals Set Back Giants by 23-7; Friede Is Lost to Knee Surgery | True | By Malcolm Moran Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/vivian-kahane-is-bride-of-barry-martin-cooper.html | Vivian Kahane Is Bride Of Barry Martin Cooper | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/outdoor-tolstoy-for-the-hunter-who-has-everything.html | Outdoor: Tolstoy, for the Hunter Who Has Everything | True | By Nelson Bryant | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/japan-tv-exports.html | Japan TV Exports | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/new-goldman-partners.html | New Goldman Partners | True | Leonard Sloane | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/natural-gas-rouses-optimism-on-output-but-skeptics-doubt-future.html | NATURAL GAS ROUSES OPTIMISM ON OUTPUT; But Skeptics Doubt Future Supply as Pricing Conflict Builds Up Natural Gas Stirs Optimism; Skeptics Question Availability Other Sources of Fuel Decline of Gas Reserves Gas Found in Many Regions Looking Toward Final Year | True | By Douglas Martin | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/sports-news-briefs-miss-heidens-mark-eclipsed-in-norway-miss.html | Sports News Briefs; Miss Heiden's Mark Eclipsed in Norway Miss Mandlikova Wins Aussie Title Buehning Topples Vilas by 7-6, 6-4 Mayer Takes Final Japanese Gymnast Wins 4 of 6 Events | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/dorothy-day-catholic-activist-83-dies-theologically-traditional-a.html | Dorothy Day, Catholic Activist, 83, Dies; Theologically Traditional 'A Christian Revolution' Opposed Class Politics Emphasis Changed Over the Years Nonviolence Stressed 'The First Hippie' Found Appeal in Slogan Met Leon Trotsky Beginning of The Worker | True | By Alden Whitman | 1980-12-04 0:00 | TX 591216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/few-faces-are-left-from-class-of-65-big-group-of-democrats-who-won.html | FEW FACES ARE LEFT FROM 'CLASS OF '65'; Big Group of Democrats Who Won Congressional Seats in 1964 Has Now Dwindled to 12 12 Remain in 97th Congress 'A Great Sense of Direction' 'Now, It's Far More Complex' Cabinet Post and Governorship | True | By Marjorie Hunter Special To The New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/the-offshore-bankers-have-landed.html | The Offshore Bankers Have Landed | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/city-college-women-beaten-by-lehman.html | City College Women Beaten by Lehman | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/bengals-20-chiefs-6.html | Bengals 20, Chiefs 6 | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/le-carres-new-spy-novel-headed-for-tv-dec-28-fundraiser-to-star-lou.html | Le Carre's New Spy Novel Headed for TV; Dec. 28 Fund-Raiser To Star Lou Rawls Arts Cable-TV Service Will Begin Next Monday Messages on Arts For Schools Planned | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/williams-pulls-off-a-sly-turnaround.html | Williams Pulls Off a Sly Turnaround | True | By Jane Gross | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/business-people-toro-chief-believes-steel-plan-is-viable.html | BUSINESS PEOPLE Toro Chief Believes Steel Plan Is 'Viable' | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/abroad-at-home-another-noble-cause.html | ABROAD AT HOME Another Noble Cause? | True | By Anthony Lewis | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/separatism-grows-in-western-canada-upsurge-of-support-is-a-measure.html | SEPARATISM GROWS IN WESTERN CANADA; Upsurge of Support Is a Measure of Discontent With Policies on Energy and Constitution Trudeau Acted on His Own 'Lunatic Fringe' Is Respectable Moved Called a Coup d'Etat | True | By Henry Giniger Special To The New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/islanders-extend-streak-73-as-kallur-gets-3-goals-and-goring-2.html | Islanders Extend Streak, 7-3, as Kallur Gets 3 Goals and Goring 2; Backhanders Beat Plasse | True | By Parton Keese Special To The New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/maintaining-a-minimum.html | Maintaining a Minimum | True | By Michael P. Smith | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/the-region-39-pickets-arrested-at-nursing-home-lrs-investigating.html | The Region; 39 Pickets Arrested At Nursing Home L.R.S. Investigating Claims of Exemption L.I. Man Arraigned On a Murder Charge Mrs. Grasso Finishes One Part of Therapy Marchers Oppose Toxic-Waste Plant | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/engineers-and-naturalists-fight-over-work-on-inlet-access-to.html | Engineers and Naturalists Fight Over Work on Inlet; Access to Trawlers' Ports 'So-called Stabilization' | True | By Seth S. King Special To The New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/paul-w-connelly-3d-an-executive-of-investment-banking-concern.html | Paul W. Connelly 3d, an Executive Of Investment Banking Concern | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/bucks-107-celtics-105.html | Bucks 107, Celtics 105 | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/how-to-donate-to-italian-quake-relief-efforts.html | How to Donate to Italian Quake Relief Efforts | True | | 1980-12-04 0:00 | TX 591216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/washington-watch-farm-lobbys-gasohol-victory-a-fresh-monetary-team.html | Washington Watch; Farm Lobby's Gasohol Victory A Fresh Monetary Team A New Foreign Trade Zone? Auto Import Restraints Briefcase | True | Clyde H. Farnsworth | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/caribbean-democracy.html | Caribbean Democracy | True | By Thomas D. Anderson | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/middle-school-teaches-manly-art-of-infant-care-weekbyweek-account.html | Middle School Teaches Manly Art of Infant Care; Week-by-Week Account | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/in-spite-of-the-war-complex-ties-bind-iranians-and-iraqis-diplomats.html | In Spite of the War, Complex Ties Bind Iranians and Iraqis; Diplomats Trailed by Officers Overland Traffic Continues | True | By Youssef M. Ibrahim Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/costly-turnovers-haunt-bills-and-lead-to-a-2824-defeat-by-colts.html | Costly Turnovers Haunt Bills and Lead to a 28-24 Defeat by Colts | True | By Thomas Rogers | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/elizabeth-shoumatoff-92-dead-painted-portraits-of-2-presidents.html | Elizabeth Shoumatoff, 92, Dead; Painted Portraits of 2 Presidents | True | By Wolfgang Saxon | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/mrs-paul-odwyer-dies-during-a-visit-to-ireland.html | Mrs. Paul O'Dwyer Dies During a Visit to Ireland | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/desire-to-be-uniquea-universal-goal-an-aversion-to-uniforms-when.html | Desire to Be Unique--a Universal Goal; An Aversion to Uniforms When the Quest Begins | True | By Dava Sobel | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/bridge-recent-world-title-contest-helped-by-lemaitres-input-18.html | Bridge;; Recent World Title Contest Helped by Lemaitre's Input 18 Pairs Bid Game Two Pairs Reach Six No-Trump | True | By Alan Truscott | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/homewood-buying-shares.html | Homewood Buying Shares | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/bucs-20-packers-17.html | Bucs 20, Packers 17 | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/port-police-kill-an-unarmed-man.html | Port Police Kill an Unarmed Man | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/toronto-financier-quietly-profitable-toronto-financier-quietly.html | Toronto Financier: Quietly Profitable; Toronto Financier: Quietly Profitable Profitable Holdings | True | Special to The New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/news-summary-international-persian-gulf-crisis-national.html | News Summary; International Persian Gulf Crisis National Metropolitan | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/notes-on-people-bassist-faces-challenge-so-much-for-stardom-a-few.html | Notes on People; Bassist Faces Challenge So Much for Stardom A Few Words From the Vice President-Elect Lease of a Lincoln to Fill a Tall Mayoral Order Javits States an Ambition: Lunch With Nixon | True | Albin Krebs Robert McG. Thomas Jr. | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/vikings-23-saints-20.html | Vikings 23, Saints 20 | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/police-link-stolen-car-to-robbery-in-newark-in-which-officer-died.html | Police Link Stolen Car To Robbery in Newark In Which Officer Died | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/piano-recital-barenboim.html | Piano Recital: Barenboim | True | By Edward Rothstein | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/sports-today-football-harness-racing-hockey-jaialai-thoroughbred.html | Sports Today; FOOTBALL HARNESS RACING HOCKEY JAI-ALAI THOROUGHBRED RACING | True | | 1980-12-04 0:00 | TX 591216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/going-out-guide-home-sweet-home-nature-on-parade.html | GOING OUT Guide; HOME SWEET HOME NATURE ON PARADE | True | BIRTHDAY PRESENTRichard F. Shepard | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/rams-get-510-yards-routing-jets-by-3813-jets-routed-by-rams.html | Rams Get 510 Yards, Routing Jets by 38-13; Jets Routed by Rams Jets-Rams Summary Jets Statistics | True | By William N. Wallace Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/moscow-police-bar-scientists-meeting-jewish-scholars-who-lost-posts.html | MOSCOW POLICE BAR SCIENTISTS' MEETING; Jewish Scholars Who Lost Posts Are Prevented for a 2d Week From Going to Seminars Police Decline to Answer | True | By Anthony Austin Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/letters-the-trouble-with-a-us-assault-on-rent-control-how-insurers.html | Letters; The Trouble With a U.S. Assault on Rent Control How Insurers Invite Arson What Conservatives Think of Women To Combat Recidivism Reagan's Timely Message for Seoul When American Church Leaders Buttress P.L.O. Terrorism | True | DAVID L. SEATONHOWARD B. BURCHMANJOHN DAVID ELLISEUGENIE LAIDLERSHARON SAMETMARVIN E. FRANKELIVAN J. NOVICK | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/short-stints-in-executive-suites-new-recruits-may-feel-most.html | Short Stints in Executive Suites; New Recruits May Feel Most Vulnerable Short Stints in Executive Suites 'Harder to See' Outsiders' Flaws Land Posts of Similar Rank | True | By Thomas C. Hayes | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/mideast-childrens-art.html | Mideast Children's Art | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/belgian-triumphs-in-womens-judo.html | Belgian Triumphs In Women's Judo | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/manhattan-queens-tourney-victors.html | Manhattan, Queens Tourney Victors | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/clippers-120-warriors-100.html | Clippers 120, Warriors 100 | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/holidays-travelers-rush-slowly-as-air-and-land-routes-back-up-extra.html | Holiday's Travelers Rush Slowly As Air and Land Routes Back Up; Extra Buses, Extra Lines Holiday Travelers Rush Home Slowly in the Traffic | True | By Robert D. McFadden | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/strike-imminent-at-4-hospitals.html | Strike Imminent at 4 Hospitals | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/rise-of-young-officers-dims-fate-of-seoul-dissident-case-has.html | Rise of Young Officers Dims Fate of Seoul Dissident; Case Has Aroused Wide Interest Officers Fear Showing Weakness 'Young Officers' Play Key Role Chun No Longer Commands Troops Victims of Bad Information | True | By Henry Scott Stokes Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/securities-group-leader.html | Securities Group Leader | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/merchants-propose-a-new-ban-on-street-peddlers.html | Merchants Propose a New Ban on Street Peddlers | True | By Jill Smolowe | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/suns-117-rockets-114.html | Suns 117, Rockets 114 | True | | 1980-12-04 0:00 | TX 591216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/italy-ends-search-for-the-survivors-quake-teams-now-stress-shelter.html | ITALY ENDS SEARCH FOR THE SURVIVORS; Quake Teams Now Stress Shelter, Clothes and Food for Victims Firemen Searching for Bodies Italians End Search for Quake Survivors and Stress Aid for the Homeless Family of 7 Sleeping in Car | True | By Henry Tanner Special To The New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/college-football-season-rated-high-but-with-unsavory-echo-no.html | College Football Season Rated High, but With Unsavory Echo; No Punishments Announced Honor Student in High School Bryant and the Tide Faust Replaces Devine U.C.L.A. Triumphs In Mirage Bowl, 34-3 | True | By Gordon S. White Jr. | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/dave-anderson-the-allpro-in-a-shadow.html | Dave Anderson The All-Pro In a Shadow | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/national-review-at-25-celebrates-dual-victory-conservatism-at-the.html | National Review, at 25, Celebrates Dual Victory; Conservatism at the Crossroads Unifying the Right A Dual Victory Is Celebrated By a Magazine Watching a Godchild | True | By Deirdre Carmody | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/credit-markets-inflation-hopes-vs-rate-climb-optimism-curbs-yields.html | CREDIT MARKETS Inflation Hopes vs. Rate Climb; Optimism Curbs Yields for Bonds Rates May Rise Somewhat Insulated | True | By Michael Quint | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/the-city-cardinal-announces-new-war-on-drugs-bronx-boy-15-held-in.html | The City; Cardinal Announces New War on Drugs Bronx Boy, 15, Held In Four Project Fires 14 Injured in Fire | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/49ers-21-patriots-17.html | 49ers 21, Patriots 17 | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/donald-p-hertzog-54-is-dead-general-tax-counsel-for-texaco.html | Donald P. Hertzog, 54, Is Dead; General Tax Counsel for Texaco | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/tv-sally-kellerman-in-miss-parkers-blonde.html | TV: Sally Kellerman In Miss Parker's 'Blonde' | True | By John J. O'Connor | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/banks-merge-upstate.html | Banks Merge Upstate | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/landscapes-on-li.html | Landscapes on L.I. | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/relationships-imagining-how-youd-feel-as-the-other-sex.html | Relationships; Imagining How You'd Feel as the Other Sex | True | Glenn Collins | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/newcar-supplies-build-up-supply-of-subcompact-cars-builds-up.html | New-Car Supplies Build Up; Supply of Subcompact Cars Builds Up | True | By Reginald Stuart Special To The New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/agop-leader-cites-practicality-of-jewish-seat-clark-weighs-strategy.html | A.G.O.P. Leader Cites Practicality Of 'Jewish Seat'; Clark Weighs Strategy for Race Against Moynihan 'Deciding Vote' in Elections | True | By Clyde Haberman | 1980-12-04 0:00 | TX 591216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/steelers-defeat-dolphins-2310-bahr-kicks-three-field-goals.html | Steelers Defeat Dolphins, 23-10; Bahr Kicks Three Field Goals Blount Returns Fumble 33 Yards Steelers Statistics | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/julia-reynolds-widow-of-metals-firm-founder.html | Julia Reynolds, Widow Of Metals Firm Founder | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/around-the-world-left-gains-giscard-set-back-in-7-french.html | Around the World; Left Gains, Giscard Set Back In 7 French By-Elections Second Eritrean Group Hails Sudanese Truce Plan Israeli Is Given Life in Jail For Kidnapping and Murder Japanese Researchers Sail Across Pacific to Chile | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/us-funds-for-quake-aid-likely.html | U.S. Funds for Quake Aid Likely | True | By Dudley Clendinen | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/jordan-to-let-reagan-act-then-judge-him-on-rights-reagans.html | Jordan to Let Reagan Act, Then Judge Him on Rights; Reagan's 'Historical Position' Equality 'by Conservative Means' | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/uruguayan-voters-appear-to-reject-constitution-proposed-by-military.html | Uruguayan Voters Appear to Reject Constitution Proposed by Military; Government Does Not Concede Uruguay's Voters Seem to Reject Proposed Constitution Freely Elected Congress | True | By Edward Schumacher Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/jersey-to-get-analysis-of-toxicwaste-drums.html | Jersey to Get Analysis Of Toxic-Waste Drums | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/lifeshares-in-bid.html | Lifeshares in Bid | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/unfinished-transportation-bills.html | Unfinished Transportation Bills | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann-Haupt | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/town-seeking-homes-for-its-parking-meters.html | Town Seeking Homes For Its Parking Meters | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/bethpage-high-wins-football-title-3221.html | Bethpage High Wins Football Title, 32-21 | True | Special to The New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/pauline-n-landau-becomes-a-bride.html | Pauline N. Landau Becomes a Bride | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/theater-the-slab-boys-young-hope-stalled.html | Theater: 'The Slab Boys'; Young Hope Stalled | True | By Mel Gussow | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/jockey-killed-in-fall.html | Jockey Killed in Fall | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/reagans-brain-trust-font-of-varied-ideas-unofficial-brain-trust.html | Reagan's Brain Trust: Font of Varied Ideas; Unofficial Brain Trust Reagan Brain Trust Draws on Font of Varied Ideas The Enemy Is 'Them' | True | By Bernard Weinraub Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/sports-world-specials-rocky-picasso-diminished-returns-30-years.html | Sports World Specials; Rocky Picasso Diminished Returns 30 Years After Without a Prayer | True | Frank Litsky | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/marathon-to-devoe.html | Marathon to Devoe | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/dr-laura-kushner-married-to-dr-elliot-d-rosenstein.html | Dr. Laura Kushner Married To Dr. Elliot D. Rosenstein | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/5-killed-as-small-planes-collide-over-a-resort-in-south-carolina.html | 5 Killed as Small Planes Collide Over a Resort in South Carolina | True | | 1980-12-04 0:00 | TX 591216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/laotian-buddhist-monk-finds-a-heaven-in-rye-i-have-found-heaven.html | Laotian Buddhist Monk Finds a 'Heaven' in Rye; 'I Have Found Heaven' Teacher and Counsellor, Too Escape From Communists | True | By Charlotte Evans Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/jamaica-aid-talks-reopening-imf-to-outline-austerity-needs-for-new.html | Jamaica Aid Talks Reopening; I.M.F. to Outline Austerity Needs For New Leader Reluctance by Banks I.M.F. to Reopen Aid Talks Soon With Jamaica Higher Quota Backed | True | By Juan de Onis Special To the New York Times | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/around-the-nation-us-official-urges-suit-over-charleston-schools.html | Around the Nation; U.S. Official Urges Suit Over Charleston Schools Bodies of 4 Hikers Found Near Trail in Coast Park Bay State Legislature to Get Plan to Avert Transit Halt Black Hebrew Sect Is Said To Be Suspected in Thefts | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/falcons-10-redskins-6.html | Falcons 10, Redskins 6 | True | | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-01 | 1980-12-01 | https://www.nytimes.com/1980/12/01/archives/michael-swift-trip-up-the-ladder-michael-swift-trip-up-the-ladder.html | Michael: Swift Trip Up the Ladder; Michael: Swift Trip Up the Ladder | True | By George Vecsey | 1980-12-04 0:00 | TX 591216 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/thomas-b-slate-inventor-at-99-developed-dry-ice-commercially.html | Thomas B. Slate, Inventor, at 99; Developed Dry Ice Commercially | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/economic-index-for-october-up-09-smallest-gain-in-4-months-economic.html | Economic Index for October Up 0.9%; Smallest Gain in 4 Months; Economic Index Up Only 0.9% Dissipation of Gains Forecast | True | By Edward Cowan Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/heisman-trophy-won-by-rogers-four-quarterbacks-trail-heisman-to.html | Heisman Trophy Won by Rogers; Four Quarterbacks Trail Heisman to Rogers The Heisman Trophy Voting | True | By Gordon S. White Jr. | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/education-womens-viewpoints-gain-respect-in-academe-womens-studies.html | EDUCATION Women's Viewpoints Gain Respect In Academe; Women's Studies Gaining Discipline's Impact Is Growing Several Programs Under Way | True | By Leslie Bennetts | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/the-sweater-takes-new-shapes-sweaters-as-art-form-capital-hard-to.html | The Sweater Takes New Shapes; Sweaters as Art Form Capital Hard to Find Back to Australian Roots | True | By Bernadine Morris | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/western-europes-leaders-agree-in-principle-on-food-aid-for-poland.html | Western Europe's Leaders Agree in Principle on Food Aid for Poland | True | By Paul Lewis Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/advertising-creative-drive-at-yr-backer-spielvogel-adds-suave.html | Advertising; Creative Drive At Y.&R. Backer & Spielvogel Adds Suave Shampoo Account Creamer Acquires Gray Viacom Radio Plans $1 Million Ad Campaign COUNTRY MUSIC IN STEREO | True | Philip H. Dougherty | 1980-12-05 0:00 | TX 591219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/passage-of-autopsy-bill-averts-a-threat-to-begin.html | Passage of Autopsy Bill Averts a Threat to Begin | True | Special to The New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/in-vast-sudan-money-and-skills-are-always-missing-staff-is-draining.html | In Vast Sudan, Money and Skills Are Always Missing; Staff Is Draining Away | True | By Gregory Jaynes Special to the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/giants-painful-year-continues-more-knee-injuries-van-pelt-ailing.html | Giants' Painful Year Continues; More Knee Injuries Van Pelt Ailing | True | By Malcolm Moran Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/three-women-in-ulster-join-prisoners-hunger-strike.html | Three Women in Ulster Join Prisoners' Hunger Strike | True | By William Borders Special to The New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/weapon-is-found-to-down-eagles.html | Weapon Is Found To Down Eagles | True | William N. Wallace | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/gang-of-4-testimony-takes-up-love-letters-sent-by-maos-widow.html | 'Gang of 4' Testimony Takes Up Love Letters Sent by Mao's Widow | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/market-place-advantages-of-consistency.html | Market Place; Advantages Of Consistency | True | Robert Metz | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/inquiry-asked-by-judge-who-had-suspect-as-guest-brooklyn-judge.html | Inquiry Asked by Judge Who Had Suspect as Guest; Brooklyn Judge Seeking Inquiry On Night's Stay 'Judicial Temperament' Cited | True | By Peter Kihss | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/tinkering-with-the-minimum-wage.html | Tinkering With the Minimum Wage | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/cbs-upgrades-its-movie-company-goal-is-five-films-indonesian.html | CBS Upgrades Its Movie Company; Goal Is Five Films Indonesian Background | True | By Aljean Harmetz Special to the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/secret-service-auto-bumps-reagans-car.html | Secret Service Auto Bumps Reagan's Car | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/recital-jose-carreras-sings.html | Recital: Jose Carreras Sings | True | John Rockwell | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/the-city-inquiry-on-shooting-at-bus-terminal-nearmiss-reported-by.html | The City; Inquiry on Shooting At Bus Terminal Near-Miss Reported By British Concorde Driver Hurt as Bus Hits Times Sq. Pole City Honors Hogan With a Street Name | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/reagan-adviser-says-he-expects-javits-to-get-post-suggested-for-un.html | Reagan Adviser Says He Expects Javits to Get Post; Suggested for U.N. Post D'Amato Not at Party | True | By Irvin Molotsky Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/dooley-considers-auburn.html | Dooley Considers Auburn | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/iraq-renews-proposal-for-direct-negotiation-to-end-war-with-iran.html | Iraq Renews Proposal For Direct Negotiation To End War With Iran | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/bank-of-americas-new-lineup-shifts-at-bank-of-america.html | Bank of America's New Lineup; Shifts At Bank Of America | True | Special to The New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/bunker-ramo-changes-its-tune-still-a-target-company-is-now-a-suitor.html | Bunker Ramo Changes Its Tune; Still a Target, Company Is Now a Suitor Bunker Ramo Changes Its Tune Lines of Business AT A GLANCE | True | By Winston Williams Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/hartford-suburb-sued.html | Hartford Suburb Sued | True | By Richard L. Madden Special to the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/warner-bros-names-robert-daly-chairman-opportunity-i-desired-other.html | Warner Bros. Names Robert Daly Chairman; 'Opportunity I Desired' Other Executive Changes | True | By Tony Schwartz | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/notes-on-fashion-fur-collars-come-back.html | NOTES ON Fashion; Fur collars come back | True | John Duka | 1980-12-05 0:00 | TX 591219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/norwegian-surplus.html | Norwegian Surplus | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/ruling-in-jersey-requires-a-killer-to-pay-families.html | Ruling in Jersey Requires a Killer To Pay Families | True | By Robert D. McFadden | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/stroh-makes-bid-for-schaefer-stock.html | Stroh Makes Bid For Schaefer Stock | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/television-of-special-interest.html | Television; Of Special Interest | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/ugandan-girl-killed-at-rally.html | Ugandan Girl Killed at Rally | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/money-supply-slips-but-effect-on-inflation-is-open-to-debate-debate.html | Money Supply Slips, but Effect On Inflation Is Open to Debate; Debate About the Signals Growth Faster than Planned 'Federal Funds Near Peak' | True | By Thomas C. Hayes | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/the-un-today.html | The U.N. Today | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/hussein-urges-us-to-speed-delivery-of-arms-for-jordan-he-cites.html | HUSSEIN URGES U.S. TO SPEED DELIVERY OF ARMS FOR JORDAN; HE CITES DANGER FROM SYRIA King, in Interview, Calls Situation Grave-- Washington Says It Regards War as Unlikely Movements Reported Last Week 'Ambitions From the Outside' Cited Hussein Is Asking the U.S. to Speed Delivery of Arms Bought by Jordan No Move for Arms From Soviet Mediation Effort Discounted | True | By Pranay B. Gupte Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/uruguay-army-silent-on-setback-vote-margin-is-wide-a-triumph-for.html | Uruguay Army Silent on Setback Vote; Margin Is Wide 'A Triumph for the People' | True | By Edward Schumacher Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/gateway-to-chinese-wonders-erected-at-the-coliseum.html | Gateway to Chinese Wonders Erected at the Coliseum | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/november-output-of-cars-down-11.html | November Output Of Cars Down 11% | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/tarnowers-housekeeper-kept-records-on-all-visitors-records-closely.html | Tarnower's Housekeeper Kept Records on All Visitors; Records Closely Held Questions About Vacations | True | By James Feron Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/for-liberals-to-stay-in-the-80s-mainstream-a-rephrasing-of-theories.html | For Liberals to Stay in the 80's Mainstream, A Rephrasing of Theories Was in Order, The Estimable Diderot 'Told' a 'Reporter' | True | By Gerald Weissmann | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/north-stars-top-rangers-by-53-north-stars-luckier-rangers-score.html | North Stars Top Rangers By 5-3; North Stars 'Luckier' Rangers Score First Stars Set Back Rangers Rangers Scoring | True | By John Radosta | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/trucking-gains-seen-for-81.html | Trucking Gains Seen for '81 | True | Special to The New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/construction-outlays-sluggish-in-october-slow-activity-noted.html | Construction Outlays Sluggish in October; Slow Activity Noted Figures for Housing | True | | 1980-12-05 0:00 | TX 591219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/around-the-nation-massachusetts-legislature-meets-on-transit-crisis.html | Around the Nation; Massachusetts Legislature Meets on Transit Crisis Piece of Missing Helicopter Found on Grand Bahama Four Persons Are Injured In Residential Explosion Sprinklers Weren't Required At Hotel, Opinion Asserts | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/money.html | Money | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/suttonastros-meeting-set.html | Sutton-Astros Meeting Set | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/duke-sued-in-aspirin-abuse-case.html | Duke Sued in Aspirin Abuse Case | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/qualms-about-reagans-economic-thinking.html | Qualms About Reagan's Economic Thinking | True | By Robert C. Byrd | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/court-backs-recall-of-chrysler-autos.html | Court Backs Recall Of Chrysler Autos | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/safety-risk-cited-at-bronx-center-for-the-retarded-totally-unsuited.html | Safety Risk Cited At Bronx Center For the Retarded; 'Totally Unsuited' for Purpose Hazards at Bronx Center Alleged | True | By Glenn Fowler | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/new-tie-binds-city-unionists-bank-leaders-candid-exchanges.html | New Tie Binds City Unionists, Bank Leaders; Candid Exchanges Encouraged New Tie Binds Municipal Labor And Top Bankers in New York 'Influence Is Very Subtle' 1977 Effort Recalled | True | By Ronald Smothers | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/business-digest-the-economy-markets-companies-international-todays.html | BUSINESS Digest; The Economy Markets Companies International Today's Columns | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/thomas-o-waage-is-dead-at-68-a-banker-teacher-and-journalist.html | Thomas O. Waage Is Dead at 68; A Banker, Teacher and Journalist; Remembered by Reporters | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/corporate-reports.html | Corporate Reports | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/more-holes-appear-in-jet-offensive-line.html | More Holes Appear In Jet Offensive Line | True | By Thomas Rogers | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/company-news-3-gas-concerns-plan-easy-coast-pipeline-toscos-fuel.html | COMPANY NEWS; 3 Gas Concerns Plan Easy Coast Pipeline Tosco's Fuel Prices To Rise by 3 Cents Chromalloy to Sell Part of Its Business Reeves to Purchase A Book Marketer Messerschmidt Bid Approved in Bremen New Schering Unit Mazda Raises Prices Jersey Court Blocks Kennecott Offer Cutbacks at BL Unit | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/the-lonely-crowd.html | The Lonely Crowd | True | Malcolm W. Browne | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/news-for-smokers-is-as-bad-as-ever.html | News for Smokers Is as Bad as Ever | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/about-education-cronkite-develops-why-in-the-world-for-high-schools.html | About Education; Cronkite Develops 'Why in the World' For High Schools | True | By Fred M. Hechinger | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/baltimore-schoolboy-star-dies-after-heart-attack.html | Baltimore Schoolboy Star Dies After Heart Attack | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/jazz-artists-will-present-series-on-theater-row.html | Jazz Artists Will Present Series on Theater Row | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/trade-changes-set-by-japan.html | Trade Changes Set by Japan | True | | 1980-12-05 0:00 | TX 591219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/reagan-vows-to-act-fast-to-give-cities-more-control-in-using-us.html | Reagan Vows to Act Fast to Give Cities More Control in Using U.S. Funds; Willingness to Accept Change | True | By John Herbers Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/quakestruck-pompeii-is-closed-to-the-public.html | Quake-Struck Pompeii Is Closed to the Public | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/auden-celebrated-by-the-city-he-cherished.html | Auden Celebrated by the City He Cherished | True | By John Russell | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/boys-and-girls-of-winter-gather-for-start-of-world-cup-season.html | Boys and Girls of Winter Gather for Start of World Cup Season; Stenmark Nears Record Americans Weak in Downhill | True | By Nick Stout Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/business-people-five-top-executives-are-shifted-by-gm-reed.html | BUSINESS PEOPLE; Five Top Executives Are Shifted by G.M. Reed Stenhouse Names Chief For Its New York Subsidiary New York Coke's Goals | True | Leonard Sloane | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/topics-old-discipline-and-new-a-man-with-a-hammer-a-human-kind-of.html | Topics Old Discipline and New; A Man With a Hammer A Human Kind of Saint Spring Collections Soap on the Rocks | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/summations-made-at-trial-of-murphy-and-thompson.html | Summations Made at Trial of Murphy and Thompson | True | By Joseph P. Fried | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/polish-border-zone-closed.html | Polish Border Zone Closed | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/carey-and-regan-trade-barbs-on-state-borrowing.html | Carey and Regan Trade Barbs on State Borrowing | True | By Richard J. Meislin | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/3-banks-raise-rates-on-consumer-loans-charges-climb-at-citibank.html | 3 BANKS RAISE RATES ON CONSUMER LOANS; Charges Climb at Citibank, Marine and Chemical Under New Law Some Delay Posting New Rates 3 Banks Raise Rates On Consumer Loans | True | By Robert A. Bennett | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/around-the-world-british-miners-accept-pact-for-a-13-percent-raise.html | Around The World; British Miners Accept Pact For a 13 Percent Raise Catholic Priest Slain By Gunmen in El Salvador Replacement of Oil Minister Expected in Saudi Shuffle Top Australian Court Bans Book With Secret Data Seoul Reports 2 Clashes With Communist Raiders U.S. Bars a P.L.O. Role At the Talks in Madrid | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/eleanor-goldwater-71-collector-and-bibliographer-of-cookbooks-was-a.html | Eleanor Goldwater, 71, Collector And Bibliographer of Cookbooks; Was a Social Worker She Loved Visitors | True | By Fred Ferretti | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/china-and-japans-ministers-to-talk-trade-slower-growth-now-sought.html | China and Japan's Ministers to Talk Trade; Slower Growth Now Sought | True | By Mike Tharp Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/order-to-release-data-on-census-in-jersey-upheld-count-called.html | Order to Release Data on Census In Jersey Upheld; Count Called Inaccurate | True | By Alfonso A. Narvaez Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/rich-and-poor-nations-seem-to-fail-to-set-up-global-economic-talks.html | Rich and Poor Nations Seem to Fail to Set Up Global Economic Talks; 'We Can't Bridge the Gap' Imaginative Zeal | True | By Bernard D. Nossiter Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/opera-dallas-company-performs-orlando-furioso.html | Opera: Dallas Company Performs 'Orlando Furioso' | True | By Peter G. Davis | 1980-12-05 0:00 | TX 591219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/the-morse-mime-theater-a-day-in-new-yorks-life-dance-theater-of.html | The Morse Mime Theater: A Day in New York's Life; Dance Theater of Harlem To Open 6th Season Jan. 3 Toast to City's Towers | True | By Jack Anderson | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/india-moves-to-try-14-policemen-charged-with-blinding-prisoners.html | India Moves to Try 14 Policemen Charged With Blinding Prisoners; Court Orders Inquiry | True | Special to The New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/dividends.html | Dividends | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/a-taxreform-plan.html | A Tax-Reform Plan | True | By Eric Zuesse | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/notes-on-people-some-federal-judges-fail-to-embrace-a-precedent-2.html | Notes on People; Some Federal Judges Fail to Embrace a Precedent 2 Writers Hospitalized Reagan Double 'Retires' Serkin at Carnegie Hall | True | Albin Krebs | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/man-tells-of-shooting-his-family-authorities-find-5-dead-at-home.html | Man Tells of Shooting His Family; Authorities Find 5 Dead at Home | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/iran-litigation-fees-in-millions-iranian-litigation-legal-fees-in.html | Iran Litigation: Fees in Millions; Iranian Litigation: Legal Fees in Millions A Difficult Relationship Boudin Hired by Bank Markazi The Opposing Argument | True | By Stuart Taylor Jr. Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/how-chicago-red-squad-sabotaged-60s-dissidents-details-of.html | How Chicago Red Squad Sabotaged 60's Dissidents; Details of Activities Emerge Abolition of Red Squad 'Very Little Basis in Fact' Injunction Against Police | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/us-files-lawsuit-accusing-yonkers-of-segregation-in-housing-and.html | U.S. Files Lawsuit Accusing Yonkers Of Segregation in Housing and Schools; Suit's Future Uncertain | True | By Lena Williams Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/weinberger-gains-as-a-top-prospect-in-reagan-cabinet-could-become.html | WEINBERGER GAINS AS A TOP PROSPECT IN REAGAN CABINET; Could Become Defense Secretary --Haig Termed Possibility as Next Secretary of State Either Could Fill Top Posts WEINBERGER GAINS AS A TOP PROSPECT Problems Facing New Team | True | By Hedrick Smith Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/fbi-report-faults-assassination-study-bureaus-analysis-of-a-dallas.html | F.B.I. REPORT FAULTS ASSASSINATION STUDY; Bureau's Analysis of a Dallas Tape of Kennedy Shooting Calls 2d Gunman Theory 'Invalid' Second Gunman Theorized Justice Department Asks Study | True | By Robert Pear Special to the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/entertainment-events-music-cabaret.html | Entertainment Events; Music Cabaret | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/gleans-of-foundart-jewelry.html | Gleans of Found-Art Jewelry | True | By Anne-Marie Schiro | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/arab-oil-talks-set-for-dec-18.html | Arab Oil Talks Set for Dec. 18 | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/sports-today.html | Sports Today | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/de-paul-easily-wins-as-aguirre-scores-26.html | De Paul Easily Wins As Aguirre Scores 26 | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/head-of-invsco-cited-in-house.html | Head of Invsco Cited in House | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/robert-t-lansdale-exwelfare-director-for-new-york-state.html | Robert T. Lansdale, Ex-Welfare Director For New York State | True | | 1980-12-05 0:00 | TX 591219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/archives/the-region-appeals-court-clears-radiotv-coverage-4-children-in.html | The Region; Appeals Court Clears Radio-TV Coverage 4 Children in Family Die in Camden Fire Gov. Grasso Leaves Hartford Hospital | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/archives/giraffe-in-tokyo-zoo-dies-at-31.html | Giraffe in Tokyo Zoo Dies at 31 | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/archives/israeli-minister-of-religious-affairs-is-indicted-on-bribetaking.html | Israeli Minister of Religious Affairs Is Indicted on Bribe-Taking Charge | True | By David K. Shipler Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/archives/gasandgo-leaves-fewer-who-tow-trucks-are-spread-so-thin-checks-of.html | 'Gas-and-Go' Leaves Fewer Who Tow; Trucks Are 'Spread So Thin' Checks of Cars in California Problems Getting to Work | True | By Iver Peterson Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/archives/mummies-finally-yield-truth-about-the-pharaohs-mummies-finally.html | Mummies Finally Yield Truth About the Pharaohs; Mummies Finally Reveal Truth About Pharaohs Hair Comparisons Made A Laborious Process | True | By Malcolm W. Browne | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/archives/brooklyn-man-convicted-in-blaze-in-which-6-firefighters-died-in-78.html | Brooklyn Man Convicted in Blaze In Which 6 Firefighters Died in '78; Worst Since 1966 | True | By Josh Barbanel | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/archives/group-elects-head.html | Group Elects Head | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/archives/sutton-sets-freeagent-talks-with-astros.html | Sutton Sets Free-Agent Talks With Astros | True | By Murray Chass | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/archives/bridge-some-contests-overlapped-during-fall-nationals-play.html | Bridge; Some Contests Overlapped During Fall Nationals Play | True | By Alan Truscott | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/archives/foreign-affairs-europe-palavers-on-the-brink.html | FOREIGN AFFAIRS Europe Palavers On The Brink | True | By Flora Lewis | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/archives/raiders-set-back-broncos-93.html | Raiders Set Back Broncos, 9-3 | True | By William N. Wallace Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/archives/errico-conviction-is-upheld.html | Errico Conviction Is Upheld | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/archives/a-patient-slips-away-from-schizophrenias-grasp-second-of-two.html | A Patient Slips Away From Schizophrenia's Grasp; Second of two articles. A Patient's Best Days | True | By Dava Sobel | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/archives/radar-trouble-blamed-in-airliners-nearcrash.html | Radar Trouble Blamed In Airliner's Near-Crash | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/archives/turkey-holds-5850-anarchists.html | Turkey Holds 5,850 'Anarchists' | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/archives/conservative-republican-senators-filibuster-on-housing-bias-measure.html | Conservative Republican Senators Filibuster on Housing Bias Measure; Vote on Cloture Petition Set | True | By Martin Tolchin Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/archives/bronfman-case-figure-paroled-after-3-years.html | Bronfman Case Figure Paroled After 3 Years | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/archives/supreme-court-roundup-justices-to-rule-on-funds-cutoff-in-case-of.html | Supreme Court Roundup Justices to Rule on Funds Cutoff In Case of College-Pay Sex Bias; Regulations Adopted by H.E.W. Jury Trials Police Chase Telephone Abuse | True | Special to The New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/archives/a-supplier-of-water-to-city-proclaims-drought-warning-rainfall.html | A Supplier of Water to City Proclaims Drought Warning; Rainfall Helps Somewhat | True | By Anna Quindlen Special to the New York Times | 1980-12-05 0:00 | TX 591219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/black-democrat-named-speaker-in-california-with-aid-of-gop.html | Black Democrat Named Speaker In California With Aid of G.O.P.; Battle in Democratic Caucus Praise From the Loser | True | By Wallace Turner Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/going-out-guide-uptown-downtown-farther-downtown-midtown.html | GOING OUT Guide; UPTOWN DOWNTOWN FARTHER DOWNTOWN MIDTOWN | True | Richard F. Shepard | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/swiss-gold-reserves.html | Swiss Gold Reserves | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/merrill-mueller-64-reported-three-wars-and-first-space-shots.html | Merrill Mueller, 64; Reported Three Wars And First Space Shots | True | By Les Ledbetter | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/letters-us-education-department-fit-for-an-early-demise-subway.html | Letters; U.S. Education Department Fit for an Early Demise Subway Timekeeper Youth-Wage Pitfall What Price the Work Of an Unknown Artist? The Forgotten Holocaust Memorial Leaders' Rewards Prelude to a Decision Not to Recognize Vietnam Economic Forecast | True | J. WADE GILLEYJAMES MACGREGORJEFFREY NEWMANSTEPHEN P. DRESCHMAX KALTERHUBERT PARK BECKJERRY ELMERMARTIN PANZER | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/bonn-envoy-to-east-germany.html | Bonn Envoy to East Germany | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/correction-111318287.html | CORRECTION | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/imf-sets-loan-rise-imf-set-to-expand-its-lending-greater-access-to.html | I.M.F. Sets Loan Rise; I.M.F. Set To Expand Its Lending Greater Access to Credits | True | By Clyde H. Farnsworth Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/reagan-military-advisers-studying-innovations-with-8year-planning.html | Reagan Military Advisers Studying Innovations With 8-Year Planning Time for Developing Weapons Advisers to Reagan Studying Military Innovations Mock Horror From Democrats | True | By Richard Halloran Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/polands-leader-puts-soviet-aid-at-13-billion-soviet-aid-to-poles.html | Poland's Leader Puts Soviet Aid At $1.3 Billion; SOVIET AID TO POLES PUT AT $1.3 BILLION | True | By John Darnton Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/survivors-salvage-memories-from-sunken-wt-grant-co-everyone-has.html | Survivors Salvage Memories From Sunken W.T. Grant Co.; 'Everyone Has Made Out' Company Could Have Lasted' 'The Banks Pulled the String' | True | By Isadore Barmash | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/begin-bars-proplo-conference-by-israeli-arabs.html | Begin Bars Pro-P.L.O. Conference by Israeli Arabs | True | Special to The New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/dodgers-howe-voted-rookie-of-the-year.html | Dodgers' Howe Voted Rookie of the Year | True | By Joseph Durso | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/disturbed-suspect-is-sought-in-seven-ritualistic-killings-of-coast.html | Disturbed Suspect Is Sought in Seven Ritualistic Killings of Coast Hikers | True | By Wayne King Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/us-obtained-home-phone-data-on-three-reporters-in-philadelphia.html | U.S. Obtained Home Phone Data On Three Reporters in Philadelphia; Transcripts of Conversations An Unsuccessful Lawsuit | True | Special to The New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/georgias-coach-eyes-auburn-job.html | Georgia's Coach Eyes Auburn Job | True | | 1980-12-05 0:00 | TX 591219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/rachel-robertss-death-caused-by-eating-of-caustic-substance.html | Rachel Roberts's Death Caused By Eating of Caustic Substance | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/real-conservatives-pseudoconservatives.html | Real Conservatives, Pseudo-Conservatives | True | By John B. Anderson | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/50000-bail-set-for-man-accused-of-murdering-violinist-at-the-met-a.html | $50,000 Bail Set for Man Accused Of Murdering Violinist at the Met; A Change of Mind | True | By E.r. Shipp | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/moscow-projecting-small-oil-gain-by-85-new-5year-plan-does-not.html | MOSCOW PROJECTING SMALL OIL GAIN BY '85; New 5-Year Plan Does Not Indicate Decline Predicted by the C.I.A. MOSCOW PROJECTING SMALL OIL GAIN BY '85 | True | By Anthony Austin Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/company-news-marley-co-accepts-bid-in-plan-to-go-private-and-foil.html | COMPANY NEWS; Marley Co. Accepts Bid in Plan To Go Private and Foil Posner Broad Outlines of the Deal | True | By Robert J. Cole | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/fewer-dividend-rises.html | Fewer Dividend Rises | True | By United Press International | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/2-major-broadway-plays-close.html | 2 Major Broadway Plays Close | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/commodities-gold-prices-up-slightly-silver-futures-mixed-spot.html | COMMODITIES; Gold Prices Up Slightly; Silver Futures Mixed Spot Commodity Index | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/credit-markets-6month-bills-rise-to-1455-little-fed-activity.html | CREDIT MARKETS; 6-Month Bills Rise to 14.55% Little Fed Activity Wisconsin Utility Issue | True | By Michael Quint | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/health-care-for-children-assailed-as-chaotic-pennywise-poundfoolish.html | Health Care For Children Assailed As Chaotic; 'Penny-Wise, Pound-Foolish' System Typified by New York Child Care in Disarray Facilities Are Often Deficient Problems With Medicaid More Children Admitted | True | By Jane E. Brody | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/talking-businesswith-mcdonald-of-the-white-house-staff-management.html | Talking Business/with McDonald of the White House Staff; Management Tips for Reagan | True | Thomas C. Hayes | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/haiti-attributes-arrests-to-a-communist-plot.html | Haiti Attributes Arrests To a 'Communist' Plot | True | Special to The New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/japans-foreign-exchange.html | Japan's Foreign Exchange | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/steel-imports-fall.html | Steel Imports Fall | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/russians-visit-syria-for-pact-ceremony-they-will-put-treaty-into.html | RUSSIANS VISIT SYRIA FOR PACT CEREMONY; They Will Put Treaty Into Force and Discuss Mideast Since Border Tension Involving Jordan Reassurance for President Assad | True | Special to The New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/news-summary-persian-gulf-crisis-international-national.html | News Summary; Persian Gulf Crisis International National Metropolitan | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/tv-15yearold-shark-boy.html | TV: 15-Year-Old 'Shark Boy' | True | By Tom Buckley | 1980-12-05 0:00 | TX 591219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/dow-slides-2389-amid-rate-fears-loss-is-biggest-since-last-years.html | Dow Slides 23.89 Amid Rate Fears; Loss Is Biggest Since Last Year's 'Blue Monday' Energy Issues Big Losers Dow Industrials Slide 23.89 on Interest-Rate Fears | True | By Vartanig G. Vartan | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/league-admits-error-on-payton.html | League Admits Error on Payton | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/science-watch-predator-snails-frozen-mammoth-tissues-mystery-of.html | Science Watch; Predator Snails Frozen Mammoth Tissues Mystery of Minoans Transplants for Diabetes | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/appeals-court-backs-settlement-in-dispute-over-hl-hunt-estate.html | Appeals Court Backs Settlement In Dispute Over H.L. Hunt Estate | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/canadian-law-limits-foreign-bank-growth-cumbersome-system-canada.html | Canadian Law Limits Foreign Bank Growth; Cumbersome System Canada Limits Foreign Bank Growth | True | Special to The New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/velasquez-fourth-jockey-to-reach-50-million-mark.html | Velasquez Fourth Jockey To Reach $50 Million Mark | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/simon-withdrawal-laid-to-moderates-republicans-say-ford-and-others.html | SIMON WITHDRAWAL LAID TO MODERATES; Republicans Say Ford and Others Opposed Cabinet Nomination -- Personal Traits Cited 'When Push Comes to Shove' | True | By Steven Rattner Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/currency-markets-dollar-and-gold-surge-but-then-retreat-later.html | CURRENCY MARKETS; Dollar and Gold Surge But Then Retreat Later Silver Gained in London | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/italian-army-takes-over-earthquake-relief-takeover-callod-late.html | Italian Army Takes Over Earthquake Relief; Takeover Called Late Marking Flags Wave Uselessly Government Is Undermined | True | By Henry Tanner Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/reagns-advisers-urged-to-avoid-public-comments-on-foreign-policy.html | Reagan's Advisers Urged to Avoid Public Comments on Foreign Policy | True | By Steven R. Weisman Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/striking-a-balance-on-rent-control.html | Striking a Balance on Rent Control | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/science-library-childrens-books-for-the-holidays-preparing-young.html | Science Library; Children's Books For the Holidays Preparing Young Children for Science Anybody Home? The New Earth Book--Our Changing Planet All Color Book of Science Facts Hunting With the Microscope The Lives of Spiders | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/new-jersey-insurance-plan.html | New Jersey Insurance Plan | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/one-judge-quits-and-a-second-balks-over-transfer-one-judge-resigns.html | One Judge Quits and a Second Balks Over Transfer; One Judge Resigns and 2d Balks Over Transfer to Another Court Transfer Plan Criticized | True | By Charlotte Evans Special To the New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/briefs.html | BRIEFS | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/tv-3hour-tale-of-two-cities-on-cbs.html | TV: 3-Hour 'Tale of Two Cities' on CBS | True | By John J. O'Connor | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/house-votes-50-million-aid.html | House Votes $50 Million Aid | True | | 1980-12-05 0:00 | TX 591219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/head-of-riot-panel-says-study-wont-be-heeded.html | Head of Riot Panel Says Study Won't Be Heeded | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/sunkyong-interest-in-korean-refiner.html | Sunkyong Interest In Korean Refiner | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/panel-says-resettlement-in-us-encourages-indochinese-exodus-400000.html | Panel Says Resettlement in U.S. Encourages Indochinese Exodus; 400,000 Refugees Admitted Bases for Insurgency | True | By Juan de Onis Special To The New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/free-festival-of-7-italian-films-opens-today-at-public-theater-the.html | Free Festival of 7 Italian Films Opens Today at Public Theater; The Other Programs | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/correction.html | CORRECTION | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/qa.html | Q&A | True | | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/high-court-to-rule-on-legality-of-maleonly-draft-view-of-lower.html | High Court to Rule on Legality of Male-Only Draft; View of Lower Court | True | By Linda Greenhouse Special To The New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/sports-of-the-times-its-time-to-have-two-heismans.html | Sports of The Times It's Time to Have Two Heismans | True | DAVE ANDERSON | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/books-of-the-times-a-10year-effort.html | Books of The Times; A 10-Year Effort | True | By John Leonard | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-02 | 1980-12-02 | https://www.nytimes.com/1980/12/02/archives/us-sending-a-reply-to-iran-on-hostages-christopher-will-return-to-a.html | U.S. SENDING A REPLY TO IRAN ON HOSTAGES; Christopher Will Return to Algeria for Briefing on Clarifications Requested by Teheran Hostage Transfer Not Complete Iran Complained About Response | True | By Bernard Gwertzman Special To The New York Times | 1980-12-05 0:00 | TX 591219 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/pinelands-plan-gets-approval-of-gov-byrne-divides-region-into-2.html | Pinelands Plan Gets Approval Of Gov. Byrne; Divides Region Into 2 Areas | True | By Joseph F. Sullivan Special To the New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/dr-may-edward-chinn-84-long-a-harlem-physician.html | Dr. May Edward Chinn, 84, Long a Harlem Physician | True | By Thomas W. Ennis | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/reagan-team-says-arms-agency-neglects-its-surveillance-function.html | Reagan Team Says Arms Agency Neglects Its Surveillance Function; 'Jumble' at State Department | True | By Richard Burt Special To The New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/fashions-silent-salespeople-mannequins-fashions-silent-salespeople.html | Fashion's Silent Salespeople; Mannequins: Fashion's Silent Salespeople | True | By Josh Martin | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/common-market-warns-russians-not-to-take-action-against-poland.html | Common Market Warns Russians Not to Take Action Against Poland | True | By Richard Eder Special To The New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/shifts-set-at-bechtel.html | Shifts Set At Bechtel | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/child-health-money-and-a-national-plan-advocated-news-analysis-a.html | Child Health: Money and a National Plan Advocated; News Analysis 'A Growing Skepticism' Medicaid Improvements Urged $4.6 Billion in Spending Asked | True | By Jane E. Brody | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/shapely-nonsmokers-seek-brainy-bikers-lonelyhearts-needs-can-be.html | Shapely Nonsmokers Seek Brainy Bikers; Lonelyhearts' needs can be very specific. | True | By John Keefauver | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/arts/olianskys-competition.html | OLIANSKYS 'COMPETITION' | False | By Janet Maslin | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/memorandum-for-the-judge.html | Memorandum for the Judge | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/swift-buyer-sought.html | Swift Buyer Sought | True | | 1980-12-08 0:00 | TX 591218 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/washington-waiting-for-reagan.html | WASHINGTON Waiting For Reagan | True | By James Reston | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/excerpts-from-message-by-europeans-importance-of-madrid-meeting.html | Excerpts From Message By Europeans; Importance of Madrid Meeting | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/money.html | Money | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/gifts-of-food-items-always-welcomed-even-by-the-choosy.html | Gifts of Food Items Always Welcomed, Even by the Choosy | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/womenled-families-rise.html | Women-Led Families Rise | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/australian-gas-loan-set.html | Australian Gas Loan Set | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/tv-tis-the-season-for-childrens-specials.html | TV: 'Tis the Season For Children's Specials | True | By John J. O'Connor | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/wine-talk.html | Wine Talk | True | Terry Robards | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/4-reported-chosen-as-the-inner-circle-of-reagan-cabinet-haig-at.html | 4 REPORTED CHOSEN AS THE INNER CIRCLE OF REAGAN CABINET; Haig at State Dept.; Weinberger at Defense; Wriston at Treasury; Smith, Attorney General Caution on Clearances Casey and Stockman Listed 4 REPORTED CHOSEN FOR REAGAN CABINET Possible Agriculture Choice Blend of Old and New | True | By Hedrick Smith Special To the New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/eec-leaders-extend-fixedrate-money-plan-money-plan-extended.html | E.E.C. Leaders Extend Fixed-Rate Money Plan; Money Plan Extended | True | By Paul Lewis Special To the New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/errico-is-key-to-future-of-racefix-inquiry-discharged-from-hospital.html | Errico Is Key to Future of Race-Fix Inquiry; Discharged From Hospital The Rico Statute Called 'The Linchpin' The Errico Story and Race-Fixing Inquiry Reach a Watershed 11 Jockeys Implicated Testifies Under Immunity Many Questions Raised | True | By Steve Cadycon Errico'S Sister | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/fire-fatal-to-2-revives-an-old-mystery.html | Fire Fatal to 2 Revives an Old Mystery | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/holiday-bonus-a-munich-chefs-spicecookie-souffle-souffle-de-pain-de.html | Holiday Bonus: A Munich Chef's Spice-Cookie Souffle; Souffle de Pain d'Epices au Sabayon (Spiced cookie pudding with sabayon) Sabayon Candied Orange Peels Lemon Confectioners' Frosting | True | By Craig Claiborne | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/buckbee-halting-some-lens-output.html | Buckbee Halting Some Lens Output | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/3-die-when-plane-crashes-in-fog.html | 3 Die When Plane Crashes in Fog | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/chilean-leftist-is-slain.html | Chilean Leftist Is Slain | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/porsches-american-president-unique-function-porsche-placing.html | Porsche's American President; Unique Function Porsche Placing American at Helm Management Unsettled Easy in Some Respects? | True | By John Vinocur Special To the New York Times | 1980-12-08 0:00 | TX 591218 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/court-upholds-epa-on-pollution-rules-justices-say-standards-need.html | COURT UPHOLDS E.P.A. ON POLLUTION RULES; Justices Say Standards Need Not Consider Financial Status of the Company Involved Possible Shift in Enforcement Cotton Dust Case | True | By Linda Greenhouse Special To the New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/a-cubans-letter-no-human-rights.html | A Cuban's Letter: 'No Human Rights' | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/excerpts-from-popes-encyclical-on-mercy-of-god-in-mans-own-hands.html | Excerpts From Pope's Encyclical on Mercy of God; In Man's Own Hands Feeling of Threat Increasing Sense of Justice Reawakening Abuses of Justice | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/salley-sc-a-town-thankful-for-chitlins.html | Salley, S.C., a Town Thankful for Chitlins | True | By Rebecca Roberts | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/iraq-says-it-is-ready-for-final-drive-on-iran-oil-region-iraq-again.html | Iraq Says It Is Ready for Final Drive on Iran Oil Region; Iraq Again Says U.S. Is Aiding Iran | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/romain-gary-is-dead-novelist-shot-in-head-apparently-a-suicide.html | Romain Gary Is Dead; Novelist Shot in Head, Apparently a Suicide; ROMAIN GARY DEAD OF GUNSHOT WOUND Ordered to Be Famous Moved in Liberal Circles | True | Special to The New York TimesBy Josh Barbanel | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/canada-to-sell-wheat-to-china.html | Canada to Sell Wheat to China | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/fire-damages-bronx-tenement.html | Fire Damages Bronx Tenement | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/indonesian-oil-expansion.html | Indonesian Oil Expansion | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/60minute-gourmet-morue-fraiche-a-la-creme-fresh-codfish-in-cream.html | 60-Minute Gourmet; Morue Fraiche a la Creme (Fresh codfish in cream sauce) Pommes Bouillies (Boiled potatoes) | True | By Pierre Franey | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/diningafter-the-partys-over-feeding-the-guests-after-the-partys.html | Dining--After the Party's Over; Feeding the Guests After the Party's Over Black Turtle Bean Soup Soupe au Pois Classique (Habitant) (Yellow split pea soup, farm style) | True | By Miriam Ungerermiriam Ungerer | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/rogers-coach-no-violation.html | Rogers Coach: No Violation | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/koch-takes-an-entourage-of-60-for-a-whirlwind-tour-of-is-22-a.html | Koch Takes an Entourage of 60 For a Whirlwind Tour of I.S. 22; A Lesson From the Mayor | True | By Jill Smolowe | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/rights-group-contends-spain-abuses-prisoners.html | Rights Group Contends Spain Abuses Prisoners | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/wine-auction-postponed.html | Wine Auction Postponed | True | Terry Robards | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/american-clarifications-for-iran-given-to-algerian-intermediaries.html | American Clarifications for Iran Given to Algerian Intermediaries | True | By Juan de Onis Special To the New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/jazz-lake-and-his-quintet.html | Jazz: Lake and His Quintet | True | By Robert Palmer | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/muskie-to-meet-mrs-thatcher.html | Muskie to Meet Mrs. Thatcher | True | | 1980-12-08 0:00 | TX 591218 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/the-city-two-men-set-fire-to-a-token-booth-embattled-judge-asks.html | The City; Two Men Set Fire To a Token Booth Embattled Judge Asks Legal Help Recount in Brooklyn Extended One Week | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/pitney-and-dodwell-form-joint-venture.html | Pitney and Dodwell Form Joint Venture | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/sports-today.html | Sports Today | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/gastronomes-christmas-visions-oysters-crabmeat-a-live-goat-some.html | Gastronomes' Christmas Visions: Oysters, Crabmeat, a Live Goat; Some Christmas Visions of Gastronomes | True | By Fred Ferretti | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/economic-scene-what-causes-inflation.html | Economic Scene; What Causes Inflation? | True | Leonard Silk | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/most-stocks-drop-but-dow-adds-495-gm-kodak-us-steel-rise-other.html | Most Stocks Drop, But Dow Adds 4.95; G.M., Kodak, U.S. Steel Rise Other Market Averages Lower Daniel Industries Down 8 3/4 | True | By Vartanig G. Vartan | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/informer-testifies-fbi-suspected-white-was-tipped-off-on-bribe.html | Informer Testifies F.B.I. Suspected White Was 'Tipped Off on Bribe; Inquiry on Political Corruption Told to Leave Bahamas | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/conrails-chief-gloomy-on-plan-to-improve-line-new-havens.html | Conrail's Chief Gloomy on Plan To Improve Line; New Haven's Modernizing 3 Years Behind Schedule Completion Date Seen in 1984 State Official More Optimistic Conrail Chief Sees Gloomy Future | True | By Diane Henry Special To the New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/qa.html | Q&A | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/sadat-government-putting-pressure-on-its-critics-paper-embarrasses.html | Sadat Government Putting Pressure on Its Critics; Paper Embarrasses Government | True | Special to The New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/around-the-world-several-guerrillas-are-killed-in-raid-israel.html | Around the World; Several Guerrillas Are Killed In Raid, Israel Reports Rome Prison Doctor Slain; Leftists Take Responsibility U.S. and Turkey Sign Pact On Disposition of Prisoners | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/film-olianskys-competition-keyboard-rivalry.html | Film: Oliansky's 'Competition'; Keyboard Rivalry | True | By Janet Maslin | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/us-cautioning-on-intervention-in-polish-crisis-us-gives-warning-in.html | U.S. Cautioning On Intervention In Polish Crisis; U.S. GIVES WARNING IN THE POLISH CRISIS Kania Headed Security Affairs | True | By David Binder Special To the New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/rumanian-official-consults-brezhnev-quick-mission-of-foreign.html | RUMANIAN OFFICIAL CONSULTS BREZHNEV; Quick Mission of Foreign Minister Adds More Speculation About Intention Toward Poland Speculation and Rumors | True | By R.w. Apple Jr. Special To the New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/congresss-war-powers-what-happened.html | Congress's War Powers --What Happened? | True | By David E. Landau | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/television-of-special-interest.html | Television; Of Special Interest | True | | 1980-12-08 0:00 | TX 591218 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/salvadors-left-rallying-for-rites-for-slain-6-buses-are-set-afire.html | Salvador's Left Rallying for Rites for Slain 6; Buses Are Set Afire Front's Leader Among Slain | True | Special to The New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/islanders-romp-51-to-gain-first-place-unbeaten-streak-15-arbour.html | Islanders Romp, 5-1, To Gain First Place; Unbeaten Streak 15; Arbour Praises Attitude Confused on Goal No. 44 Islanders Romp, 5-1 | True | By Parton Keese Special To the New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/some-gift-sources.html | Some Gift Sources | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/company-news-another-jewelry-center-for-47th-street.html | COMPANY NEWS Another Jewelry Center for 47th Street | True | By Murray Schumach | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/commodities-metals-futures-decline-other-contracts-mixed-livestock.html | COMMODITIES Metals Futures Decline; Other Contracts Mixed; Livestock Futures Recover | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/hanukkah-candles-lighted-at-city-hall-as-holiday-begins.html | Hanukkah Candles Lighted at City Hall as Holiday Begins | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/briefs.html | BRIEFS | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/amnesty-is-granted-in-cambodia-to-followers-of-pol-pot-regime.html | Amnesty Is Granted in Cambodia To Followers of Pol Pot Regime | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/carter-signs-a-bill-to-protect-104-million-acres-in-alaska-warning.html | Carter Signs a Bill to Protect 104 Million Acres in Alaska; Warning About Pollution A Balance Is Sought Allowing Oil Exploration Stevens Pledges Further Action | True | By Seth S. King Special To the New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/depending-on-soviet-gas.html | Depending on Soviet Gas | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/credit-markets-fed-lets-nearterm-rates-rise-longterm-prices-mixed.html | CREDIT MARKETS Fed Lets Near-Term Rates Rise; Long-Term Prices Mixed Keep Funds Scarce | True | By Michael Quint | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/cbs-big-winner-in-tv-sweeps-tv-ratings.html | CBS Big winner in TV 'Sweeps'; TV RATINGS | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/democracy-stumbles-in-ecuador-but-is-still-favored-problems-are.html | Democracy Stumbles in Ecuador but Is Still Favored; Problems Are Neglected Cabinet Members Questioned 'No Problems With Credit' Nine U.S. Boats Are Seized | True | By Warren Hoge Special To the New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/honeywell-adds-computer-line-stock-up-4-points-to-101-broad-range.html | Honeywell Adds Computer Line; Stock Up 4 Points, to 101 Broad Range of Prices | True | By Peter J. Schuyten | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/sadat-in-note-to-carter-stresses-peace-process.html | Sadat, in Note to Carter, Stresses Peace Process | True | | 1980-12-08 0:00 | TX 591218 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/vance-looking-back-lauds-pact-on-arms-and-retorts-to-brzezinski.html | Vance, Looking Back, Lauds Pact On Arms and Retorts to Brzezinski; Excessive Weight on 'Bluff' VANCE LAUDS PACT; REBUTS BRZEZINSKI Vance Sought to Avert Rescue Raid 'A Wider Explosion' Feared Vance a Key Figure in Arms Pact Favors Changes in Elections | True | By Bernard Gwertzman | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/leagues-imbalance-is-causing-concern.html | League's Imbalance Is Causing Concern | True | Sam Goldaper | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/britain-to-arm-women-in-service-but-rules-out-any-combat-role.html | Britain to Arm Women in Service But Rules Out Any Combat Role | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/jean-harris-jury-told-of-clothing-found-slashed-belonged-to-the.html | Jean Harris Jury Told of Clothing Found 'Slashed' Belonged to the Defendant in Tarnower Slaying Defense Calls It 'Accident' Two Diaries Missing Jean Harris Jury Told of Clothing Found 'Slashed' Mrs. Tryforos Identified Played a Domestic Role | True | By James Feron Special To The New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/girl-slain-as-police-give-low-priority-to-call-for-help-officer.html | Girl Slain as Police Give Low Priority to Call for Help; Officer Promised Help | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/dividends.html | Dividends | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/kitchen-equipment-knife-sets-in-their-cases.html | Kitchen Equipment; Knife Sets in Their Cases | True | Pierre Franey | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/troy-leads-rutgers-over-princeton-5747-notre-dame-89-montana-st-68.html | Troy Leads Rutgers Over Princeton, 57-47; Notre Dame 89, Montana St. 68 Maryland 95, American U. 65 North Carolina 89, Mercer 74 | True | Special to The New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/nasl-no1-goal-to-save-the-league-new-alignment.html | N.A.S.L. No.1 Goal: To Save the League; New Alignment | True | By Alex Yannis Special To The New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/26-who-passed-test-for-the-bar-did-not-really-and-35-who-didnt-did.html | 26 Who Passed Test for the Bar Did Not Really; And 35 Who Didn't, Did --Computer Is Blamed | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/chess-its-dubious-to-play-by-day-if-you-cant-sleep-by-night-like.html | Chess; It's Dubious to Play by Day If You Can't Sleep by Night Like Sherman Through Georgia | True | By Robert Byrne | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/18-prime-set-at-many-big-banks-rise-from-17-pushes-stocks-mostly.html | 18 % Prime Set at Many Big Banks; Rise From 17 % Pushes Stocks Mostly Lower Inflation Psychology 18 % Prime Set at Many Big Banks Business Retrenchment Seen | True | By Isadore Barmash | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/going-out-guide-bottom-line-prop-of-empire-travelers.html | GOING OUT Guide; BOTTOM LINE PROP OF EMPIRE TRAVELERS | True | Richard F. Shepard | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/the-editorial-notebook-the-urge-to-kill-the-umpire-some.html | The Editorial Notebook The Urge to Kill the Umpire; Some 'Conservatives' Would Now Run Right Around the Constitution | True | JOHN P. MacKENZIE | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/africans-discuss-guineabissau.html | Africans Discuss Guinea-Bissau | True | | 1980-12-08 0:00 | TX 591218 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/levi-strauss-accord-in-pricefixing-suits.html | Levi Strauss Accord In Price-Fixing Suits | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/papal-encyclical-says-mercy-must-underlie-social-justice-torture-is.html | Papal Encyclical Says Mercy Must Underlie Social Justice; Torture Is Denounced Sees Breakdown of Values Mercy as Source of Justice | True | By Kenneth A. Briggs | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/around-the-nation-healthcare-workers-strike-second-baltimore.html | Around the Nation; Health-Care Workers Strike Second Baltimore Hospital Report on U.S. Immigrants Met by Call for Aid to Cities Union Criticized for Banning Foreign Cars on Plant Lots 2 Killed in Crash of Planes Leaving Coast Brush Fires | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/goodyear-names-operating-chief.html | Goodyear Names Operating Chief | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/house-clears-appropriations-bills-but-delays-mass-transit-measure.html | House Clears Appropriations Bills but Delays Mass Transit Measure; Amendment Defeated Compromises Approved | True | Special to The New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/careers-changing-jobs-as-an-executive.html | Careers; Changing Jobs as an Executive | True | Elizabeth M. Fowler | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/advertising-measuring-magazine-audiences-abbott-uses-a-third-party.html | Advertising; Measuring Magazine Audiences Abbott Uses a Third Party To Help Pick 2 Agencies No Change for Turtle Wax Hearst Acquisition Campbell-Mithan And Marsteller Growing | True | Philip H. Dougherty | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/syria-gives-jordan-list-of-21-demands-move-seen-as-sign-that.html | SYRIA GIVES JORDAN LIST OF 21 DEMANDS; Move Seen as Sign That Tension at Border Is Easing--Damascus Said to Thin Out Troops Statement Sought on Extremists | True | By Pranay B. Gupte Special To the New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/coal-mines-for-sohio-us-steel-sohio-set-coal-deal-ready-for-sizable.html | Coal Mines For Sohio; U.S. Steel, Sohio Set Coal Deal Ready for Sizable Outlays | True | By Robert J. Cole | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/metropolitan-diary-gourmet-cliche-hermione.html | Metropolitan Diary; GOURMET CLICHE HERMIONE | True | Glenn CollinsGEOFFREY OLIVER BERKEJOHN R. WALSHBARRY YOURGRAU | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/pacers-conquer-knicks-knight-scores-30-pacers-top-knicks-as-knight.html | Pacers Conquer Knicks; Knight Scores 30 Pacers Top Knicks As Knight Scores 30 Nets 118, Trail Blazers 105 Knicks Box Score Nets Box Score | True | By Sam Goldaper | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/real-estate-institutions-turn-to-property.html | Real Estate; Institutions Turn to Property | True | Alan S. Oser | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/earthquake-survivors-in-naples-seize-apartments-and-monastery.html | Earthquake Survivors in Naples Seize Apartments and Monastery; Kennedy Urges U.S. Entries | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/6-die-in-oklahoma-road-crash.html | 6 Die in Oklahoma Road Crash | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/regan-asserts-carey-and-koch-must-help-mta-to-function-insufficient.html | Regan Asserts Carey and Koch Must Help M.T.A. to Function; Insufficient Capital Investment | True | By Richard J. Meislin Special To the New York Times | 1980-12-08 0:00 | TX 591218 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/abscam-judge-wit-with-bite-george-cheney-pratt-man-in-the-news-a.html | Abscam Judge: Wit With Bite; George Cheney Pratt Man in the News A Change of Base 'Zaps Everybody a Little' Started as Law Clerk | True | By Laurie Johnston | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/world-gold.html | World Gold | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/books-of-the-times-obsessed-with-art-knows-too-much.html | Books of The Times; Obsessed With Art Knows Too Much | True | By John Leonard | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | By Tony Schwartz | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/company-news-house-panel-to-get-partial-invsco-data-ramada.html | COMPANY NEWS; House Panel to Get Partial Invsco Data Ramada Expansion Shell U.K. Cutback Ex-Im Bank Loan To Venezuela Plant Internorth Allowed To Pursue Takeover Sears Industries Gets Merger Proposal Diamond's Estimate Of Mine Damages Three Claim Control Of Alexander's Inc. Champion Sells British Carpet Unit Settlement Reached In Home Stake Case | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/us-planning-to-light-capital-christmas-tree.html | U.S. Planning to Light Capital Christmas Tree | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/koch-protests-policies-on-blacks-in-letter-to-south-africa-premier.html | Koch Protests Policies on Blacks In Letter to South Africa Premier | True | By Clyde Haberman | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/campaign-of-mcgovern-is-charged-with-bribery.html | Campaign of McGovern Is Charged With Bribery | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/good-words-from-mr-reagan.html | Good Words From Mr. Reagan | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS Digest; The Economy Companies International Markets Today's Columns | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/abc-to-begin-cable-network-on-arts.html | ABC To Begin Cable Network on Arts | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/best-buys-prices-for-fruits-and-vegetables-are-dropping-shoppers.html | Best Buys; Prices for fruits and vegetables are dropping. SHOPPER'S GUIDE Eggplant Puree | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/a-pilot-is-pulled-outside-his-plane-at-9000-feet-and-survives.html | A Pilot Is Pulled Outside His Plane at 9,000 Feet and Survives Ordeal; A Pilot Pulled Out of a Plane Survives Flight Witnesses Describe Landing | True | By Richard Witkin | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/li-woman-22-stabbed-to-death.html | L.I. Woman, 22, Stabbed to Death | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/subway-motors-termed-usable-seized-at-scrap-yard-a-30year-practice.html | Subway Motors, Termed Usable, Seized at Scrap Yard; A 30-Year Practice | True | By Judith Cummings | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/outlook-for-a-waste-cleanup-bill-dims-as-vote-is-avoided-in-house.html | Outlook for a Waste Cleanup Bill Dims as Vote Is Avoided in House | True | By Philip Shabecoff Special To the New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/fifth-avenue-card-gets-takeover-bid.html | Fifth Avenue Card Gets Takeover Bid | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/murphythompson-case-goes-to-the-jury-after-2-hours-of-instructions.html | Murphy-Thompson Case Goes to the Jury After 2 Hours of Instructions; Views of Alternate Jurors Additional Charges | True | By Joseph P. Fried | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/costa-rican-seeks-regional-parley.html | Costa Rican Seeks Regional Parley | True | Special to The New York Times | 1980-12-08 0:00 | TX 591218 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/curbs-on-auto-imports-gain-in-house-house-approves-talks-on-curbing.html | Curbs on Auto Imports Gain in House; House Approves Talks On Curbing Auto Imports Import Opponents Lost a Round Opposing Views Explained | True | By Clyde H. Farnsworth Special To the New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/piano-suzanne-shader-marks-lieges-millennium.html | Piano: Suzanne Shader Marks Liege's Millennium | True | Edward Rothstein | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/alleged-rapist-fatally-run-down-by-the-victims-male-companion.html | Alleged Rapist Fatally Run Down By the Victim's Male Companion | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/carter-sends-the-senate-a-treaty-on-protecting-antarctic-wildlife.html | Carter Sends the Senate a Treaty On Protecting Antarctic Wildlife | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/the-lawyers-who-help-tenants-fight-coop-bids-the-lawyers-and-the.html | The Lawyers Who Help Tenants Fight Co-op Bids; The Lawyers And the Fight On Co-op Bids Two Big Motivations 'Hold Their Hands' | True | By Michael Goodwin | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/arnold-lionel-haskell-english-authority-on-ballet.html | Arnold Lionel Haskell, English Authority on Ballet | True | By Jennifer Dunning | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/letters-iranians-crime-and-the-nuremberg-precedent-a-colossal-fraud.html | Letters; Iranians' Crime and the Nuremberg Precedent A 'Colossal Fraud' Called Pothole Law Let's Forget Metrics Unlikely Initiators Of Arab Democracy To Sue a Judge The Splendors of Britain's Austerity 'Power Elite' Without Power Parliamentary Poison | True | MORRIS AM CHANHARVEY WEITZ V.R. JACOBSRICHARD D. WILKINSDONALD A. WINDSORRONALD S. HALLRICHARD J. WILLEYJ.C. FURNAS | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/two-youths-accused-of-scheme-that-shut-depaul-u-computers-cost-put.html | Two Youths Accused of Scheme That Shut DePaul U. Computers; Cost Put at $22,252 | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/expremier-ali-of-pakistan-dies.html | Ex-Premier Ali of Pakistan Dies | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/us-reserve-assets-climb.html | U.S. Reserve Assets Climb | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/investing-in-philippines.html | Investing in Philippines | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/hotel-for-times-sq-clears-key-hurdle-accord-is-reached-on-gaining.html | HOTEL FOR TIMES SQ. CLEARS KEY HURDLE; Accord Is Reached on Gaining Last Parcel for Portman Project 1984 Completion Is Planned Portman Hotel Project on Times Sq. Clears Key Hurdle in Acquiring Site 'It Looks Very Good' Obtaining the Financing | True | By Ronald Smothers | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/market-place-gks-outlook-as-dust-settles.html | Market Place; GK's Outlook As Dust Settles | True | Robert Metz | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/haiti-criticizes-reporters-on-economy-foreign-exchange-shrinks-no.html | Haiti Criticizes Reporters on Economy; Foreign Exchange Shrinks No Haitian Fishing Grounds | True | By Jo Thomas Special To the New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/insufficient-evidence-of-a-fraud-is-found-in-charlies-angels-case.html | 'Insufficient Evidence' of a Fraud Is Found in 'Charlie's Angels' Case; 'Charlie's Angels' Fraud Case Dropped Followed Begelman 'Reallocation' Cited Ratings Race Was On 'Suspicions Will Be Aroused' | True | By Robert Lindsey Special To the New York Times | 1980-12-08 0:00 | TX 591218 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/colleges-ask-students-to-forgo-right-to-see-files-colleges-ask.html | Colleges Ask Students to Forgo Right to See Files; Colleges Ask Applicants to Forgo Rights to See Files 'No Reason Not to Sign' 500 Complaints a Year Forms of Presentation Northwestern Destroys Documents | True | By Edward B. Fiske | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/capital-womens-bakery-offers-bread-and-ideals.html | Capital Women's Bakery Offers Bread and Ideals | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/discoveries-1-hampton-greens-2-pleasing-glance-3-making-scents-4.html | DISCOVERIES; 1. Hampton Greens 2. Pleasing Glance 3. Making Scents 4. Wrapping Solutions That's the Rub | True | Angela Taylor | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/new-clubs-eye-sutton-winfield-new-clubs-join-race-angels-sign-zahn.html | New Clubs Eye Sutton, Winfield; New Clubs Join Race Angels Sign Zahn | True | By Murray Chass | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/news-summary-international-persian-gulf-crisis-national.html | News Summary; International Persian Gulf Crisis National Metropolitan | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/currency-markets-dollar-rises-gold-slips-on-prime-rate-increase.html | CURRENCY MARKETS Dollar Rises, Gold Slips On Prime Rate Increase; Mild Reaction to Political Events | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/business-people-chicago-corp-gets-president-and-chief-scandinavian.html | BUSINESS PEOPLE; Chicago Corp. Gets President and Chief Scandinavian Banking Grandson of Past Head Takes New Post at Sears | True | Leonard Sloane | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/australia-approves-alcoa-smelter-plan.html | Australia Approves Alcoa Smelter Plan | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/on-wageprice-controls.html | On Wage-Price Controls | True | By James M. Stone | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/about-new-york-drifters-priests-and-nuns-pay-respects-to-dorothy.html | About New York; Drifters, Priests and Nuns Pay Respects to Dorothy Day | True | By William E. Farrell | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/texaco-abandons-several-markets.html | Texaco Abandons Several Markets | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/the-region-utility-denies-charge-on-radiation-device-trucker.html | The Region; Utility Denies Charge On Radiation Device Trucker Arrested In Jersey Dumping | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/news-of-the-theater-musical-about-shuberts-in-the-works-for-fall-81.html | News of the Theater Musical About Shuberts In the Works for Fall '81; On the Home Front Third Talley Tale 'House' Gets a Home | True | By Carol Lawson | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/corporate-reports.html | Corporate Reports | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/turkey-downgrades-ties-to-israel-citing-its-unconciliatory-policies.html | Turkey Downgrades Ties to Israel, Citing Its Unconciliatory' Policies; No Break in Diplomatic Ties 'Fait Accompli' on Jerusalem Cited | True | By Marvine Howe Special To the New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/farm-research-aims-disputed-mechanization-pesticides-farm-research.html | Farm Research Aims Disputed; Mechanization, Pesticides Farm Research Aims Argued in California Important Source of Financing Seeds for the Growers Benefits to Society | True | By Ann Crittenden | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/bridge-new-book-weighs-problem-of-partnerships-on-defense.html | Bridge;; New Book Weighs Problem Of Partnerships on Defense | True | By Alan Truscott | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/syria-reported-set-to-pump-iraqi-oil.html | Syria Reported Set To Pump Iraqi Oil | True | | 1980-12-08 0:00 | TX 591218 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/yield-inquiry-data-arizona-state-told.html | Yield Inquiry Data, Arizona State Told | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/meeting-today-in-equity-off-off-broadway-dispute-weller-files-suit.html | Meeting Today in Equity-Off Off Broadway Dispute; Weller Files Suit Sources of New Plays Diminish Some Private Agreements 'Shortsightedness and Greed' | True | By Mel Gussow | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/reserves-drop-for-canada.html | Reserves Drop For Canada | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/notes-on-people-for-frederic-morton-the-sweet-spell-of-success.html | Notes on People; For Frederic Morton, the Sweet Spell of Success Intermezzo for Coughs, Featuring Keith Jarrett Betty Ford's Crusade Buckley, as Cinderella, Gets Regrets of Prince A Historic Bus Ride | True | Albin Krebs Robert McG. Thomas Jr. | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/piano-ilana-vereds-brahms.html | Piano: Ilana Vered's Brahms | True | By Edward Rothstein | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/republicans-unanimously-endorse-baker-as-majority-leader-of-senate.html | Republicans Unanimously Endorse Baker as Majority Leader of Senate; Four Years as Minority Leader One Real Contes | True | By Martin Tolchin Special To the New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/davis-faults-rozelle-for-raiders-trouble-no-comment-from-rozelle.html | Davis Faults Rozelle For Raiders' Trouble; No Comment From Rozelle Cheerleaders No Help | True | By William N. Wallace Special To the New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/sports-of-the-times-racial-quotas-wrong-for-school-sports.html | Sports of The Times; Racial Quotas Wrong For School Sports | True | GEORGE VECSEY | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/germanpolish-zone-closed.html | German-Polish Zone Closed | True | Special to The New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/john-h-randall-jr-is-dead-at-81-philosopher-taught-at-columbia-1965.html | John H. Randall Jr. Is Dead at 81; Philosopher Taught at Columbia; 1965 Book Received Award Challenged Ban on Russell | True | By Wolfgang Saxon | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/all-4-reagan-children-map-separate-careers.html | All 4 Reagan Children Map Separate Careers | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/bostons-transit-plan-passes-first-test-stricter-controls-sought.html | Boston's Transit Plan Passes First Test; Stricter Controls Sought List of Management Rights Bond Rating Lowered | True | By Michael Knight Special To the New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/polish-communists-oust-4-key-leaders-general-gets-post-old-guard.html | POLISH COMMUNISTS OUST 4 KEY LEADERS; GENERAL GETS POST; OLD GUARD SET BACK Kania Seen Strengthened in the Crisis--Moczar Makes a Comeback Moczar Guided Anti-Zionist Drive Conservatives Are Dismissed Party in Poland Ousts 4 Leaders; Moczar Returns Moczar Takes a Liberal Tack | True | By John Darnton Special to the New York Times | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-03 | 1980-12-03 | https://www.nytimes.com/1980/12/03/archives/entertainment-events-theater-film-music-dance.html | Entertainment Events; Theater Film Music Dance | True | | 1980-12-08 0:00 | TX 591218 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/theater-oedipus-rex-by-the-csc-repertory-theban-trilogy.html | Theater: 'Oedipus Rex,' By the C.S.C. Repertory; Theban Trilogy | True | By Mel Gussow | 1980-12-10 0:00 | TX 591214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/officials-split-over-merit-of-law-treating-young-felons-as-adults.html | Officials Split Over Merit of Law Treating Young Felons as Adults; Voted at 1978 Special Session Officials Split on Juvenile Offender Law Former Officials Critical Little Change Seen Most Arrests in City Burglary Cases Shunned | True | By M.a. Farber | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/a-broadway-revival-urban-development.html | A Broadway Revival: Urban Development | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/us-pays-off-currency-debts.html | U.S. Pays Off Currency Debts | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/volcker-vows-money-restraint.html | Volcker Vows Money Restraint | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/participation-in-the-arts-found-increasing.html | Participation in the Arts Found Increasing | True | By C. Gerald Fraser | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/pop-the-modern-ink-spots.html | Pop: The Modern Ink Spots | True | By John S. Wilson | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/a-councilman-citing-cable-tv-calls-lobbying-law-unenforced-15.html | A Councilman, Citing Cable TV, Calls Lobbying Law Unenforced; $15 Registration Fee Required | True | By Jill Smolowe | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/experts-say-indiana-fire-victim-was-husband-missing-since-1970.html | Experts Say Indiana Fire Victim Was Husband Missing Since 1970; Testimony at Trial | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/chessie-shipments.html | Chessie Shipments | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/carter-meets-with-cabinet-probably-for-last-time.html | Carter Meets With Cabinet, Probably for Last Time | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/tv-4-homemakers-as-blackmailers.html | TV: 4 Homemakers as Blackmailers | True | By John J. O'Connor | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/bond-activity-at-big-board.html | Bond Activity At Big Board | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/topics-who-goes-there-the-baby-sitter-guarding-the-army.html | Topics Who Goes There?; The Baby Sitter Guarding the Army | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/sutton-signs-with-the-astros-mets-offer-winfield-12-million.html | Sutton Signs With the Astros; Mets Offer Winfield $12 Million; Four-Year Contract Steinbrenner, Sutton Didn't Talk Astros Sign Sutton Astrodome a Factor Travers Looking | True | By Murray Chass | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/abroad-at-home-secretary-on-horseback.html | ABROAD AT HOME secretary On Horseback | True | By Anthony Lewis | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/helping-the-women-in-the-skilled-trades-freelance-carpenter-leads.html | Helping the Women In the Skilled Trades; Freelance carpenter leads advisory group. | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/business-people-technical-expert-for-wheelabrator-shift-for-ford.html | BUSINESS PEOPLE; Technical Expert For Wheelabrator Shift for Ford Designers Succeeding in Nigeria | True | Leonard Sloane | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/understanding-the-art-of-giftgiving-on-understanding-the-giftgiving.html | Understanding the Art of Gift-Giving On Understanding The Gift-Giving Art | True | By Phyllis Theroux | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/text-of-us-statement-on-poland.html | Text of U.S. Statement on Poland | True | Special to The New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/a-pioneer-inventor-recalls-the-dawn.html | A Pioneer Inventor Recalls the Dawn | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/house-favors-measure-to-establish-permanent-sites-for-atomic-wastes.html | House Favors Measure to Establish Permanent Sites for Atomic Wastes; Amendment Is Rejected | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/a-correction.html | A Correction | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/handel-festival-to-open-in-capital-jan-10.html | Handel Festival to Open in Capital Jan. 10 | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/soviet-worker-speaks-bluntly-but-privately-us-fought-geese-and-pigs.html | Soviet Worker Speaks Bluntly (But Privately); U.S. Fought 'Geese and Pigs' War Poland a Common Topic in Riga The Good and the Bad of America Soviet Profiteers Are Derided | True | By R.w. Apple Jr. Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/the-chinese-assail-reagn-aides-plan-call-for-a-special-envoy-to.html | THE CHINESE ASSAIL REAGAN AIDES PLAN; Call for a Special Envoy to Taiwan Termed 'Totally Unacceptable' by Official News Agency 'Very Dangerous Proposal' Trying to Smooth Its Ties | True | Special to The New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/top-pop-records-albums.html | TOP POP RECORDS; Albums Singles | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/exjudge-convicted-in-sex-case-is-freed-from-jail-on-probation.html | Ex-Judge, Convicted in Sex Case, Is Freed From Jail on Probation | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/li-boy-15-is-charged-with-secretarys-slaying.html | L.I. Boy, 15, Is Charged With Secretary's Slaying | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/military-aides-meet-central-committee-asserts-the-fate-of-the.html | MILITARY AIDES MEET; Central Committee Asserts 'the Fate of the Nation Hangs in Balance' Military Council Session Timing of Statement Is Puzzling Polish Leaders Make an Urgent Plea for End to Unrest | True | By John Darnton Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/robert-irvin-in-detroit-writer-on-autos-was-47.html | Robert Irvin, in Detroit; Writer on Autos Was 47 | True | Special to The New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/fund-of-16-billion-for-waste-cleanup-accepted-by-house-measure-goes.html | FUND OF $1.6 BILLION FOR WASTE CLEANUP ACCEPTED BY HOUSE; MEASURE GOES TO PRESIDENT Bill to Authorize Fast U.S. Action to Protect the Public's Health Is Approved by 274-94 Ban on Census Use Rejected Could Recover the Cost $1.6 Billion for Waste Cleanup Is Approved by House | True | By Philip Shabecoff Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/busing-is-crucial.html | Busing Is Crucial | True | By David S. Tatel | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/ncaa-penalizes-lobos.html | N.C.A.A. Penalizes Lobos | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/censors-in-south-africa-relax-some-ground-rules-15000-books-banned.html | Censors in South Africa Relax Some Ground Rules; 15,000 Books Banned Author Refuses to Appeal An Understated Manner 'I'm a Reformist' | True | By Joseph Lelyveld Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/us-steel-calls-back-300-more-workers.html | U.S. Steel Calls Back 300 More Workers | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/us-energy-official-resigns.html | U.S. Energy Official Resigns | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/coast-mortgage-up-to-16.html | Coast Mortgage Up to 16% | True | | 1980-12-10 0:00 | TX 591214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/the-theater-ted-tallys-coming-attractions-superstar-murderer.html | The Theater: Ted Tally's 'Coming Attractions'; Superstar Murderer | True | By Frank Rich | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/new-york-firemens-local-leading-a-union-revolt-election-called.html | New York Firemen's Local Leading a Union Revolt; Election Called Illegal 'Still Labor-Oriented' | True | By Damon Stetson | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/tv-starring-crystal-gayle.html | TV: Starring Crystal Gayle | True | Tom Buckley | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/londoners-are-warned-to-expect-a-christmas-bomb-blitz-by-ira.html | Londoners Are Warned to Expect A Christmas Bomb Blitz by I.R.A. | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/carey-orders-100-million-in-cuts-200-million-surplus-seen.html | Carey Orders $100 Million in Cuts; $200 Million Surplus Seen | True | By Richard J. Meislin Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/mayors-see-hope-on-reagan-programs-urban-development-grants-promise.html | Mayors See Hope on Reagan Programs; Urban Development Grants Promise on Bloc Programs League Becomes Lobby | True | By John Herbers Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/guidelines-laid-out-on-secrecy-breaks-justice-dept-establishes.html | GUIDELINES LAID OUT ON SECRECY BREAKS; Justice Dept. Establishes Criteria for the Prosecution of Those Who Violate Silence Rule Purpose of Guidelines | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/essay-the-madison-group.html | ESSAY The Madison Group | True | By William Safire | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/auto-sales-down-181-nov-21-to-30-gm-ford-off-chrysler-up-3-loan.html | Auto Sales Down 18.1% Nov. 21 to 30; G.M., Ford Off, Chrysler Up 3%; Loan Rates Cited Weakening Called Expected U.S. New-Car Sales Total Sales of Big 3 Car Makers Down by 18.1% in 10-Day Period Volkswagen Rabbit Sales Lag State Loan Rules Cited | True | By Iver Peterson Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/76ers-defeat-knicks-by-10498-struggling-at-first-no-one-else.html | 76ers Defeat Knicks by 104-98; Struggling at First 'No One Else' 76ers Triumph Over Knicks by 104-98 Reluctant to Shoot Warriors 131, Nets 108 Knicks Box Score | True | By Sam Goldaper Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/going-out-guide-east-side-brooklyn-beat-vaudeville-movie-mania.html | GOING OUT Guide; EAST SIDE BROOKLYN BEAT VAUDEVILLE MOVIE MANIA | True | Richard F. Shepard | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/romain-gary-said-death-was-not-tied-to-exwife.html | Romain Gary Said Death Was Not Tied to Ex-Wife | True | Special to The New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/garwood-judge-admits-officers-report-on-case.html | Garwood Judge Admits Officer's Report on Case | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/home-improvement-techniques-for-sharpening-dull-blades.html | Home Improvement; Techniques for sharpening dull blades. | True | Bernard Gladstone | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/third-world-members-of-the-un-seek-to-expand-security-council.html | Third World Members of the U.N. Seek to Expand Security Council | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/allmale-draft-and-us-law-high-court-to-examine-sensitive-legal.html | All-Male Draft And U.S. Law; High Court to Examine Sensitive Legal Issues News Analysis Difficult Choice for Congress Basis for Decision An 'Attractive' Argument | True | By Linda Greenhouse Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/grain-reserve-bill-is-signed.html | Grain Reserve Bill Is Signed | True | | 1980-12-10 0:00 | TX 591214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/around-the-nation-philadelphia-loses-on-part-of-censuscount.html | Around the Nation; Philadelphia Loses on Part Of Census-Count Challenge Another Plan Is Approved To Reshape Boston Transit F.B.I. Investigates Attacks Against Blacks in California Major Violations Reported In Inquiry at MGM Grand Thirty-Four Men Arrested In Protest at T.V.A. Plant | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/the-surprising-answer-in-uruguay.html | The Surprising Answer In Uruguay | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/policeman-is-wounded-in-newark.html | Policeman Is Wounded in Newark | True | Special to The New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/dooley-will-remain-as-georgias-coach-auburn-begins-search.html | Dooley Will Remain As Georgia's Coach; Auburn Begins Search | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/hospital-union-delays-walkouts-scheduled-by-1600-in-baltimore.html | Hospital Union Delays Walkouts Scheduled by 1,600 in Baltimore | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/old-parisottawa-fight-wrecks-plan-for-french-commonwealth-trudeau.html | Old Paris-Ottawa Fight Wrecks Plan for French 'Commonwealth'; Trudeau Barred Separate Group | True | By Henry Giniger Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/pottery-studios-to-hold-weekend-holiday-sales.html | Pottery Studios to Hold Weekend Holiday Sales | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/tarnower-jury-told-of-overnight-dates-putting-the-garments-away-an.html | Tarnower Jury Told of Overnight Dates; Putting the Garments Away An Objection Sustained Trying to Answer 'Right' Gift of a Christmas Stocking A Portrait in Letters | True | By James Feron Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/writer-of-satire-given-passport-to-leave-soviet-books-published-in.html | Writer of Satire Given Passport To Leave Soviet; Books Published in U.S. | True | By Anthony Austin Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/diseasecontrol-official-is-sent-to-coast-after-rabies-is-found.html | Disease-Control Official Is Sent To Coast After Rabies Is Found | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/jets-study-a-move-to-new-jersey-shea-field-cited-larger-capacity.html | Jets Study a Move to New Jersey; Shea Field Cited Larger Capacity Jets Explore a Move Jets' Mazur Ill, To Retire in '81 | True | By Gerald Eskenazi | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/earth-resources-settles-with-us.html | Earth Resources Settles With U.S. | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/architecture-connecticut-hospice.html | Architecture: Connecticut Hospice | True | By Paul Goldberger | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/concert-manhattan-quartet.html | Concert: Manhattan Quartet | True | By Edward Rothstein | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/buying-agents-cite-improvement.html | Buying Agents Cite Improvement | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/market-place-effect-of-curbs-on-oil-shares.html | Market Place; Effect of Curbs On Oil Shares | True | Vartanig G. Vartan | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/house-sales-down-3d-month-in-a-row-resales-of-homes-also-off-a.html | House Sales Down 3d Month in a Row; Resales of Homes Also Off A Sluggish 10-Month Period | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/gold-field-purchase.html | Gold Field Purchase | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/floatingrate-mortgage-issue.html | Floating-Rate Mortgage Issue | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/retail-sales-up-84-in-october.html | Retail Sales Up 8.4% in October | True | | 1980-12-10 0:00 | TX 591214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/margiotta-enters-not-guilty-plea-to-insurance-kickback-charges.html | Margiotta Enters Not Guilty Plea To Insurance Kickback Charges; $500,000 in Kickbacks Alleged | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/charboneau-gets-rookie-laurels.html | Charboneau Gets Rookie Laurels | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/new-products-for-the-fireplace-seek-to-keep-it-clean-and-safe.html | New Products for the Fireplace Seek to Keep It Clean and Safe | True | Michael deCourcy Hinds | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/piano-serkin-plays-bach-reger-and-beethoven.html | Piano: Serkin Plays Bach, Reger and Beethoven | True | By Donal Henahan | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/food-stamp-aid-levels-go-up-115-on-jan-1.html | Food Stamp Aid Levels Go Up 11.5% on Jan. 1 | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/morgans-gold-plan.html | Morgan's Gold Plan | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/wbai-crafts-fair-is-set-to-open.html | WBAI Crafts Fair Is Set to Open | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/duran-fiasco-a-rationale-durans-fiasco-a-rationale.html | Duran Fiasco: A Rationale; Duran's Fiasco: A Rationale | True | By Neil Amdur | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/2-die-in-dutch-train-crash.html | 2 Die in Dutch Train Crash | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/helpful-hardware-heated-rack-for-towels.html | HELPFUL HARDWARE; Heated Rack For Towels | True | Barbara L.Isenberg and Mary Smith | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/city-bid-to-bury-army-terminal-stalled-on-price-offer-for-brooklyn.html | City Bid to Bury Army Terminal Stalled on Price; Offer for Brooklyn Facility Held Too Low by G.S.A. Sought to Spur Economy | True | By Ronald Smothers | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/new-york-and-jersey-agree-to-cooperate-in-regional-program-to.html | New York and Jersey Agree to Cooperate in Regional Program to Reduce Air Pollution; Complaints From 2 States Warning on Emissions Stay of 1.5% Use Sought | True | By Peter Kihss | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/kennecott-wins-expedited-appeal.html | Kennecott Wins Expedited Appeal | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/shell-studying-huge-gas-find.html | Shell Studying Huge Gas Find | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/sudan-offers-to-mediate-in-eritrea-war-widespread-rebellion-in.html | Sudan Offers to Mediate in Eritrea War; Widespread Rebellion in Ethiopia 'The Real Mengistu' | True | By Gregory Jaynes Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/leftists-funeral-in-san-salvador-quiet-but-tense.html | Leftists' Funeral In San Salvador: Quiet but Tense | True | Special to The New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/conflict-questions-raised-in-transition-many-advisers-to-reagan.html | CONFLICT QUESTIONS RAISED IN TRANSITION; Many Advisers to Reagan Work for Companies Tied to Agencies That They Are Reviewing Members of Energy Team Comment From Reagan Aides Builder of Synthetic Fuel Plant | True | By Steven Rattner Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/bonn-gnp-forecast.html | Bonn G.N.P. Forecast | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/rate-ceiling-rise-for-credit-unions.html | Rate Ceiling Rise For Credit Unions | True | | 1980-12-10 0:00 | TX 591214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/around-the-world-hasidim-in-israel-disrupt-hospital-autopsy.html | Around the World; Hasidim in Israel Disrupt Hospital Autopsy Ukrainian Catholics Urge Moscow to Respect Rights Haiti Expels 4 People Arrested Last Week Israelis Approve Raising The Population of Jerusalem | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/nasa-scientists-in-orbit.html | NASA Scientists In Orbit | True | By Jack Catran | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/news-summary-international-persian-gulf-crisis-national.html | News Summary; International Persian Gulf Crisis National Metropolitan | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/ailing-williamson-placed-on-waivers-by-bullets.html | Ailing Williamson Placed on Waivers by Bullets | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/opec-meeting-may-still-be-on.html | OPEC Meeting May Still Be On | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/reagan-to-start-a-visit-to-the-city-next-week.html | Reagan to Start a Visit To the City Next Week | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/dresser-license-for-sales-to-soviet-ended-by-us-dresser-license-for.html | Dresser License for Sales To Soviet Ended by U.S.; Dresser License for Sales To Soviet Ended by U.S. Alternatives for Russians Seen Brzezinski-Kreps Dispute | True | By Clyde H. Farnsworth Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/tarsands-snag-in-alberta.html | Tar-Sands Snag in Alberta | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/the-region-jersey-heads-statute-to-buy-american-call-for-reporter.html | The Region; Jersey Heads Statute To 'Buy American' Call for Reporter To Testify Quashed Multifamily Housing Ordered in Suburb | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/charles-jacquin-plans-liquidation.html | Charles Jacquin Plans Liquidation | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/rise-of-a-special-meatpacker-city-company-is-largest-us-veal.html | Rise of a Special Meatpacker; City Company Is Largest U.S. Veal Producer SMALL BUSINESS The Rise Of a Special Meatpacker In the City 'The Tiffany's of Veal' | True | By Steve Lohr | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/rangers-topple-jets-43-canadiens-6-sabres-5-capitals-3-north-stars.html | Rangers Topple Jets, 4-3; Canadiens 6, Sabres 5 Capitals 3, North Stars 3 Penguins 4, Maple Leafs 4 Rangers Scoring | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/libya-steps-up-role-in-chads-civil-war-troop-shifts-arouse-concern.html | LIBYA STEPS UP ROLE IN CHAD'S CIVIL WAR; Troop Shifts Arouse Concern That Qaddafi Seeks to Build Islamic Nation South of Sahara Nation Plagued by Feuding Military Advisers Sent | True | By James M. Markham Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/calves-treatment-protested.html | Calves' Treatment Protested | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/bill-safeguards-data-programs-signing-expected-this-month-bill-aims.html | Bill Safeguards Data Programs; Signing Expected This Month Bill Aims to Protect Computer Programs A Set of Instructions | True | By Angel Castillo | 1980-12-10 0:00 | TX 591214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/spokesmen-for-elderly-urge-use-of-general-tax-money-to-fill-gap-in.html | Spokesmen for Elderly Urge Use of General Tax Money to Fill Gap in Social Security Funds; Major Debate Expected Senator Expresses Reservation A Different Opinion Other Proposals Made | True | By Edward Cowan Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/letters-a-balance-sheet-for-moscow-on-the-poland-issue.html | Letters; A Balance Sheet for Moscow on the Poland Issue Draft-Registration Date In Need of Cancellation A Broom for the Super National Science Foundation's Wrong Turn If Rent Control Dies The Transformation of Dorothy Day How Steinbrenner Loves New York Carterian Tragedy | True | CHARLES GATIASIA A. BENNETTNEIL R. GAHAGANJEROME GROSS, M.D.RUBEN KLEINPHILIP HOCHSTEINLEWIS RUDINVICTOR H. BERNSTEIN | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/nuclear-submarine-passes-test.html | Nuclear Submarine Passes Test | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/uschina-wheat-pacts.html | U.S.-China Wheat Pacts | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/gel-pond-converts-sun-to-heat.html | Gel Pond Converts Sun to Heat | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/qa.html | Q&A | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/take-a-parting-shot-at-inflation.html | Take a Parting Shot at Inflation | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/peanut-cost-soars-after-poor-crop-eased-import-quota-is-sought.html | Peanut Cost Soars After Poor Crop; Eased Import Quota Is Sought Peanut's Many Uses | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/solarpowered-flight-lasts-22-minutes-early-weather-delay.html | Solar-Powered Flight Lasts 22 Minutes; Early Weather Delay | True | By Robert Lindsey Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/notes-on-people-an-inauguration-sight-moynihan-would-rather-skip.html | Notes on People; An Inauguration Sight Moynihan Would Rather Skip Wellesley Holdout Bruce Jenner to Wed For a Reagan Daughter, Privacy Yields to Popularity Pan Am Makes the Going Great, Though One Way | True | Albin Krebs Robert McG. Thomas Jr. | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/technology-memory-chips-intels-method.html | Technology; Memory Chips: Intel's Method | True | Peter J. Schuyten | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/maos-widow-admits-she-led-peking-plot-gang-of-4-member-in-a.html | MAO'S WIDOW ADMITS SHE LED PEKING PLOT; 'Gang of 4' Member, in a Dramatic Reversal, Confesses to Aiding Liu Shaoqi's Persecution 'I Have Forgotten' Innocent People Arrested Charges of Torture | True | By Fox Butterfield Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann-Haupt | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/laborer-denies-ribicoff-murder.html | Laborer Denies Ribicoff Murder | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/pianist-viktor-friedman-plays-schumann-beethoven-and-bach.html | Pianist: Viktor Friedman Plays Schumann, Beethoven and Bach | True | By Joseph Horowitz | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/senate-panel-votes-relief-from-bookinventory-tax-chance-to-be-heard.html | Senate Panel Votes Relief From Book-Inventory Tax; 'Chance to Be Heard' Costs Could Increase | True | By Herbert Mitgang | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/world-gold.html | World Gold | True | | 1980-12-10 0:00 | TX 591214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/jordan-takes-stock-as-he-packs-up-his-memories-jordan-finds-time-to.html | Jordan Takes Stock as He Packs Up His Memories; Jordan Finds Time to Take Stock as He Packs Up His White House Memories The Campaign Relations With Congress Foreign Policy Coordination Hamilton Jordan | True | By Terence Smith Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/obituary-10-no-title.html | Obituary 10 — No Title | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/obituary-11-no-title.html | Obituary 11 — No Title | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/gardening-avocados-go-from-pit-to-plant-in-big-way.html | GARDENING; Avocados Go From Pit to Plant in Big Way | True | By Linda Yang | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/pop-the-charlie-daniels-band.html | Pop: The Charlie Daniels Band | True | By Robert Palmer | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/old-mill-is-home-for-a-power-maker.html | Old Mill Is Home For a Power Maker | True | The two articles on this page were written by Michael Decourcy Hinds. | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/television-of-special-interest.html | Television; Of Special Interest | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/us-mexico-sign-new-crop-accord.html | U.S., Mexico Sign New Crop Accord | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/cia-linked-to-mindcontrol-drug-experiments-no-evidence-of-major.html | C.I.A. Linked to Mind-Control Drug Experiments; No Evidence of Major Psychoses | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/home-beat-toys-to-snap-up-custom-storage.html | Home Beat; Toys to Snap Up Custom Storage | True | Suzanne Slesin | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/new-feeder-for-white-sox.html | New Feeder for White Sox | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/house-backs-census-for-redistricting-denial-of-one-man-one-vote.html | House Backs Census for Redistricting; Denial of 'One Man, One Vote' 'Evidence of Failure' | True | By Martin Tolchin Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/hers.html | Hers | True | Joan Gould | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/reagans-state-dept-latin-team-asks-curbs-on-social-reformers.html | Reagan's State Dept. Latin Team Asks Curbs on 'Social Reformers'; Ambassador Is Criticized Public Confrontations Shunned Reagan's State Dept. Team Faults 'Social Reformers' | True | By Juan de Onis Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/carter-expresses-concern-of-us-on-soviet-stance-unprecedented.html | Carter Expresses Concern of U.S. On Soviet Stance; 'Unprecedented Buildup' on Polish Border Is Cited Issued Before Polish Statement Carter Expresses U.S. Concern Over soviet Buildup Along Polish Border Basic U.S. Stand Reiterated Situation Discussed With Allies Previous Interventions Recalled | True | By Bernard Gwertzman Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/checker-motors-plans-to-go-private.html | Checker Motors Plans to Go Private | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/metamorphosis-of-bargain-1820s-houses.html | Metamorphosis of Bargain 1820's Houses | True | By Mary Cantwell | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/house-revising-energy-panels-breaking-up-a-logjam.html | House Revising Energy Panels; Breaking Up a Logjam | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/company-news-chemical-concerns-in-germany-lagging-drops-in-north.html | COMPANY NEWS Chemical Concerns In Germany Lagging; Drops in North America Inventories Accumulated | True | By John Tagliabue Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/greek-teachers-strike.html | Greek Teachers Strike | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/muskie-says-the-us-tells-iran-of-obstacles-in-hostage-conditions.html | Muskie Says the U.S. Tells Iran of Obstacles In Hostage Conditions; Iran Insisting on Acceptance Muskie Stresses Legal Obstacles to Iran's Demands | True | Special to The New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/kentucky-sets-back-ohio-state-by-7064-army-74-merchant-marine-61.html | Kentucky Sets Back Ohio State by 70-64; Army 74, Merchant Marine 61 Hofstra 95, Fairleigh 92 Fordham 72, Seton Hall 57 Post 67, Monmouth 65 St. John's 78, Manhattan 58 | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/dividends.html | Dividends | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/entremont-to-new-orleans.html | Entremont to New Orleans | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/petroleum-data-delayed.html | Petroleum Data Delayed | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/nissan-may-build-vws-in-japan-nissan-may-produce-volkswagens-in.html | Nissan May Build VWs In Japan; Nissan May Produce Volkswagens in Japan Nissan May Purchase Parts | True | By Mike Tharp Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/israelis-assault-palestinian-targets-on-the-lebanese-coast-killing.html | Israelis Assault Palestinian Targets on the Lebanese Coast, Killing Six; Israel Calls Raid 'Preventive' | True | Special to The New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/4-us-women-missing-van-is-found-burned.html | 4 U.S. Women Missing Van Is Found Burned | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/restitution-in-murder-refusal-to-set-trantino-parole-figure-fails.html | Restitution in Murder; Refusal to Set Trantino Parole Figure Fails to End Uproar Over 1963 Slaying News Analysis Death of One Suspect 'Insulting and Demeaning' A Lacking Distinction 'How Do You Restore Life?' The Prisoner's View | True | By Robert Hanley Special to the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/2-out-of-3-in-poll-favor-ending-electoral-college.html | 2 Out of 3 in Poll Favor Ending Electoral College | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/dow-off-213-in-slower-trading-technology-issues-advance-market.html | Dow Off 2.13 in Slower Trading; Technology Issues Advance Market Profile | True | By Alexander R. Hammer | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/mitchelldoubleday-suit-on-indemnity-is-settled-comfort-in-new-york.html | Mitchell-Doubleday Suit On Indemnity Is Settled; Comfort in New York Ruling Subject Is Still Debated | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/bridge-overall-by-opponent-puts-new-weight-on-point-total.html | Bridge; Overall by Opponent Puts New Weight on Point Total | True | By Alan Truscott | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/striking-musicians-await-new-offer-in-kansas-city-best-cheapest.html | Striking Musicians Await New Offer in Kansas City; 'Best Cheapest Orchestra' 60% Attendance Record Some Have Gone Elsewhere | True | By Harold C. Schonberg Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/currency-markets-dollar-off-in-new-york-prices-of-gold-advance.html | CURRENCY MARKETS Dollar Off in New York; Prices of Gold Advance | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/houston-oil-holds-early-merger-talks.html | Houston Oil Holds Early Merger Talks | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/columbia-meeting.html | Columbia Meeting | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/corporate-reports.html | Corporate Reports | True | | 1980-12-10 0:00 | TX 591214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/inflation-outpaces-raises-in-the-new-york-city-region.html | Inflation Outpaces Raises in the New York City Region | True | By Damon Stetson | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/bombs-damage-paris-offices.html | Bombs Damage Paris Offices | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/2-bank-robbers-on-wanted-list-seized-by-police-men-arrested.html | 2 Bank Robbers On Wanted List Seized by Police; Men, Arrested Separately, Are Linked to 43 Crimes Two Tenacious Detectives | True | By Leonard Buder | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/calendar-of-events-hudson-bus-tour.html | Calendar of Events: Hudson Bus Tour | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/sports-of-the-times-hot-seat-at-hot-corner.html | Sports of The Times; Hot Seat at Hot Corner | True | DAVE ANDERSON | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/the-city-2-youths-killed-murdersuicide-seen-rampaging-youths-injure.html | The City; 2 Youths Killed; Murder-Suicide Seen Rampaging Youths Injure School Official Heroin at Kennedy The Police Blotter | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/italian-quake-survivors-balk-at-evacuation-to-hotels.html | Italian Quake Survivors Balk at Evacuation to Hotels | True | By Henry Tanner Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/icy-gusts-buffet-city-ending-mild-spell.html | Icy Gusts Buffet City, Ending Mild Spell | True | By Joseph B. Treaster | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/publishers-oppose-electronic-ad-test-texas-newspapers-seek-to-block.html | PUBLISHERS OPPOSE ELECTRONIC AD TEST; Texas Newspapers Seek to Block Phone Company Experiment With Information Service Formal Action Planned Hearing Was Not Held | True | By Jonathan Friendly | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/prime-minister-in-iran-sends-parliament-bill-to-cover-cost-of-war.html | Prime Minister in Iran Sends Parliament Bill To Cover Cost of War; Iraq Contradicts Bani-Sadr | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/bernardine-dohrn-gives-up-to-authorities-in-chicago-arraigned-on.html | Bernardine Dohrn Gives Up To Authorities in Chicago; Arraigned on Local Charges Others Are Still Fugitives | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/ethics-committee-says-jenrette-violated-code.html | Ethics Committee Says Jenrette Violated Code | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/house-committee-clears-cia-of-role-in-peoples-temple-cult.html | House Committee Clears C.I.A. Of Role in Peoples Temple Cult | True | Special to The New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/lindsay-sees-pettiness-of-heart-and-meanness-of-spirit-in-koch.html | Lindsay Sees 'Pettiness of Heart And Meanness of Spirit' in Koch; Lindsay Attacks 'Pettiness of Heart and Meanness of Spirit' in Koch The Mayor X Decade | True | By Clyde Haberman | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/many-apply-for-tv-license.html | Many Apply For TV License | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/japanese-cars-impact-in-italy.html | Japanese Cars' Impact in Italy | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/commodities-pork-bellies-fall-limit-cattle-cocoa-also-off-cotton.html | COMMODITIES Pork Bellies Fall Limit; Cattle, Cocoa Also Off; Cotton Prices Mixed | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/brokers-still-bullish-on-market-outlook-credit-controls-are-urged.html | Brokers Still Bullish On Market Outlook; Credit Controls Are Urged High Volume Handled Easily | True | By Karen W. Arenson Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/sir-oswald-mosley-british-fascist-who-urged-peace-with-nazis-dies.html | Sir Oswald Mosley, British Fascist Who Urged Peace With Nazis, Dies; Dies at Home in France Attacked at Rally | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/critics-notebook-how-playwrights-do-or-dontmake-a-point.html | Critic's Notebook How Playwrights Do-- Or Don't--Make a Point | True | By Walter Kerr | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/turns-at-intersections-in-midtown-prohibited.html | Turns at Intersections In Midtown Prohibited | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/advertising-electronic-media-explained-bsr-shifting-account-for.html | Advertising Electronic Media Explained BSR Shifting Account For Security Device Knight-Ridder Campaigns To Promote Newspapers Nikon Still Searching The Argument for Ads On Cable Television People Addenda | True | Philip H. Dougherty | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/suit-filed-to-bar-transit-fare-rise-unless-service-in-area-improves.html | Suit Filed to Bar Transit Fare Rise Unless Service in Area Improves | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/sports-today-football-harness-racing-hockey-jaialai.html | Sports Today; FOOTBALL HARNESS RACING HOCKEY JAI-ALAI | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/reagan-is-prodded-to-choose-cabinet-aides-say-he-is-forming-plans.html | REAGAN IS PRODDED TO CHOOSE CABINET; Aides Say He Is Forming Plans to Announce Key Selections in the Next Two Weeks 'Not Completely Happy' Reagan in Seclusion | True | By Steven R. Weisman Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/lord-gordonwalker-dies-at-73-laborite-was-foreign-secretary.html | Lord Gordon-Walker Dies at 73; Laborite Was Foreign Secretary | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/fanciful-christmas-gifts-for-the-home-christmas-gifts-for-the-home.html | Fanciful Christmas Gifts for the Home; Christmas Gifts for the Home: Fanciful Yet Practical | True | By Suzanne Slesin | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/important-tests-of-two-systems-on-space-shuttle-are-postponed.html | Important Tests of Two Systems On Space Shuttle Are Postponed | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/apparel-suppliers-allege-retail-payment-squeeze-suppliers-allege.html | Apparel Suppliers Allege Retail Payment Squeeze; Suppliers Allege Retail Squeeze Sharing Ad Expenses | True | By Sandra Salmans | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/aide-tells-panel-the-white-house-did-not-get-bribe-offers-by-vesco.html | Aide Tells Panel the White House Did Not Get Bribe Offers by Vesco; First Public Testimony 'Situation Was Outrageous' | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/song-kraus-makes-debut-in-new-york.html | Song; Kraus Makes Debut In New York | True | By John Rockwell | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/14-city-schools-to-be-closed-in-an-effort-to-reduce-costs-affects-6.html | 14 City Schools to Be Closed In an Effort to Reduce Costs; Affects 6 Schools in Bronx Scene to Be Demolished Chancellor Orders 14 Schools Shut MANHATTAN BRONX BROOKLYN QUEENS | True | By Gene I. Maeroff | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/eastern-to-keep-employee-funds.html | Eastern To Keep Employee Funds | True | | 1980-12-10 0:00 | TX 591214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/business-digest-the-economy-companies-energy-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Energy Markets Today's Columns | True | | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/abscam-jurors-find-congressmen-guilty-thompson-and-murphy-convicted.html | ABSCAM JURORS FIND CONGRESSMEN GUILTY; Thompson and Murphy Convicted, the Latter of Lesser Charges Among 20 Who Were Indicted ABSCAM JURORS FIND CONGRESSMEN GUILTY 2 Convictions Were Dismissed When Payoffs Allegedly Occurred Shipping Venture Cited | True | By Joseph P. Fried | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/miss-nadig-again-wins-ski-cup-opener-independent-type.html | Miss Nadig Again Wins Ski Cup Opener; Independent Type | True | By Nick Stout Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/simms-misses-a-drill-shoulder-begins-to-hurt-coming-going-coming.html | Simms Misses A Drill; Shoulder Begins to Hurt Coming, Going, Coming | True | By Malcolm Moran Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/jordan-rejects-syrians-conditions-for-removing-troops-from-border.html | Jordan Rejects Syrians' Conditions For Removing Troops From Border; Saudi Returns to Damascus Soviet Seen Behind Syrian Move | True | By Pranay B. Gupte Special To the New York Times | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/credit-markets-housing-bonds-yield-rises-us-corporate-prices-stable.html | CREDIT MARKETS Housing Bonds' Yield Rises; U.S., Corporate Prices Stable Floating Rates Are Tested Key Rates | True | By Michael Quint | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-04 | 1980-12-04 | https://www.nytimes.com/1980/12/04/archives/speculation-on-polish-crisis-moscows-military-options-military.html | Speculation on Polish Crisis: Moscow's Military Options; Military Analysis Poland Is Communications Link Polish Officers Trained by Soviet | True | By Drew Middleton | 1980-12-10 0:00 | TX 591214 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/sports-of-the-times-duran-no-quitter.html | Sports of The Times; Duran No Quitter | True | RED SMITH | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/pole-hijacks-plane-to-west-berlin.html | Pole Hijacks Plane to West Berlin | True | Special to The New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/oilers-triumph-60-thwarting-steelers-in-race-for-playoffs.html | Oilers Triumph, 6-0, Thwarting Steelers In Race for Playoffs | True | By William N. Wallace Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/arrow-electronics-looks-ahead-glumly-to-a-future-of-prosperity-fire.html | Arrow Electronics Looks Ahead Glumly to a Future of Prosperity; Fire Erupts at Inn | True | By Peter Kihss | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/islanders-streak-ended-by-rockies-shorthanded-breakaway-islanders.html | Islanders' Streak Ended by Rockies; Short-Handed Breakaway Islanders Beaten by Rockies, 4 to 3; Undefeated Streak Ends at 15 Islanders Flying High Game of Confidence Flyers 7, Black Hawks 5 Flames 3, Jets 1 Penguins 3, Canadiens 2 Nordiques 4, Red Wings 1 Kings 3, Canucks 1 | True | By Parton Keese Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/us-seeks-a-speedup-in-talks-so-hostages-can-be-home-jan-20.html | U.S. Seeks a Speedup In Talks So Hostages Can Be Home Jan. 20; Transition Period Discussed | True | Special to The New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/philadelphians-dance.html | Philadelphians Dance | True | | 1980-12-10 0:00 | TX 591213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/foreign-affairs-wavering-in-warsaw.html | FOREIGN AFFAIRS Wavering in Warsaw | True | By Flora Lewis | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/art-ordway-bequest-a-special-boon-for-yale.html | Art: Ordway Bequest A Special Boon for Yale | True | By Hilton Kramer | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/koch-sees-problems-in-effort-to-keep-jets-jets-unhappy-with.html | Koch Sees Problems In Effort to Keep Jets; Jets Unhappy With Payments | True | By Gerald Eskenazi | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/the-grasso-touch.html | The Grasso Touch | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/clearly-eisenhower-was-a-militant-liberal.html | Clearly, Eisenhower Was a 'Militant Liberal' | True | By Blanche Wiesen Cook | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/fire-in-us-embassy-in-moscow-is-quickly-extinguished-by-staff.html | Fire in U.S. Embassy in Moscow Is Quickly Extinguished by Staff | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/availability-of-theater-tickets.html | Availability of Theater Tickets | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/crime-by-informers-backed-in-us-rules-guidelines-say-fbi-could.html | CRIME BY INFORMERS BACKED IN U.S. RULES; Guidelines Say F.B.I. Could Justify Some Nonviolent, Illegal Acts to Aid Law Enforcement In Line With Charter Act General Criminal Inquiries | True | By Robert Pear Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/weekender-guide-friday-bluegrass-of-fisher-hall-met-museums.html | WEEKENDER GUIDE; Friday BLUEGRASS OF FISHER HALL MET MUSEUM'S CHRISTMAS TREE FLOWER SHOW ON 58TH ST. Saturday CHINA IN COLUMBUS CIRCLE MOSTEL'S OTHER ART WEEKENDER GUIDE 'PRINCESS IDA' IN ORBIT FINNISH FESTIVAL BIBLIOPHILIA AT THE GARDEN Sunday BRUBECK ON 55TH ST THOMAS COLE ON THE RIVER ARRIVEDERCI AT THE PUBLIC Jazz Tribute on 41st St. | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/carey-to-require-fire-code-study-on-conferences-review-to-start-at.html | Carey to Require Fire Code Study On Conferences; Review to Start at Center Where 26 Persons Died Sprinklers Not Required Where Fire Started The Fire Units' Response | True | By M.a. Farber | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/us-wont-exploit-crisis-in-poland-soviet-is-told-legitimate-security.html | U.S. Won't Exploit Crisis In Poland, Soviet Is Told; Legitimate Security Interests Use of 'Unprecedented' Explained No Evidence Soviet Will Move | True | By Bernard Gwertzman Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/survival-against-cold-tests-inventiveness-of-families-in-heatless.html | Survival Against Cold Tests Inventiveness Of Families in Heatless Building in Harlem; Heaters Moved Around City Maintains Hot Line | True | By Timothy M. Phelps | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/business-people-chairman-at-labatt-to-emphasize-beer-purchaser-at.html | BUSINESS PEOPLE; Chairman at Labatt To Emphasize Beer Purchaser at Best Foods Faces Peanut Shortfall A Dresser Executive Laments Loss of Licenses for Soviet Deal | True | Steve Lohr | 1980-12-10 0:00 | TX 591213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/stage-trixie-true-teen-detective-at-the-de-lys-spoof-on-nancy-drew.html | Stage: 'Trixie True, Teen Detective!' at the de Lys; Spoof on Nancy Drew | True | By Frank Rich | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/bridge-the-impact-of-vulnerability-upon-a-team-can-be-great-south.html | Bridge;: The Impact of Vulnerability Upon a Team Can Be Great South Followed Wrong Line | True | By Alan Truscott | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/chain-stores-post-weakening-sales-chain-store-sales-lag.html | Chain Stores Post Weakening Sales; Chain Store Sales Lag | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/money.html | Money | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/city-charges-72-with-dereliction-in-fire-inspections-findings-to-be.html | City Charges 72 With Dereliction in Fire Inspections; Findings to Be Checked One Criminal Charge | True | By Ronald Smothers | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/arthur-kent-74-singer-and-army-officer-dies.html | Arthur Kent, 74, Singer And Army Officer, Dies | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/screen-flash-gordon-a-return-to-simpler-days-in-mings-palace-saving.html | Screen: 'Flash Gordon,' a Return To Simpler Days in Ming's Palace; Saving the Planet | True | By Vincent Canby | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/broadway-album-playwright-plans-move-uptown-with-yankee-wives.html | Broadway; 'Album' playwright plans move uptown with 'Yankee Wives.' | True | Carol Lawson | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/currency-markets-dollar-finishes-mixed-gold-falls-in-new-york.html | CURRENCY MARKETS; Dollar Finishes Mixed; Gold Falls in New York Silver Gains in London | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/dividends.html | Dividends | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/economic-scene-feds-attack-on-inflation.html | Economic Scene; Fed's Attack On Inflation | True | Leonard Silk | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/party-in-italys-governing-coalition-criticizes-quake-assistance.html | Party in Italy's Governing Coalition Criticizes Quake Assistance Efforts; Socialist Is Attacked Dimensions of Catastrophe | True | By Henry Tanner Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/tentative-accord-at-greyhound.html | Tentative Accord at Greyhound | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/gas-water-heaters-tied-to-explosions-are-recalled.html | Gas Water Heaters Tied to Explosions Are Recalled | True | By Karen de Witt Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/events-and-openings-friday-films-music-dance-saturday-music-dance.html | Events and Openings; Friday Films Music Dance Saturday Music Dance Sunday Theater Music Dance | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/jessye-norman-singing-at-brooklyn-tonight-an-expanding-repertory.html | Jessye Norman Singing At Brooklyn Tonight; An Expanding Repertory Decision to Protect the Voice A Return to Opera More Spirituals Ahead | True | By Edward Rothstein | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/a-bscam-trial-opens-for-rep-kelly-first-republican-to-face-charges.html | A bscam Trial Opens for Rep. Kelly, First Republican to Face Charges; Jury Selection Is Under Way Motion by Opponent Fails | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann-Haupt | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/javits-is-praised-as-senate-halts-to-bid-farewell-visit-to-mexico.html | Javits Is Praised As Senate Halts To Bid Farewell; Visit to Mexico Possible Senator Javits Given Farewell By Colleagues Balancing Two Lives | True | By Irvin Molotsky Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/europeans-plan-driving-license.html | Europeans Plan Driving License | True | | 1980-12-10 0:00 | TX 591213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/at-25-aflcio-pursues-old-aims-represents-13-million-workers.html | At 25, A.F.L.-C.I.O. Pursues Old Aims; Represents 13 Million Workers Teamsters Expelled in 1957 2 Leaders Were at Odds | True | By William Serrin | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/james-brown-and-band-in-town-still-tours-indefatigably-a-powerful.html | James Brown and Band in Town; Still Tours Indefatigably A Powerful Voice His Impact Is Always Visceral Orpheus in Queens | True | By John Rockwell | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/exxon-sees-drop-in-its-us-output.html | Exxon Sees Drop In Its U.S. Output | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/chicago-home-of-a-friend-was-refuge-for-miss-dohrn-charges-dropped.html | Chicago Home of a Friend Was Refuge for Miss Dohrn; Charges Dropped in 1979 A Private Neighborhood Neighbors Were Unaware | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/cabaret-billy-roy-pianist-sings.html | Cabaret: Billy Roy, Pianist, Sings | True | John S. Wilson | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/4th-south-african-homeland-votes-on-independence-labor-leaders.html | 4th South African 'Homeland' Votes on Independence; Labor Leaders Detained 4 Foreigners Observe Vote | True | By Joseph Lelyveld Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/restaurants-a-frenchitalian-seafood-catch-a-la-carte-the-captains.html | Restaurants; A French-Italian seafood catch. A la carte The Captain's Table | True | Mimi Sheraton | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/reagan-and-africa.html | Reagan and Africa | True | By Stephen J. Solarz | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/news-summary-international-persian-gulf-crisis-national.html | News Summary; International Persian Gulf Crisis National Metropolitan | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/air-france-employees-to-strike.html | Air France Employees to Strike | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/concert-philharmonic-with-gitlis-as-violinist-pericles-to-begin.html | Concert: Philharmonic With Gitlis as Violinist; 'Pericles' to Begin Previews at the Cocteau The Program | True | By Donal Henahan | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Markets Today's Columns | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/problems-arise-with-2-reagan-choices-problems-with-wriston-problems.html | Problems Arise With 2 Reagan Choices; Problems With Wriston Problems With Haig Other Selections | True | By Hedrick Smith Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/seatrains-debt-spurs-rumors-line-says-chase-talks-continue-profits.html | Seatrain's Debt Spurs Rumors; Line Says Chase Talks Continue Profits Swing to Losses Asked for Halt in Trading | True | By Eric Pace | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/credit-markets-bonds-shrug-off-discount-rise-federal-funds-around.html | CREDIT MARKETS; Bonds Shrug Off Discount Rise Federal Funds Around 18 5/8% Ample Signs of Intentions Key Rates | True | By Michael Quint | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/music-guarneri-strings-play-bartok.html | Music: Guarneri Strings Play Bartok | True | Edward Rothstein | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/around-the-nation-legislators-are-deadlocked-on-transit-plan-for.html | Around the Nation; Legislators Are Deadlocked On Transit Plan for Boston State and Federal Judges Feud in a Busing Case Paper in Michigan Pays To Review Police Records | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-12-10 0:00 | TX 591213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/city-to-step-up-hiring-of-police-by-five-months-400-new-officers-to.html | City to Step Up Hiring of Police By Five Months; 400 New Officers to Be Put on Streets by Mid-1981 Force Now Totals 22,340 Men Officials Voice Urgency | True | By Clyde Haberman | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/commodities-cocoa-in-broad-decline-livestock-prices-mixed.html | COMMODITIES; Cocoa in Broad Decline; Livestock Prices Mixed | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/bible-college-aide-tells-of-faith-against-a-flood-college-could.html | Bible College Aide Tells of Faith Against a Flood; College Could Have Folded Many Children Were Killed | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/bronx-gas-blast-brings-warning.html | Bronx Gas Blast Brings Warning | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/smoothing-mrs-reagans-way-into-the-white-mouse-doesnt-mind-being.html | Smoothing Mrs. Reagan's Way Into the White Mouse; 'Doesn't Mind Being the Heavy' | True | By Barbara Gamarekian Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/auto-support-bill-advances.html | Auto Support Bill Advances | True | Special to The New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/black-leaders-find-veto-praiseworthy-carter-sends-a-letter-to.html | BLACK LEADERS FIND VETO PRAISEWORTHY; Carter Sends a Letter to Senators Citing the Need to Preserve Powers of Presidency Would Restrict Busing Presidential Power Issue | True | By Terence Smith Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/exaide-of-cult-leader-is-assigned-2-attorneys.html | Ex-Aide of Cult Leader Is Assigned 2 Attorneys | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/twa-leases-terminal.html | T.W.A. Leases Terminal | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/terrorist-lecture-spurs-debate-german-terrorists-lecture-spurs.html | Terrorist Lecture Spurs Debate; German Terrorist's Lecture Spurs Debate Says He Favors a Middle Road 'Intellectual and Homogeneous' | True | By John Tagliabue Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/college-footballs-top-20.html | College Football's Top 20 | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/in-east-berlin-poland-is-called-out-of-control-soviet-divisions-on.html | In East Berlin, Poland Is Called Out of Control; Soviet Divisions on Move Polish Workers Criticized | True | By John Vinocur Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/revenge-seems-to-outweigh-justice-at-chinese-trial-us-tv-show.html | Revenge Seems to Outweigh, Justice at Chinese Trial; U.S. TV Show Preferred Reflection on Legal System Witnesses Read From Notes A Picture of Bickering | True | By Fox Butterfield Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/film-teenage-massacre-morality-tale.html | Film: Teen-Age 'Massacre'; Morality Tale | True | Vincent Canby | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/witness-says-mrs-harris-appeared-high-on-night-of-tarnower-killing.html | Witness Says Mrs. Harris Appeared 'High' on Night of Tarnower Killing; The 'Drug Usage' Issue Frequency of Her Visits Policeman's Testimony | True | By James Feron Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/auctions.html | Auctions | True | Rita Reif | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/blaze-survivors-describe-a-3story-leap-to-rocks-started-hearing.html | Blaze Survivors Describe A 3-Story Leap to Rocks; Started Hearing Noises 'Smoke Was Terrible' Met by Wall of Smoke | True | By Dudley Clendinen Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/a-campaign-is-started-to-change-greece-to-hellas-assets-and.html | A Campaign Is Started to Change Greece to Hellas; Assets and Drawbacks | True | Special to The New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/syria-said-to-agree-to-troop-pullback-saudi-report-is-not.html | SYRIA SAID TO AGREE TO TROOP PULLBACK; Saudi Report Is Not Acknowledged by Damascus, and Jordanians Say They Are Skeptical 35,000 Reported at Border Many Diplomats Are Baffled U.S. Airlift to Jordan Set | True | By Pranay B. Gupte Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/dr-william-lehmann-dies-at-91-professor-emeritus-at-syracuse.html | Dr. William Lehmann Dies at 91; Professor Emeritus at Syracuse | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/sultan-i-ibraimov-is-dead-at-53-headed-soviet-kirghiz-republic.html | Sultan I. Ibraimov Is Dead at 53; Headed Soviet Kirghiz Republic | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/portugals-prime-minister-is-killed-in-plane-crash-on-way-to-a-rally.html | Portugal's Prime Minister Is Killed In Plane Crash on Way to a Rally; Future of the Alliance in Doubt Rightist Coalition Arose in '79 | True | By James M. Markham Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/tass-says-brzezinski-tried-to-stir-up-revolt-in-poland-even-more.html | Tass Says Brzezinski Tried to Stir Up Revolt in Poland; 'Even More Pressure' | True | By Anthony Austin Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/factory-orders-up-in-october-inventorysales-ratio-improves.html | Factory Orders Up in October; Inventory-Sales Ratio Improves Inventory-to-Sales Ratio Defense Orders Off Motor Vehicles Shipments | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/company-news-members-seen-possibly-vying-with-big-boards.html | COMPANY NEWS; Members Seen Possibly Vying With Big Board's Specialists Unequal Status Cited | True | By Karen W. Arenson Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/robin-farkas-to-succeed-chairman-at-alexanders-chairman-of.html | Robin Farkas to Succeed Chairman at Alexander's; Chairman of Alexander's to Retire A Matter of Emphasis | True | By Isadore Barmash | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/4-haitians-recount-arrests-in-roundup-seized-by-soldiers-at-night.html | 4 HAITIANS RECOUNT ARRESTS IN ROUNDUP; Seized by Soldiers at Night, They Were First Jailed and Then Put on a Plane for New York Put on a Plane for New York Worked on Community Projects U.S. Weighs Granting of Visas | True | By Bernard D. Nossiter | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/world-gold.html | World Gold | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/conviction-of-the-wilmington-10-in-1971-racial-violence-is-upset-8.html | Conviction of the 'Wilmington 10' In 1971 Racial Violence Is Upset; 8 High School Students Involved Testimony Called Crucial | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/preopec-meeting-set.html | Pre-OPEC Meeting Set | True | | 1980-12-10 0:00 | TX 591213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK.; MANHATTAN Below 42d Street 43d-60th Streets Upper East Side Upper West Side Specials BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND Nassau Suffolk LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/the-screen-sunsplash-at-montego-bay.html | The Screen: 'Sunsplash'; At Montego Bay | True | By Janet Maslin | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/bronx-suspect-in-rape-is-seized-in-a-killing-near-kennedy-airport.html | Bronx Suspect in Rape Is Seized In a Killing Near Kennedy Airport | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/the-un-today.html | The U.N. Today | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/city-hall-tour-guide-blends-fact-and-whimsy-a-tour-guide-blends.html | City Hall Tour Guide Blends Fact and Whimsy; A Tour Guide Blends Facts With Whimsy Lured From Retirement | True | By Jill Smolowe | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/with-military-in-full-charge-turkish-life-revives-eight-years.html | With Military in Full Charge, Turkish Life Revives; Eight Years Against Terrorism A Matter of Confidence Curfew Helps the Effort Ruling Out Mistakes of Past | True | By Marvine Howe Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/bonn-jobless-total-rises.html | Bonn Jobless Total Rises | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/9-relatives-die-in-brooklyn-fire-gas-heater-is-suspected-as-cause.html | 9 Relatives Die in Brooklyn Fire; Gas Heater Is Suspected as Cause; Nine Relatives Are Killed in Brooklyn Tenement Fire Board of Inquiry Named Escapes Through Window | True | By Sheila Rule | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/sports-today.html | Sports Today | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/conservatives-aid-transition-plans-behind-the-scenes-on-its-own.html | Conservatives Aid Transition Plans Behind the Scenes; On Its Own Initiative From Energy to Agriculture The 'Fat and 'Lazy' Liberals | True | By Bernard Weinraub Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/about-real-estate-change-in-housing-subsidies-is-expected.html | About Real Estate Change in Housing Subsidies Is Expected | True | By Alan S. Oser | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/toys-dolls-of-yesterday-to-robots-of-tomorrow.html | Toys: Dolls of Yesterday To Robots of Tomorrow | True | By Ari Goldman | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/elston-howard-enters-hospital-for-heart-tests.html | Elston Howard Enters Hospital for Heart Tests | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/for-children-fairs-music-exhibitions-plays-puppet-shows-magic.html | For Children; Fairs Music Exhibitions Plays Puppet Shows Magic | True | Phyllis A. Ehrlich | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/bodies-of-4-american-women-are-found-in-el-salvador-peasant.html | Bodies of 4 American Women Are Found in El Salvador; Peasant Discovers Bodies 20 People Shot to Death Kennedy Condemns the Violence | True | Special to The New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/carey-reviewing-state-rule-on-financing-for-abortions-12-million.html | Carey Reviewing State Rule On Financing for Abortions; $12 Million Spent Annually | True | By Richard J. Meislin Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/polish-aide-wont-rule-out-request-for-soviet-troops-polish-aide.html | Polish Aide Won't Rule Out Request for Soviet Troops; Polish Aide Won't Rule Out Plea For Soviet Troops as a Last Resort | True | By John Darnton Special To The New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/hallmark-hall-of-fame-to-bow-on-pbs-advertising-costs-responsible.html | 'Hallmark Hall of Fame' to Bow on PBS; Advertising Costs Responsible 'Dear Liar' in April | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/us-payment-set-to-penn-central.html | U.S. Payment Set To Penn Central | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/the-pop-life-willie-nelson-likes-to-keep-on-the-move.html | The Pop Life; Willie Nelson likes to keep on the move. | True | By Robert Palmer | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/after-years-on-capitol-hill-bags-are-packed-memories-stored.html | After Years on Capitol Hill, Bags Are Packed, Memories Stored | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/correction.html | CORRECTION | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/sarah-dorothy-porter-a-director-of-reid-hall-in-paris-for-25-years.html | Sarah Dorothy Porter, a Director Of Reid Hall in Paris for 25 Years | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/in-wardarkened-teheran-a-resilient-spirit-emerges-vegetable-oil-to.html | In War-Darkened Teheran, A Resilient Spirit Emerges; Vegetable Oil to Be Rationed Remarkable Comeback by Army Attack is Held Significant | True | By John Kifner Special to the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/the-evening-hours.html | The Evening Hours | True | Ron Alexander | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/theater-south-africans-in-godot-at-long-wharf-a-life-reduces-prices.html | Theater: South Africans In 'Godot' at Long Wharf; 'A Life' Reduces Prices In Search of Signposts | True | By Mel Gussow Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/social-security-chief-discusses-possibility-of-serious-problems.html | Social Security Chief Discusses Possibility Of Serious Problems | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/ohio-nuclear-plant-shuts-down.html | Ohio Nuclear Plant Shuts Down | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/governor-grasso-to-quit-dec-31-cites-her-cancer-gov-grasso-is.html | Governor Grasso To Quit Dec. 31; Cites Her Cancer; Gov. Grasso Is Resigning Because of Cancer 'Courage and Dedication' Tears in Some Eyes | True | By Matthew L. Wald Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/the-old-office-christmas-party-steps-out-coffee-and-cookies-a-busy.html | The Old Office Christmas Party Steps Out; Coffee and Cookies A Busy Caterer | True | By Fred Ferretti | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/architecture-gold-medal-is-awarded-to-sert.html | Architecture Gold Medal Is Awarded to Sert | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/for-ethnic-music-night-serbian-tamburitza-team-a-tamburitza.html | For Ethnic Music Night, Serbian Tamburitza Team; A Tamburitza Tradition Prim, Brach and Bugaria McCracken in Queens | True | By Eleanor Blau | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/million-left-homeless-since-start-of-the-war-teheran-official-says.html | Million Left Homeless Since Start of the War, Teheran Official Says | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/text-of-carter-letter-to-congress.html | Text of Carter Letter to Congress | True | Special to The New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/grasso-and-oneill-statements-gov-grasso-lieut-gov-oneill.html | Grasso and O'Neill Statements; Gov. Grasso Lieut. Gov. O'Neill | True | Special to The New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/ballet-night-creature-by-ailey.html | Ballet: 'Night Creature' By Anna Kisselgoff | True | By Anna Kisselgoff | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-12-10 0:00 | TX 591213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/ithaca-is-big-in-world-of-small-football-no-designs-on-division-i-i.html | Ithaca Is Big in World of Small Football; No Designs on Division I Ithaca Stands Tall In Small Football Family Concept in Football | True | By James F. Clarity Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/storm-snarls-traffic-on-coast-cuts-power-and-closes-schools.html | Storm Snarls Traffic on Coast, Cuts Power and Closes Schools | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/explorers-guide-to-manhattans-hidden-places-explorers-guide-to.html | Explorer's Guide to Manhattan's Hidden Places; Explorer's Guide to City's Hidden Places Macdougal Alley Washington Mews Grove Court Patchin Place Renwick Triangle Stuyvesant Square Sniffen Court Amster Yard Beekman Place Riverview Terrace Henderson Place Pomander Walk Striver's Row Convent Avenue Harlem River Houses Hudson View Gardens | True | By Paul Goldberger | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/playoff-spot-is-not-enough-for-the-eagles-local-teams-american.html | Playoff Spot Is Not Enough for the Eagles; Local Teams American Conference National Conference Interdivision Monday Night | True | William N. Wallace | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/chrysler-profit-hope-is-dashed-iacocca-faults-fed-plans-cut-in.html | Chrysler Profit Hope Is Dashed; Iacocca Faults Fed, Plans Cut in Capital Spending Attention-Getter Chrysler Profit Hope Is Dashed Reagan Team's Stance | True | Special to The New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/james-moody-at-the-y.html | James Moody at the Y | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/money-restraint-seen-by-volcker.html | Money Restraint Seen by Volcker | True | Special to The New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/tv-weekend-midland-heights-a-midwest-dallas.html | TV Weekend 'Midland Heights,' a Midwest 'Dallas' | True | By John J. O'Connor | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/weekend-fare-on-shuttle-cut.html | Weekend Fare On Shuttle Cut | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/appeals-court-upholds-dismissal-of-claims-by-silkwood-survivors.html | Appeals Court Upholds Dismissal Of Claims by Silkwood Survivors | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/woman-33-is-stabbed-in-front-of-daughters.html | Woman, 33, Is Stabbed In Front of Daughters | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/mr-ravitch-clears-the-track.html | Mr. Ravitch Clears the Track | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/two-sides-of-the-misspent-carter-coin.html | Two Sides of the Misspent Carter Coin | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/hyman-j-weiner-of-white-plains-taught-social-work-at-columbia.html | Hyman J. Weiner of White Plains; Taught Social Work at Columbia | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/the-world-of-book-illustrating-for-todays-children-humor-and.html | The World of Book Illustrating for Today's Children; Humor and Sophistication A Bold, Detailed Style A Quilt-Pattern Frame | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/when-zoot-sims-teams-with-al-cohn-experience-with-big-bands-room.html | When Zoot Sims Teams With Al Cohn; Experience With Big Bands Room for Individuality Expanding as a Performer | True | By John S. Wilson | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/g-w-up-125-in-quarter.html | G. & W. Up 12.5% in Quarter; EARNINGS | True | By Phillip H. Wiggins | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/flamenco-at-hunter.html | Flamenco at Hunter | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-10 0:00 | TX 591213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/eizenstat-asks-closer-party-ties-between-president-and-congress-two.html | Eizenstat Asks Closer Party Ties Between President and Congress; Two Reasons for Defeat | True | By Adam Clymer Special To The New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/art-morgan-librarys-medieval-treasures.html | Art: Morgan Library's Medieval Treasures | True | John Russell | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/legalized-status-for-most-aliens-in-us-proposed-federal-panels.html | Legalized Status For Most Aliens In U.S. Proposed; Federal Panel's Staff Also Backs Wide Job Permits 'Guest Worker' Plan Opposed Roundup Called Destructive | True | By John M. Crewdson Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/around-the-world-italian-shoots-belgian-in-embassy-and-is-killed.html | Around the World; Italian Shoots Belgian In Embassy and Is Killed Antigua Independence Talks Open With a Dispute 2 Philippine Dissidents Are Sent to Detention Cells Kaunda Makes Changes In Zambia's Cabinet | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/advertising-goodys-newest-notion-young-rubicam-to-keep-postal.html | Advertising Goody's Newest Notion Young & Rubicam To Keep Postal Service? Ross Roy Gets Unicap Grey's Rio Connection Marschalk to Tackle Water Gap Account Ad Categories Up Accounts People | True | Philip H. Dougherty | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/giants-brunner-in-new-role-leading-man-willing-to-walt-team-of.html | Giants' Brunner in New Role: Leading Man; Willing to Walt Team of Injuries | True | By Al Harvin Special To The New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/thick-atmosphere-found-circling-venus-every-4-days-unearthly.html | Thick Atmosphere Found Circling Venus Every 4 Days; Unearthly Atmosphere | True | By John Noble Wilford | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/egyptians-urge-us-to-store-arms-in-mideast-to-match-soviet-buildup.html | Egyptians Urge U.S. to Store Arms In Mideast to Match Soviet Buildup; Met With High Officials Palestinian Talks Suspended | True | By Juan de Onis Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/apartment-life-to-change-name.html | Apartment Life To Change Name | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/2-children-die-in-fire-on-si-as-their-father-tries-to-rescue-them.html | 2 Children Die in Fire On S.I. as Their Father Tries to Rescue Them | True | By Joseph B. Treaster | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/bechtel-and-its-link-to-reagn-reclusive-owner-issues-note-on.html | Bechtel and Its Link to Reagan; Reclusive Owner Issues Note on Ethics Long Struggle for Privacy Bechtel Wary of Link to Reagan Building an Arab City | True | By Thomas Lueck Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/new-faces-cynthia-nixon-and-amy-wright-two-versions-of-the.html | New Faces: Cynthia Nixon and Amy Wright Two Versions of the Sophisticated Adolescent Brat; Newcomer and Veteran Third Lanford Wilson Play | True | By Leslie Bennetts | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/grasso-action-expected-to-enhance-gop-chances-news-analysis-final.html | Grasso Action Expected to Enhance G.O.P. Chances; News Analysis Final Jolt in Upheaval Potential Democratic Challengers | True | By Richard L. Madden Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/battles-in-congress-over-2-rights-issues-block-adjournment-carter.html | BATTLES IN CONGRESS OVER 2 RIGHTS ISSUES BLOCK ADJOURNMENT; CARTER THREATENS FUND VETO Says He'll Block Antibusing Plans --Bill on Discrimination in Housing Also in Dispute 'Dangerous' Precedent Seen Battle on Rights Issues Blocks Congress Adjournment Possible Adjournment Delay Byrd Optimistic on Compromise Military Fund Bill Gains | True | By Martin Tolchin Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/us-petroleum-data.html | U.S. Petroleum Data | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/video-emerges-as-a-fine-arts-movement-museum-of-modern-art-whitney.html | Video Emerges as a Fine Arts Movement; Museum of Modern Art Whitney Museum The Kitchen Global Village Anthology Film Archives Downtown Center P.S.1 | True | By Grace Glueck | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/the-citys-prints-scene-quality-art-at-high-prices-the-citys-prints.html | The City's Prints Scene: Quality Art at High Prices; The City's Prints Scene: Quality Art, High Prices | True | By John Russell | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/total-assets-rise-at-money-funds.html | Total Assets Rise At Money Funds | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/letters-argentina-the-united-states-and-human-rights-our-bargain.html | Letters; Argentina, the United States and Human Rights Our Bargain Drivers The Fed's Contribution To Economic Malaise Equitable Corruption Before Koch Renews His Vote for Westway A Long-Range Answer Called Nuclear Power U.S. Doctors' Eminent Training Grounds Abroad | True | DAVID ROCKEFELLERJOHN G. KUNIHOLMN.M.P. REILLYDAVID KOFFLERJOHN HENRYR.M. CAMPBELLASA P. RUSKIN, M.D. | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/television.html | Television | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/israeli-court-urges-that-mayors-remain-advises-test-of-two.html | ISRAELI COURT URGES THAT MAYORS REMAIN; Advises Test of Two Palestinians' Intentions, While It Upholds the Right to Deport Them Appeal Was Rejected | True | By David K. Shipler Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/26-killed-in-flash-fire-in-westchester-hotel-majority-of-dead-were.html | 26 Killed in Flash Fire in Westchester Hotel; Majority of Dead Were Corporate Executives Trapped in Meetings 3 Bodies Under Christmas Tree A Sudden Burst of Fire 26 Killed in Flash Fire in Westchester Hotel 13 Arrow Executives Missing Conference Rooms Crowded 40 Rush Into Smoke | True | By Robert D. McFadden | 1980-12-10 0:00 | TX 591213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/loan-rate-to-banks-is-increased-to-13-by-federal-reserve-rise-from.html | LOAN RATE TO BANKS IS INCREASED TO 13% BY FEDERAL RESERVE; Rise From 12% Signals Tightening of Credit--Large, Frequent Borrowers Will Pay 16% Indirect Effect on Bank Loans Three Points Over Discount Rate Rate on Loans to Banks Raised to 13% From 12% Buoyant Demand for Credit | True | By Clyde H. Farnsworth Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/balloon-flight-across-us-ends-half-way.html | Balloon Flight Across U.S. Ends Half Way | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/world-bank-loan-to-brazil.html | World Bank Loan to Brazil | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/new-york-area-group-is-created-to-coordinate-italian-quake-aid.html | New York Area Group Is Created To Coordinate Italian Quake Aid | True | By Alfonso A. Narvaez | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/briefs.html | BRIEFS | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/rockefeller-campaign-29-a-vote-national-record-is-possible.html | Rockefeller Campaign: $29 a Vote; National Record Is Possible Extensive Use of Advertising | True | Special to The New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/uniroyal-to-sell-unit.html | Uniroyal to Sell Unit | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/notes-on-people-rest-easy-fans-a-golden-jubilee-for-the-san-remo.html | Notes on People; Rest Easy, Fans A Golden Jubilee for the San Remo Co-op The Picture of an Indignant Paparazzo | True | Albin Krebs Robert McG. Thomas Jr. | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/new-york-city-sees-cost-savings-in-transit-bill-involving-disabled.html | New York City Sees Cost Savings In Transit Bill Involving Disabled; Change Is Opposed | True | Special to The New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/market-ends-mixed-in-heavier-trading-technology-stocks-gain.html | Market Ends Mixed In Heavier Trading Technology Stocks Gain Concerns on Rates Cited NLT Up 3 , to 25 1/8 Offer From Ludwig | True | By Alexander R. Hammer | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/mine-company-gets-a-fine-of-100000-penalties-for-safety-violations.html | MINE COMPANY GETS A FINE OF $100,000; Penalties for Safety Violations Are Largest Imposed on Operator Under 1977 Regulations 85 Counts Dismissed Miners Call It 'a Sellout' Agreement on Procedure | True | By Ben A. Franklin Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/computer-ranking-pitt-keeps-moving-upward-to-3d-spot.html | Computer Ranking Pitt Keeps Moving Upward to 3d Spot | True | By Gordon S. White Jr. | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/us-backs-20-space-satellites-us-backs-20-satellites-demand-to-be.html | U.S. Backs 20 Space Satellites; U.S. Backs 20 Satellites Demand to Be Determined | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/the-city-city-to-seek-grant-for-portman-hotel-discotheque-figures.html | The City; City to Seek Grant For Portman Hotel Discotheque Figures Sentenced on Taxes Children Named 'Water Deputies' | True | | 1980-12-10 0:00 | TX 591213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/company-news-hewlett-introduces-its-new-computer-new-york-coke.html | COMPANY NEWS; Hewlett Introduces Its New Computer New York Coke Finds Buyer for Unit Two Railroads Plan Capital Spending Allbritton Buying More Riggs Shares Time Cable TV Deal Big Board Seeks Delisting of Itel Cooper Industries To Buy Kirsch Applied Magnetics Plans to Sell Assets U.S. Steel Caster | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/tenants-without-heat-should-call-9604800.html | Tenants Without Heat Should Call 960-4800 | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/gov-grassos-successor-william-atchison-oneill-man-in-the-news-view.html | Gov. Grasso's Successor; William Atchison O'Neill Man in the News View of Hometown Paper Withdrew Her Support | True | Special to The New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/at-the-movies-marthe-keller-implacable-foe-of-typecasting.html | At the Movies; Marthe Keller, implacable foe of typecasting. | True | Tom Buckley | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/price-council-fears-new-inflation-surge-gasoline-and-heating-oil.html | Price Council Fears New Inflation Surge; Gasoline and Heating Oil Cited 11 Percent Food Rise Expected Reagan Aides See Quick End | True | By Edward Cowan Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/the-region-wallwork-to-seek-jersey-governorship-census-bureau-wins.html | The Region; Wallwork to Seek Jersey Governorship Census Bureau Wins Stay on Essex Data 10-Day Strike Ended | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/2-jurors-differ-with-rep-murphy-on-what-led-to-bribery-acquittal.html | 2 Jurors Differ With Rep. Murphy On What Led to Bribery Acquittal; Definition of Bribe Cited | True | By Joseph P. Fried | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/topics-modern-artifacts-pocket-miracles-shoebox-treasure.html | Topics Modern Artifacts; Pocket Miracles Shoe-Box Treasure | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/mrs-norton-job-rights-official-accused-of-wage-law-violation.html | Mrs. Norton, Job Rights Official, Accused of Wage Law Violation; Response Issued by Aide | True | By David E. Rosenbaum Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/music-serkin-and-soyer-in-beethoven-sonatas-messiah-on-fifth-ave.html | Music: Serkin and Soyer In Beethoven Sonatas; 'Messiah' on Fifth Ave. | True | John Rockwell | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/world-cup-giant-slalom-captured-by-miss-epple.html | World Cup Giant Slalom Captured by Miss Epple | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/rock-the-cars-at-the-garden.html | Rock; The Cars at the Garden | True | Robert Palmer | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/in-the-nation-gigo-and-the-budget.html | IN THE NATION GIGO and the Budget | True | By Tom Wicker | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/more-surgery-on-stearns-finger.html | More Surgery on Stearns Finger | True | By Joseph Durso | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/doubt-is-cast-on-confession-of-maos-widow-at-trial-liu-and-wife.html | Doubt Is Cast on Confession of Mao's Widow At Trial; Liu and Wife Were Purged | True | By Fox Butterfield Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/house-approves-22-billion-in-transit-and-highway-aid-key-provision.html | House Approves $22 Billion In Transit and Highway Aid; Key Provision for Disabled Funds for Roads Included Checks on Progress Promised Increases for New York | True | By Ernest Holsendolph Special To the New York Times | 1980-12-10 0:00 | TX 591213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/hs-amerasinghe-un-diplomat-dies-envoy-from-sri-lanka-led-law-of-sea.html | H.S. AMERASINGHE, U.N. DIPLOMAT, DIES; Envoy From Sri Lanka Led Law of Sea Conference for 7 Years | True | Special to The New York Times | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/publishing-books-due-on-sam-and-tarnower.html | Publishing; Books Due On 'Sam' and Tarnower | True | By Herbert Mitgang | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/books-young-reading.html | Books: Young Reading | True | By George A. Woods | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/market-place-shoe-industrys-stock-prospects.html | Market Place; Shoe Industry's Stock Prospects | True | Vartanig G. Vartan | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-05 | 1980-12-05 | https://www.nytimes.com/1980/12/05/archives/the-screen-gorilla-on-a-spree-monster-mash.html | The Screen: Gorilla on a Spree; Monster Mash | True | Janet Maslin | 1980-12-10 0:00 | TX 591213 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/no-tests-in-duran-bout-watt-told-to-fight-ogrady-mamby-to-fight.html | No Tests in Duran Bout; Watt Told to Fight O'Grady Mamby to Fight Pryor N.A.S.L., Players Reach Bargaining Pact Accord | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/in-portugal-mourning-and-uncertainty-a-raucous-angry-campaign.html | In Portugal, Mourning and Uncertainty; A Raucous, Angry Campaign | True | By James M. Markham Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/going-out-guide-hideaway-premiere-living-jazz-how-we-do-it.html | GOING OUT Guide; HIDEAWAY PREMIERE LIVING JAZZ HOW WE DO IT | True | Richard F. Shepard | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/television-of-special-interest.html | Television; Of Special Interest | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/the-classic-christmas-gift-a-solid-fashion-investment-value-for-the.html | The Classic Christmas Gift: A Solid Fashion Investment; Value for the Money--a Whole Lot of Money Try to Stay with the Classic Designs in Jewelry | True | By Enid Nemy | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/hijackers-take-16-million-from-venezuelan-plane.html | Hijackers Take $1.6 Million From Venezuelan Plane | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/regional-trend-in-toxic-shock-seen-2000-cases-projected.html | Regional Trend in Toxic Shock Seen; 2,000 Cases Projected | True | By Richard Severo | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/rostenkowski-to-lead-committee-judiciary-panel-selected.html | Rostenkowski to Lead Committee; Judiciary Panel Selected | True | Special to The New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/soviet-bloc-nations-meet-unexpecdely-on-crisis-in-poland-diplomats.html | SOVIET BLOC NATIONS MEET UNEXPECPEDLY ON CRISIS IN POLAND; DIPLOMATS SPLIT ON MEANING All Warsaw Pact Countries Attend and Express Their Confidence in the Kania Government A Western Assessment Detente Is Again Endorsed A Parallel With Czechoslovakia Soviet Bloc Nations Meet Unexpectedly on Crisis in Poland Tension and Rumor Fill the Air Americans Hold a Dimmer View Union Rules Out New Strikes | True | By R.w. Apple Jr. Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/25-who-died-at-stouffers-named.html | 25 Who Died at Stouffer's Named | True | | 1980-12-10 0:00 | TX 591215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/tarnower-jury-told-mrs-harris-admitted-shooting-jury-is-told-mrs.html | Tarnower Jury Told Mrs. Harris Admitted Shooting; Jury Is Told Mrs. Harris Admitted Shooting The Doctor's Been Shot' Told Her of Her Rights A 'Tragic Accident' | True | By James Feron Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/prosecutor-doubts-a-computer-caused-fire-that-killed-26-source-of.html | PROSECUTOR DOUBTS A COMPUTER CAUSED FIRE THAT KILLED 26; Source of Westchester Hotel Blaze Is Still Under Investigation-- No Code Violation Found Cause Still Not Determined Computer Doubted as Cause Of Westchester's Hotel Fire Gulliver's Fire Recalled No Records Available | True | By M.a. Farber Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/back-to-papa-in-haiti.html | Back to Papa in Haiti | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/syracuse-picks-macpherson.html | Syracuse Picks MacPherson | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/vw-says-its-profits-are-down-company-cites-sales-overseas.html | VW Says Its Profits Are Down; Company Cites Sales Overseas | True | By John Tagliabue Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/residents-of-79th-street-boat-basin-protest-eviction-notice.html | Residents of 79th Street Boat Basin Protest Eviction Notice | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/patriarca-crime-figure-charged-as-an-accessory-to-1965-slaying.html | Patriarca, Crime Figure, Charged As an Accessory to 1965 Slaying; Arrested at His Home | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/sports-today.html | Sports Today | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/area-survey-shows-retail-sales-rise-new-reporting-period.html | Area Survey Shows Retail Sales Rise; New Reporting Period | True | By Isadore Barmash | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/where-judges-come-from.html | Where Judges Come From | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/william-a-mcdaniel-62-dead-former-executive-of-nbc-radio.html | William A. McDaniel, 62, Dead; Former Executive of NBC Radio | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/swiss-barracks-firebombed.html | Swiss Barracks Firebombed | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/a-tough-pole-in-inner-circle-mieczyslaw-moczar-man-in-the-news.html | A Tough Pole In Inner Circle; Mieczyslaw Moczar Man in the News Information on Corruption Wooed Intellectuals Moczar Helped Install Gierek | True | By John Darnton Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/money.html | Money | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/fire-dims-a-corporate-dream-new-chairman-talks-of-loss-arrows.html | Fire Dims a Corporate Dream; New Chairman Talks of Loss, Arrow's Future Corporate Dream Is Dimmed 'Three Attractive Guys' Started Together Started Together AT A GLANCE ARROW ELECTRONICS | True | By Thomas C. Hayes Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/some-who-were-injured-in-blaze.html | Some Who Were Injured in Blaze | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/rangers-rout-oilers.html | Rangers Rout Oilers | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/produce-electric-cars.html | Produce Electric Cars | True | By Edwin F. Shelley | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/report-of-soviet-oil-find-ridiculed-in-us-ohio-standard-down-3.html | Report of Soviet Oil Find Ridiculed in U.S.; Ohio Standard Down 3 Swedish Concern the Source Recovery Rate Called High | True | By Douglas Martin | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/a-poor-argument-about-poor-people.html | A Poor Argument About Poor People | True | | 1980-12-10 0:00 | TX 591215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/brunner-will-fill-in-for-an-ailing-simms-against-seahawks-limited.html | Brunner Will Fill In For an Ailing Simms Against Seahawks; Limited Experience Seahawks Are Favored Powell Among Jets' Wounded | True | By Al Harvin | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/around-the-world-soviet-reportedly-plans-to-pacify-afghanistan-deng.html | Around The World; Soviet Reportedly Plans To Pacify Afghanistan Deng Says Taiwan Is Key To Support for Reagan 3 Killed and a Dozen Injured In Protests in Eastern India | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/buckley-is-star-as-the-review-hails-25th-year-reagn-due-in-city.html | Buckley Is Star As the Review Hails 25th Year; Reagn Due in City Monday A Tongue-in-Cheek Explanation Magazine's Mission Described | True | By Maurice Carroll | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/corporate-reports.html | Corporate Reports | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/london-borrows-us-idea-to-cut-show-ticket-prices.html | London Borrows U.S. Idea To Cut Show Ticket Prices | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/industry-group-cautions-against-foam-insulation-ban-rats-exposed-to.html | Industry Group Cautions Against Foam Insulation Ban; Rats Exposed to Fumes Vote Was Delayed | True | By Karen de Witt Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/malamud-and-schuller-elected-to-academy-of-arts-and-letters.html | Malamud and Schuller Elected To Academy of Arts and Letters | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/pastorini-cocaine-case-dropped-in-california.html | Pastorini Cocaine Case Dropped in California | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/leaders-of-syria-and-jordan-said-to-accept-saudi-invitation-for.html | Leaders of Syria and Jordan Said to Accept Saudi Invitation for Talks; Pledge to Pull Back Reported The Charges and Countercharges | True | By Pranay B. Gupte Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/uruguays-vote-exception-to-the-rule-news-analysis-many-benefits-for.html | Uruguay's Vote: Exception to the Rule; News Analysis Many Benefits for Workers Centers of Criticism | True | By Edward Schumacher Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/canada-gnp-rate.html | Canada G.N.P. Rate | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/a-new-republican-hierarchy-will-shake-plum-tree-in-newyork-new.html | A New Republican Hierarchy Will Shake 'Plum Tree' in NewYork; New Hierarchy to Shake 'Plum' kilbourn Being Bypassed | True | By Franklynn | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/chicago-concert-on-wqxr-to-benefit-quake-victims.html | Chicago Concert on WQXR To Benefit Quake Victims | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/2-colombian-educators-slain.html | 2 Colombian Educators Slain | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/method-of-selection-irks-hartwick-coach-undefeated-in-region-uconn.html | Method of Selection Irks Hartwick Coach; Undefeated in Region UConn Coach Dislikes Field | True | By Alex Yannis | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/perfectly-frank-to-continue.html | 'Perfectly Frank' to Continue | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/haiti-reports-arresting-2-cubans-and-accuses-them-of-subversion.html | Haiti Reports Arresting 2 Cubans And Accuses Them of Subversion | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/public-mans-private-life-detailed-in-book-by-javits-a-life-in.html | Public Man's Private Life Detailed in Book by Javits; A Life in Congress | True | By Richard J. Meislin | 1980-12-10 0:00 | TX 591215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/art-record-is-expected-in-leonardo-codex-sale-hawksmoor-matters.html | Art Record Is Expected In Leonardo Codex Sale; 'Hawksmoor Matters More' Heirs Prefer the Open Market Circle Rep Gets Plays Aid From Drama League | True | By William Borders Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/a-the-region-conrail-to-lease-6-cars-from-amtrak-state-policeman.html | A the Region; Conrail to Lease 6 Cars From Amtrak State Policeman Slain In Narcotics Inquiry | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/briefs.html | BRIEFS | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/entertainment-events-music-dance.html | Entertainment Events; Music Dance | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/peanut-import-quota-lifted.html | Peanut Import Quota Lifted | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/at-2-companies-employees-feel-shock-and-grief-bravado-and-grief-day.html | At 2 Companies, Employees Feel Shock and Grief; Bravado and Grief Day of Mourning | True | By Charlotte Evans Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/football-still-a-lure-for-devine-a-communication-problem.html | Football Still a Lure for Devine; A Communication Problem? Illustrious Predecessors Second to Bear Bryant | True | By Gordon S. White Jr. Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/paramilitary-camp-is-closed-by-owner-lethal-training-for-klan.html | PARAMILITARY CAMP IS CLOSED BY OWNER; Lethal Training for Klan Members Stirs a Strong Public Protest | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/business-digest-the-economy-markets-international-companies-todays.html | BUSINESS Digest; The Economy Markets International Companies Today's Columns | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/world-gold.html | World Gold | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/around-the-nation-solarpowered-airplane-sets-two-flight-records.html | Around the Nation; Solar-Powered Airplane Sets Two Flight Records Niece of Senator Eagleton Given Indeterminate Term Strike by City Employees Spreads in Providence, R.I. | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/correction.html | CORRECTION | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/bridgeton-blaze-fatal-to-mother-and-2-children-12-persons.html | Bridgeton Blaze Fatal to Mother And 2 Children; 12 Persons Hospitalized | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/jamaica-studies-hotel-shift.html | Jamaica Studies Hotel Shift | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/bridge-doctors-are-lucky-to-find-time-for-just-a-social-game-cause.html | Bridge;; Doctors Are Lucky to Find Time for Just a Social Game Cause for Optimism | True | By Alan Truscott | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/askew-is-cautious.html | Askew Is Cautious | True | Special to The New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/about-new-york-revolutionary-tales-from-a-night-at-the-roundtable.html | About New York; Revolutionary Tales From a Night at the Roundtable | True | By William E. Farrell | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/holiday-for-federal-employees.html | Holiday for Federal Employees | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/officials-seek-installer-of-a-heater-linked-to-brooklyn-fire-fatal.html | Officials Seek Installer of a Heater Linked to Brooklyn Fire Fatal to 9 | True | By Sheila Rule | 1980-12-10 0:00 | TX 591215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/stouffer-fire-survivor-escaped-mgm-blaze.html | Stouffer Fire Survivor Escaped MGM Blaze | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/patents-china-plans-invention-legislation-genetic-material-produced.html | Patents; China Plans Invention Legislation Genetic Material Produced In Microorganisms Welding Equipment Makes Use of Lasers Impellers Keep Windmills From Turning Too Fast Platform Allows Horses To Be Treated in Pool | True | Stacy V. Jones | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/rise-in-producer-prices-slows-slightly-rises-in-producer-prices.html | Rise in Producer Prices Slows Slightly; Rises in Producer Prices Slowed a Bit Last Month Gasoline Up After Five Declines More Wage Pressures Expected | True | By Edward Cowan Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/letters-what-drives-nurses-out-of-hospitals-report-from-a-happy.html | Letters; What Drives Nurses Out of Hospitals Report From a Happy Juror Rent-Control Question What Price Con-Ed Power? Life Without Enough Water To Save Hotel Guests | True | Lamp H. AIKEN, R.N.MATTHEW F. MCNULTY JR.NANCY DUBOISRONALD SCHWARTZHERBERT JAFFECATHERINE M. RAEMARIE COWINGPHILIP K. CHEUSE | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/dance-aileystyle-rainbow-round-my-shoulder-arts-administrators-to.html | Dance: Ailey-Style 'Rainbow 'Round My Shoulder'; Arts Administrators to Honor 5 | True | By Anna Kisselgoff | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/the-business-struggle.html | The Business Struggle | True | By Robert B. Reich | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/successor-to-gov-grasso-preparing-for-transition-a-possible-rival.html | Successor to Gov. Grasso Preparing for Transition; A Possible Rival | True | By Mathew L. Wald Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/black-panther-denied-new-trial.html | Black Panther Denied New Trial | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/prime-rate-raised-to-19-and-stocks-fall-sharply-prime-rises-to-19.html | Prime Rate Raised to 19%, and Stocks Fall Sharply; Prime Rises To 19% From 18 % | True | By Robert A. Bennett | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/carters-veto-a-last-hurrah-dealings-with-congress-may-end-on-bitter.html | Carter's Veto: A Last Hurrah; Dealings With Congress May End on Bitter Note News Analysis Compromising the Presidency | True | By Terence Smith Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/b-duke-glens-jr-44-chairman-and-chief-of-arrow-electronics-3-men.html | B. Duke Glens Jr., 44, Chairman And Chief of Arrow Electronics; 3 Men Formed Partnership Former Naval Officer | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/nets-beat-suns-9088.html | Nets Beat Suns, 90-88 | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/basil-a-needham-77-chairman-of-radiant-glass-heat-company.html | Basil A. Needham, 77, Chairman Of Radiant Glass Heat Company | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/us-in-tentative-accord-on-japan-procurement-usjapan-work-out-trade.html | U.S. In Tentative Accord On Japan Procurement; U.S.Japan Work Out Trade Deal | True | By Mike Tharp Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/legislative-deadlock-shuts-transit-system-in-boston-closure-ordered.html | Legislative Deadlock Shuts Transit System in Boston; Closure Ordered by Court Warning From Business Leaders House Favors Present System | True | By Michael Knight Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/czechs-lead-davis-cup-final-amid-uproar.html | Czechs Lead Davis Cup Final Amid Uproar | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/the-editorial-notebook-tolerating-religious-intolerance.html | The Editorial Notebook Tolerating Religious Intolerance | True | FRED M. HECHINGER | 1980-12-10 0:00 | TX 591215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/whos-invited-to-the-party-mrs-astors-giving-reagan-on-reaching-a.html | Who's Invited to the Party Mrs. Astor's Giving Reagan; On Reaching a Decision Mrs. Astor Tells About Her Party 'Typical' New York Night | True | By Joyce Purnick | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/percy-said-to-tell-soviet-he-favors-palestinian-state-headed-by.html | Percy Said to Tell Soviet He Favors Palestinian State Headed by Arafat; Expected to Head Committee PERCY SAID TO FAVOR STATE LED BY ARAFAT Palestinian Federation Seen | True | By Bernard Weinraub Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/finding-america.html | Finding America | True | By Forrest Stone | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/roger-e-green-41-an-executive-of-arrow-active-in-cancer-fight.html | Roger E. Green, 41, an Executive Of Arrow Active in Cancer Fight | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/oil-export-cut-in-mexico-cited.html | Oil Export Cut In Mexico Cited | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/poland-is-on-trial-us-analysts-assert-officials-say-warsaw-pact.html | POLAND IS ON TRIAL, U.S. ANALYSTS ASSERT; Officials Say Warsaw Pact Meeting Failed to Eliminate Threat of Soviet-Led Intervention Polish Leaders Gain Time | True | By Bernard Gwertzman Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/lanier-helps-bucks-beat-pacers-102100-celtics-97-mavericks-87.html | Lanier Helps Bucks Beat Pacers, 102-100; Celtics 97, Mavericks 87 Bullets 103, Pistons 92 Kings 108, Rockets 100 Warriors 119, Nuggets 114 Trail Blazers 116, Bulls 115 76ers 104, Hawks 100 | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/woman-taking-children-to-party-knifed-in-riverside-drive-assault.html | Woman Taking Children to Party Knifed in Riverside Drive Assault | True | By David Bird | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/41-children-are-seized-by-illness-while-attending-mass-in-omaha.html | 41 Children Are Seized by Illness While Attending Mass in Omaha | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/books-of-the-times-irony-in-the-afternoon-motion-equals-sanity.html | Books of The Times Irony in the Afternoon; Motion Equals Sanity Description Excels | True | By Anatole Broyard | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/notes-on-people-for-the-woman-who-has-everything-burros-blind-man-a.html | Notes on People; For the Woman Who Has Everything: Burros Blind Man Achieves a Lifelong Ambition A Senator Re-enlists The Best of Seaver, Bench and the Cincinnati Pops | True | Albin Krebs Robert McG. Thomas Jr. | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/consumer-saturday-warning-of-toys-that-are-harmful.html | Consumer Saturday; Warning Of Toys That Are Harmful | True | Karen De Witt | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/death-rate-increasing-for-youths-declining-for-other-ages-in-us.html | Death Rate Increasing For Youths, Declining For Other Ages in U.S.; Youth Death Rate Up Sharply for U.S. Alcohol and Drug Abuse | True | By Robert Reinhold Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/us-study-backs-bypass-surgery.html | U.S. Study Backs Bypass Surgery | True | | 1980-12-10 0:00 | TX 591215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/football-twin-bill-on-tv.html | Football Twin Bill on TV | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/the-city-flu-bug-is-here-health-chief-warns-3-bronx-teenagers.html | The City; Flu Bug Is Here, Health Chief Warns 3 Bronx Teen-Agers Accused in Attacks City Officials Assail Mental Health Plan Jacobson Sentenced For Jail Escape Man, 52, Sentenced In Gas-Line Murder | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/money-supply-up-money-supply-increases-unexpected-12-billion.html | Money Supply Up; Money Supply Increases Unexpected $1.2 Billion | True | By Steve Lohr | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/michael-j-halberstam-physician-and-writer-is-slain-wrote-several.html | Michael J. Halberstam, Physician and Writer, Is Slain; Wrote Several Books and Articles | True | By Les Ledbetter | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/lulu-will-be-simulcast-dec-20-jean-simmons-in-film-word-of-honor.html | 'Lulu' Will Be Simulcast Dec. 20; Jean Simmons in Film 'Word of Honor' for TV | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/agencies-plan-more-ads-on-cable-tv-for-clients.html | Agencies Plan More Ads On Cable TV for Clients | True | Special to The New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/stella-walsh-slain-olympic-track-star-polishborn-sprinter-69-is.html | STELLA WALSH SLAIN; OLYMPIC TRACK STAR; Polish-Born Sprinter, 69, Is Found Shot in Cleveland--Career Spanned Forty Years Set Sprint Records | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/mens-downhill-postponed.html | Men's Downhill Postponed | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/teheran-asserts-iraqis-raid-iranian-oil-port-and-destroy-pipeline.html | Teheran Asserts Iraqis Raid Iranian Oil Port And Destroy Pipeline; New Fires in Abadan Reported | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/currency-markets-dollar-higher-gold-off-as-rate-spiral-continues.html | CURRENCY MARKETS Dollar Higher, Gold Off As Rate Spiral Continues; Trading Crosscurrents Gold Off in New York, Europe | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/a-salt-opportunity.html | A SALT Opportunity | True | By Carl Marcy | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/your-money-where-to-save-on-loan-rates.html | Your Money; Where to Save On Loan Rates | True | Deborah Rankin | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/saturday-news-quiz-answers-to-quiz.html | Saturday News Quiz; Answers to Quiz | True | Linda Amster | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/chinas-trade-show-in-the-city-20000-items-on-display-chinas-trade.html | China's Trade Show in the City; 20,000 Items on Display China's Trade Show Comes to New York 5,000 Buyers at Earlier Shows | True | By Phillip H. Wiggins | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/ski-conditions.html | Ski Conditions | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/consumer-bill-approved.html | Consumer Bill Approved | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/jobless-rate-edges-down-to-75-economists-report-spotty-recovery.html | Jobless Rate Edges Down to 7.5%; Economists Report Spotty Recovery; Strong Push to Economy Gains by Adult Women | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/israel-deports-2-west-bank-mayors-despite-proposal-by-supreme-court.html | Israel Deports 2 West Bank Mayors Despite Proposal by Supreme Court; Accused of Fostering Tension | True | By David K. Shipler Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/the-un-today.html | The U.N. Today | True | | 1980-12-10 0:00 | TX 591215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/mcgraw-and-phils-in-standoff.html | McGraw and Phils in Standoff | True | By Murray Chass | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/commodities-heating-oil-futures-fall-on-report-of-soviet-find.html | COMMODITIES Heating Oil Futures Fall On Report of Soviet Find | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/excerpts-from-account-by-tass.html | Excerpts From Account by Tass | True | Special to The New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/congress-tries-to-find-ways-to-compromise-on-civil-rights-issues.html | Congress Tries to Find Ways to Compromise On Civil Rights Issues; Congress Seeks Agreement on 2 Civil Rights Measures A Wait for the Veto | True | By Martin Tolchin Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/derailment-and-crash-interrupt-rail-service-for-60000-passengers.html | Derailment and Crash Interrupt Rail Service For 60,000 Passengers; Empty Train Is Struck | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/havana-by-night.html | Havana by Night | True | By James Higgins | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/federal-reserve.html | Federal Reserve | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/unemployment-rate-in-new-york-city-held-at-83-last-month.html | Unemployment Rate In New York City Held At 8.3% Last Month | True | By Damon Stetson | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/us-suspends-new-aid-to-salvador-till-american-deaths-are-clarified.html | U.S. Suspends New Aid to Salvador Till American Deaths Are Clarified; Role of Security Forces Hinted U.S. Suspends New Aid to Salvador Till American Deaths are Clarified Official Warns of Coup Threat Junta Member in Panama | True | By Juan de Onis Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/reporters-notebook-reagan-in-seclusion.html | Reporter's Notebook: Reagan in Seclusion | True | By Steven R. Weisman Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/albanys-choice-declines-to-head-anticrime-office-us-attorney-is.html | Albany's Choice Declines to Head Anticrime Office; U.S. Attorney is Expecting Appointment by Reagan Plan for Dual Position | True | By Selwyn Raab | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/company-news-accord-set-in-sale-of-calma-to-ge-esmark-denies-plan.html | COMPANY NEWS; Accord Set in Sale Of Calma to G.E. Esmark Denies Plan To Buy Quaker Oats Filmways Credit Car Assembly Units Planned for Greece Tiger Set to Sell Insurance Affiliate National Medical In New Saudi Pact A.M.C. Recall Cites Le Car and Jeeps Alcolac Signs Pact For Domtar Link Car Layoffs Dip in Week Ford Will Refund Interest Over 12% | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/ballet-balanchine-alters-nutcracker-but-subtly.html | Ballet: Balanchine Alters 'Nutcracker,' But Subtly | True | By Jennifer Dunning | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/maurice-mark-drummer-played-in-jazz-groups-and-for-musicals.html | Maurice Mark, Drummer Played in Jazz Groups and for Musicals | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/dividends.html | Dividends | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/ads-on-stamps-suggested.html | Ads on Stamps Suggested | True | Special to The New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/sports-of-the-times-take-care-of-kids.html | Sports of The Times; Take Care of Kids | True | GEORGE VECSEY | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/steelers-long-playoff-run-nears-an-end-steelers-playoff-run-nears.html | Steelers' Long Playoff Run Nears an End; Steelers' Playoff Run Nears End Oilers Made Bradshaw Hurry Penalty on Oiler 1 Hurt | True | By William N. Wallace Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/dow-drops-1425-points-to-95623-energy-stocks-post-big-losses-in.html | Dow Drops 14.25 Points, To 956.23; Energy Stocks Post Big Losses In Wide Decline Dow Drops 14.25 Points To 956.23 | True | By Alexander R. Hammer | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/north-carolina-tops-duke-five-78-to-76-syracuse-81-kent-state-65.html | North Carolina Tops Duke Five, 78 to 76; Syracuse 81, Kent State 65 Maryland 96, Wagner 73 Richmond 89, Catholic U. 68 Va. State 85, St. Francis 73 St. Peter's 62, Vermont 36 Rutgers 78, Columbia 63 C.W. Post 88, Pratt 64 F.D.U. 88, E. Stroudsburg 70 | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/reagan-is-behind-schedule-on-cabinet-potential-conflicts-of.html | Reagan Is Behind Schedule on Cabinet; Potential Conflicts of Interest Disclosure and Ethics Laws Interior and Commerce Posts | True | By Hedrick Smith Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/revenge-seems-to-outweigh-justice-at-chinese-trial-us-tv-show.html | Revenge Seems to Outweigh Justice at Chinese Trial; U.S. TV Show Preferred Reflection on Legal System Witnesses Read From Notes A Picture of Bickering | True | By Fox Butterfield Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/stage-last-yiddish-poet-the-cast.html | Stage: 'Last Yiddish Poet'; The Cast | True | By Richard R. Shepard | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/volunteer-units-that-fought-fire-are-given-praise-but-nestle.html | Volunteer Units That Fought Fire Are Given Praise; But Nestle President Says Setup Will Be Reviewed The 'Platinum Mile' No Records of Inspections | True | By Barbara Basler Special To the New York Times | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-06 | 1980-12-06 | https://www.nytimes.com/1980/12/06/archives/music-saxophone-feats.html | Music: Saxophone Feats | True | By Peter G. Davis | 1980-12-10 0:00 | TX 591215 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/city-council-units-list-meetings-for-the-week.html | City Council Units List Meetings for the Week | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/this-week-in-sports-pro-basketball-college-basketball-boxing.html | THIS WEEK IN SPORTS; PRO BASKETBALL COLLEGE BASKETBALL BOXING COLLEGE FOOTBALL HARNESS RACING HOCKEY RUNNING SQUASH RACQUETS THOROUGHBRED RACING | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/senate-republican-troops-have-their-own-marching-orders-experts-in.html | Senate Republican Troops Have Their Own Marching Orders; Experts in Paralysis Won't Go Away | True | By Judith Miller | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/letters-opec-and-thanks-statistics.html | Letters; OPEC and Thanks Statistics | True | SAUL SCHINDLERGEOFFREY H. MOORE | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-holiday-music-familiar-or-rare-will-fill-the-air.html | Holiday Music, Familiar or Rare,; Will Fill the Air Nassau County Westchester Suffolk County | True | By Barbara Delatiner | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/demonstrations-are-broken-up.html | Demonstrations Are Broken Up | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/laurie-tisch-to-marry-in-march.html | Laurie Tisch to Marry in March | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/critics-choices-film-dance-music-photography.html | Critics' Choices; FILM DANCE MUSIC PHOTOGRAPHY | True | Janet MaslinAnna KisselgoffJohn RockwellGene Thornton | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-look-into-the-moslem-brotherhood-antipathy-for-syria-praise-for.html | A Look Into the Moslem Brotherhood; Antipathy for Syria, Praise for Jordan | True | By Pranay B. Gupte Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/key-players-take-nfl-playoff-spotlight.html | Key Players Take N.F.L. Playoff Spotlight | True | By William N. Wallace | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/data-bank-the-economy-prices-production-finance.html | Data Bank; THE ECONOMY PRICES PRODUCTION FINANCE | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-russian-has-a-few-stiff-words-for-a-gi-phrase-book.html | A Russian Has a Few Stiff Words for a G.I. Phrase Book | True | By Anthony Austin Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/toronto-group-plays-rock-at-the-ritz.html | Toronto Group Plays Rock At the Ritz | True | By John Rockwell | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/bear-creek-12-oranges-for-1195.html | Bear Creek: 12 Oranges For $11.95 | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-racial-bias-case-could-set-precedent.html | Racial Bias Case; Could Set Precedent | True | By Matthew L, Wald | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/8-un-aides-are-killed-in-tanzania-plane-crash.html | 8 U.N. Aides Are Killed In Tanzania Plane Crash | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/iacocca-blames-the-fed.html | Iacocca Blames the Fed | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/moscows-arms-buildup-a-major-issue-for-reagan-the-soviet-military.html | Moscow's Arms Buildup A Major Issue for Reagan; The Soviet Military: Its Power and Limits An Issue of National Concern Debate on Soviet Intentions A Military Buildup by the Soviet Union Poses Issue for Reagan Administration Distortion of Manpower Costs NUCLEAR ARMS AIR AND LAND FORCES NAVAL FORCES Sacrifices for Security Kennan Sees Defensive Aims | True | By Richard Burt Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-dining-out-portuguese-dishes-american-setting.html | DINING OUT Portuguese Dishes, American Setting; * Delmar | True | By Patricia Brooks | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/islanders-beaten-by-kings-53-islanders-scoring.html | Islanders Beaten by Kings, 5-3; Islanders Scoring | True | Special to The New York Times | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/rows-of-stacked-coffins-a-yellow-doll-hundreds-killed-in-hospital.html | Rows of Stacked Coffins, a Yellow Doll; Hundreds Killed in Hospital | True | By Henry Tanner Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/times-company-withdraws-bid-for-boston-cable-tv-franchise.html | Times Company Withdraws Bid For Boston Cable TV Franchise | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/city-college-continues-2-year-search-for-a-president-someone-of.html | City College Continues 2-Year Search for a President; 'Someone of Distinction' Urged Enrollment Dips to 12,367 President's Salary Is $53,522 | True | By Gene I. Maeroff | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/arizona-libel-trial-focuses-on-public-role-of-plaintiff-2-newsday.html | Arizona Libel Trial Focuses on Public Role of Plaintiff; 2 Newsday Editors Named Quits Racing Commission Post | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/sports-today-basketball-football-harness-racing-hockey-thoroughbred.html | SPORTS TODAY; BASKETBALL FOOTBALL HARNESS RACING HOCKEY THOROUGHBRED RACING | True | | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/calendars-horse-shows-dog-shows-motor-sports.html | CALENDARS; Horse Shows Dog Shows Motor Sports | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/iraqis-report-air-raids-on-kurds-copter-raids-in-khuzistan.html | Iraqis Report Air Raids on Kurds; Copter Raids in Khuzistan | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/exploring-two-parisian-neighborhoods-with-a-cooks-eye-if-you-go-.html | Exploring Two Parisian Neighborhoods With a Cook's Eye; If You Go ... | True | By Vivian Lewis | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/cool-hand-at-browns-helm-rutigliano-winning-by-consistency.html | Cool Hand at Browns' Helm; Rutigliano Winning by Consistency Rutigliano: Cool Hand at Browns' Helm Talk of the Town Striving for Consistency Reclamation Projects Onetime Insurance Adjuster Daughter Killed in Crash Players Are Different Today 'I Call Him Sam' | True | By Frank Litsky | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/singer-edward-pierson.html | Singer: Edward Pierson | True | Joseph Horowitz | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/aflcio-weighing-new-campaign-role-kirkland-says-candidates-may-be.html | A.F.L.-C.I.O. WEIGHING NEW CAMPAIGN ROLE; Kirkland Says Candidates May Be Supported in the Primaries, Breaking With Tradition Strengthening Union Movement Mergers and Bargaining | True | By Philip Shabecoff Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/fighting-inflation-to-help-those-in-need-how-to-aid-the-fund.html | Fighting Inflation to Help Those in Need; HOW TO AID THE FUND | True | By Bertram M. Beck General Director, Community Service Society of New YorkBy Thomas A. Destefano Executive Director, Catholic Charities, Diocese of Brooklyn | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-for-mercer-couple-goldens-that-glitter.html | For Mercer Couple,; Goldens That Glitter | True | By Lawrence Freeny | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/skiing-high-and-low-in-pennsylvania-if-you-go-elk-mountain-big.html | Skiing High and Low in Pennsylvania; If You Go ... Elk Mountain Big Boulder | True | By Jay Lloyd | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/sports-of-the-times-the-life-of-gerry-faust-future-notre-dame-coach.html | Sports of The Times; The Life of Gerry Faust, Future Notre Dame Coach | True | RED SMITH | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/turks-winning-war-against-terror-premier-says.html | Turks Winning War Against Terror, Premier Says | True | By Marvine Howe Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-16foot-dish-antenna-causes-a-rumpus.html | 16-Foot 'Dish' Antenna Causes a Rumpus | True | PHYLLIS BERNSTEIN | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-first-you-see-the-camera.html | First You See the Camera | True | By David L. Shirey | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-preschool-program-treats-language-ills.html | Preschool Program Treats Language Ills | True | By Phyllis Bernstein | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/sports-news-briefs-mens-world-cup-skiing-is-put-off-by-a-blizzard.html | Sports News Briefs; Men's World Cup Skiing Is Put Off by a Blizzard Trinity Player Registers Squash Racquets Upsets A Goal Post Collapses And Kills Indiana Boy, 11 Columbia Swim Winner | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-pinelands-plan-invitation-to-loss-of-property.html | Pinelands Plan: Invitation to Loss Of Property Value | True | By Charles D. Worthington | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/pierre-boulezfrom-wagners-ring-to-computer-practice-pierre-boulezin.html | Pierre Boulez--From Wagner's 'Ring' to Computer Practice; Pierre Boulez--In the Computer Age | True | By Joan Peyser | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/hardy-dollies-to-decorate-the-house-and-garden.html | Hardy Dollies to Decorate The House and Garden | True | By Richard R. Iversen | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-new-visitor-center-at-pearl-harbor-the-new-visitor-center-at.html | The New Visitor Center at Pearl Harbor; The New Visitor Center at Pearl Harbor | True | By R.v. Denenberg | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-minister-drops-plans-for-a-gypsy-school.html | Minister Drops Plans For a Gypsy School | True | By Fredda Sacharow | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/dance-ailey-phases-set-to-jazz-music-the-program.html | Dance: Ailey 'Phases' Set to Jazz Music; The Program | True | By Anna Kisselgoff | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-dining-out-the-french-connection-almost-renees.html | DINING OUT; The French Connection (Almost) **Renee's Place Bavardage | True | By Valerie Sinclair | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/antiques-two-great-rarities-go-to-auction.html | ANTIQUES; Two 'Great Rarities' Go to Auction | True | RITA REIF | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/dayan-criticizes-expulsions.html | Dayan Criticizes Expulsions | True | Special to The New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/payments-to-a-witness-in-hells-angels-trial-disputed.html | Payments to a Witness in Hell's Angels Trial Disputed | True | By Wallace Turner Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/chamberlain-to-return.html | Chamberlain to Return | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/karen-joy-kessler-to-be-a-may-bride.html | Karen Joy Kessler To Be a May Bride | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/camps-and-memories-camps.html | Camps and Memories; Camps | True | By Helen Epstein | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-letters-to-the-connecticut-editor-highsulfur-oil.html | LETTERS TO THE CONNECTICUT EDITOR; High-Sulfur Oil Use Held Dubious 'Saving' Art Site Puzzles Resident of Essex Former Teacher Credited For Elderly Aide Plan | True | JOEL M. BERNS, D.M.D. StamfordBETSY WHIDDEN EssexFRIEDA THOMAS Danbury | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-was-joyce-kilmer-wrong-art.html | Was Joyce Kilmer Wrong?; ART | True | By David L. Shirey | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-westchesterthis-week-theater-music-art-lectures.html | Westchester/This Week; THEATER MUSIC ART LECTURES FILMS CHILDREN MISCELLANEOUS IN THE NEARBY BRONX IN CONNECTICUT | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/stage-view-somewhere-beneath-the-fuss-is-frank-loessers-music.html | STAGE VIEW; Somewhere Beneath the Fuss Is Frank Loesser's Music Opening This Week STAGS VIEW In Search of Frank Loesser's Songs | True | WALTER KERR | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/young-explorers-near-end-of-a-2year-roundtheworld-voyage-lost-city.html | Young Explorers Near End of a 2-Year, Round-the-World Voyage; Lost City in Panama Site of Fort Excavated | True | By John Noble Wilford | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-article-5-no-title.html | Article 5 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/ancient-countries-ancient-patterns-persian-authors-query.html | Ancient Countries, Ancient Patterns; Persian Author's Query | True | By Colin Campbell | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/gallery-view-the-russian-avantgarde.html | GALLERY VIEW; The Russian Avant-Garde | True | JOHN RUSSELL | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-this-week-art-music-and-dance-sports.html | Long Island This Week; ART MUSIC AND DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS AND TALKS MISCELLANEOUS | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-voter-cries-aloud-help-pollees.html | A Voter Cries Aloud: 'Help, Pollees!' | True | By Edwin Newman | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-calendar-of-events.html | Calendar of Events | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-northern-italian-amid-velvet-veranda.html | Northern Italian Amid Velvet; **Veranda | True | By Florence Fabricant | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-antiques-playthings-of-christmas-past.html | ANTIQUES; Playthings Of Christmas Past | True | By Frances Phipps | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/if-apes-could-talk-crichton-authors-query.html | If Apes Could Talk; Crichton Author's Query | True | By Harold Hayes | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/de-paul-routs-santa-clara-for-3d-straight-okla-state-72-louisville.html | De Paul Routs Santa Clara for 3d Straight; Okla. State 72, Louisville 71 Villanova 68, Providence 49 Alabama 81, La Salle 65 Louisiana State 119, Tulane 81 Notre Dame 76, Cal. Poly 50 SOUTH BEND, Ind., Dec. 6 (UPI) Virginia 88 William and Mary 68 Michigan 78, Arkansas 65 Penn State 72, S.M.U. 50 Kansas 90, Oral Roberts 66 | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-symphony-settlement-sought-in-talks-with-state.html | Symphony Settlement Sought In Talks With State Mediator; Labor Panel to Seek Symphony Accord | True | By James F. Lynch | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-gardening-advice-on-selecting-a-christmas-tree.html | GARDENING; Advice on Selecting a Christmas Tree | True | By Carl Totemeier | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/silver-treasures-stolen-from-italian-cathedral.html | Silver Treasures Stolen From Italian Cathedral | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-public-tv-struggles-to-survive-in-state.html | Public TV Struggles To Survive in State | True | By Linda Lynwander | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/why-the-kremlin-is-afraid.html | Why the Kremlin Is Afraid | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/late-tv-listings.html | Late TV Listings | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-sweeney-todd-barber-gets-unkind-cut-theater-in.html | 'Sweeney Todd, Barber' Gets Unkind Cut; THEATER IN REVIEW | True | ALVIN KLEIN | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/7-die-in-indonesian-rail-wreck.html | 7 Die in Indonesian Rail Wreck | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/libertarians-lose-ballot-spot.html | Libertarians Lose Ballot Spot | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers; FICTION NONFICTION FOOTNOTES | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/limited-nuclear-war-the-moscow-approach.html | Limited Nuclear War: The Moscow Approach | True | Special to The New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/wv-nestrick-dead-exdean-at-si-college-and-official-of-city-u.html | W.V. Nestrick Dead; Ex-Dean at S.I. College And Official of City U. | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/an-indictment-touches-off-complex-tensions-in-israel.html | An Indictment Touches Off Complex Tensions in Israel | True | By David K. Shipler | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-historic-stained-glass-may-see-new-light.html | Historic Stained Glass; May See New Light | True | By J.b. O'Mahoney | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-how-to-end-problems-that-cause-drawers-to-bind.html | How to End Problems That Cause Drawers to Bind; HOME CLINIC Answering the Mail | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/recital-harpsichordist-and-violinist-in-duo-bill.html | Recital: Harpsichordist And Violinist in Duo Bill | True | By Edward Rothstein | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/joyce-jelliffe-banker-wed.html | Joyce Jelliffe, Banker, Wed | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-war-of-obsession-algeria.html | The War of Obsession; Algeria | True | By Nicholas Wahl | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-new-jersey-guide-the-focus-is-on-art-a-reading-by.html | NEW JERSEY GUIDE; THE FOCUS IS ON ART A READING BY WARREN ANIMAL KINGDOM THE LIGHT FANTASTIC HIGH SEAS AND HIGH C'S | True | Martha G. Wilson | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/wyoming-finds-success-in-luring-people-creates-urban-problems.html | Wyoming Finds Success in Luring People Creates Urban Problems; Getting a Handle on Growth | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/knicks-conquer-bucks-104-to-94-bucks-coach-ejected-knicks-conquer.html | Knicks Conquer Bucks, 104 to 94; Bucks' Coach Ejected Knicks Conquer Bucks, 104 to 94 Glenn Hot in 2d Half The Right Situation Rockets 111, Nuggets 108 Knicks Box Score | True | By Sam Goldaper | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/2-murdered-american-nuns-buried-in-salvadoran-town-soldiers-patrol.html | 2 Murdered American Nuns Buried in Salvadoran Town; Soldiers Patrol Plaza 'Death Squads' Blamed SALVADORANS BURY SLAIN NUNS FROM U.S. Junta Members Vow to Resign | True | Special to The New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/mailbox-yankee-managers-know-the-score-sick-and-tired-of.html | Mailbox; Yankee Managers Know the Score Sick and Tired Of Steinbrenner Computer Ranking Is Faulty, Too Unsure Memory Of Oregon Annals | True | ALAN EISENBERGDAN P. CAULKINSEDWARD PESSENBILL SWAIN | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/business-conditions-a-decline-for-black-business-caustic-soda.html | BUSINESS CONDITIONS; A Decline For Black Business Caustic Soda Prices Lumber And Timber | True | Kenneth N. Gilpin | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-a-tangled-tale-of-two-gateways-hartford-the.html | A Tangled Tale Of Two Gateways; Hartford THE GATEWAY OF NEW ENGLAND | True | Matthew L. Wald | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/polands-politburo-more-freedom-seen-after-dismissals-warsaw-sources.html | POLAND'S POLITBURO: MORE FREEDOM SEEN; After Dismissals, Warsaw Sources Term Rulers Likely to Be More Independent of Russians Old-Line Ideologist Ousted Moczar a Forceful Personality Cooperation With Unions Favored | True | By John Darnton Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-old-mansions-stir-lloyd-harbor-debate.html | Old Mansions Stir Lloyd Harbor Debate | True | By Ellen Mitchell | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/photography-view-how-vital-is-information-to-the-medium-photography.html | PHOTOGRAPHY VIEW; How Vital Is Information to The Medium? PHOTOGRAPHY VIEW Information Vs. Art | True | GENE THORNTON | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/valley-residents-near-mount-st-helens-live-with-fear-of-flooding.html | Valley Residents Near Mount St. Helens Live With Fear of Flooding; Rivers Packed With Mud 40,000 People in Danger Area 'Those Who Need It, Have It' | True | Special to The New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 — No Title | True | | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/god-country-and-the-american-automobile.html | God, Country and the American Automobile | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/talking-machine-center-to-aid-blind-lawyers-in-justice-dept.html | Talking Machine Center to Aid Blind Lawyers in Justice Dept. | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/defense-secretary-sharply-critical-of-allies-and-dissenting.html | Defense Secretary Sharply Critical Of Allies and Dissenting Officers; Brown Offers Caustic Criticism of Allies Judging U.S. Allies Viewpoint of Chinese Problem Facing Saudi Arabia | True | By Richard Halloran Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-staff-of-2-helps-others-find-jobs.html | Staff of 2 Helps Others Find Jobs | True | By Barbara Kaye Greenleaf | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/modulations-of-mood-connell-authors-query.html | Modulations of Mood; Connell Author's Query | True | By Barry Yourgrau | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/nonfiction-in-brief-authors-query.html | NONFICTION IN BRIEF; Author's Query | True | By Walter Goodman | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-how-to-end-problems-that-cause-drawers-to-bind.html | How to End Problems That Cause Drawers to Bind; HOME CLINIC Answering the Mail | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/red-wings-beat-flyers-4-to-2-31-penalties-called-capitals-8-rockies.html | Red Wings Beat Flyers, 4 to 2; 31 Penalties Called Capitals 8, Rockies 6 Whalers 5, Flames 3 Sabres 3, North Stars 3 Maple Leafs 5, Nordiques 2 | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/camera-some-focusing-problems-camera-focusing-problems.html | CAMERA; Some Focusing Problems CAMERA Focusing Problems | True | ROBERT J. SALGADO | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/tv-view-whos-behind-the-nightline-success-story.html | TV VIEW; Who's Behind The 'Nightline' Success Story? | True | JOHN J. O'CONNOR | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/prospects-the-fed-squeezes-harder-problems-in-the-ports-wats-rates.html | Prospects; The Fed Squeezes Harder Problems in the Ports WATS Rates Rise Haiti Meets Its Angels | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-used-ternik-filters-create-a-problem.html | Used Ternik Filters Create a Problem | True | By Andrea Aurichio | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/cauldron-in-central-america-what-keeps-the-fire-burning.html | Cauldron in Central America: What Keeps the Fire Burning? | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/burgess-at-his-best-burgess.html | Burgess at His Best; Burgess | True | By Martin Amis | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/comment-three-dividends.html | COMMENT Three Dividends | True | By Henry A. Twohig | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-italian-consul-general-to-seek-earthquake-aid.html | Italian Consul General To Seek Earthquake Aid | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-passage-to-manhood-conroy.html | The Passage to Manhood; Conroy | True | By Harry Crews | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-real-estate-big-lenders-turn-into-developers-big.html | Real Estate: Big Lenders Turn Into Developers; Big Lenders Are Turning Into Real-Estate Developers | True | By Hugh O'Haire | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-county-history-emerges-as-the-reservoirs-recede.html | County History Emerges As the Reservoirs Recede; As Waters Recede, County History Rises | True | By Suzanne Dechillo | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress; Last Week's Tally for the Metropolitan Area Senate House | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/miss-brimmekamp-becomes-the-bride-of-john-s-boyd-3d.html | Miss Brimmekamp Becomes the Bride Of John S. Boyd 3d | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/health-the-battle-of-wounded-knees.html | Health THE BATTLE OF WOUNDED KNEES | True | By Sally Ogle Davis | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/data-is-wealth-and-power-information.html | Data Is Wealth and Power; Information | True | By Robert Manning | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/woodburning-generator-is-challenged-in-vermont-proposal-called.html | Wood-Burning Generator Is Challenged in Vermont; Proposal Called Premature | True | Special to The New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-with-mays-and-a-bat-she-wrote-the-book-long.html | With Mays and a Bat, She Wrote the Book; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/washington-pearl-harbor-plus-39.html | WASHINGTON Pearl Harbor Plus 39 | True | By James Reston | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-flow-of-cool-canadian-cash-helps-the-economic-climate.html | A Flow of Cool Canadian Cash Helps the Economic Climate | True | By Andrew Malcolm | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/they-found-half-the-gas-in-canada-they-found-half-the-gas-in.html | They Found Half the Gas in Canada; They Found Half the Gas in Canada HOW TO SUCCEED IN DRILLING | True | By Robert D. Hershey Jr. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/bills-seek-to-curb-private-clubs-bias-philadelphia-council-studies.html | BILLS SEEK TO CURB PRIVATE CLUBS' BIAS; Philadelphia Council Studies Plan That Would Let City Penalize Places That Discriminate Effect on City Contracts U.S. Rule Under Consideration | True | Special to The New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-week-in-business-price-growth-slows.html | THE WEEK IN BUSINESS Price Growth Slows | True | Daniel F. Cuff | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-houseboat-holiday-on-a-kashmir-lake-a-houseboat-holiday-in.html | A Houseboat Holiday on a Kashmir Lake; A Houseboat Holiday in Kashmir Evokes Days of Colonial Comfort If You Go ... | True | By Terri Schultz | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-music-seasonal-scores-for-the-holiday.html | MUSIC Seasonal Scores For the Holiday | True | By Robert Sherman | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/mcgregor-signs-5year-contract.html | McGregor Sign's 5-Year Contract | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-art-to-admire-to-use-and-to-give.html | Art to Admire, To Use and to Give | True | By Helen A. Harrison | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/wine-sparkling-extravagance.html | Wine; SPARKLING EXTRAVAGANCE | True | By Terry Robards | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-new-jersey-housing-a-champion-of-condominiums.html | NEW JERSEY HOUSING; A Champion of Condominiums Recent Home Sales | True | By Ellen Rand | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/law-requiring-oil-spill-cleanup-produces-industry-and-invention-50.html | Law Requiring Oil Spill Cleanup Produces Industry and Invention; 50 Oil Spills So Far This Year A Huge Vacuum Tank | True | | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/cavaliers-defeat-pistons-101100-hawks-110-mavericks-104-pacers-107.html | Cavaliers Defeat Pistons, 101-100; Hawks 110, Mavericks 104 Pacers 107, Kings 88 | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-more-and-more-the-homeowner-is-a-single-woman.html | More and More, the Homeowner Is a Single Woman; More Homeowners Are Single Women | True | By Judy Glass | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/n-carolina-loses-final-to-deacons-maryland-83-syracuse-73-wagner-73.html | N. Carolina Loses Final To Deacons; Maryland 83, Syracuse 73 Wagner 73, Kent State 72 Rutgers 56, St. Peter's 51 Vermont 63, Columbia 61 Rider 85, F.D.U. 76 Missouri 92, Lamar 70 West Texas State 92, Pitt 73 | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/joanne-randall-becomes-bride-of-bank-aide.html | Joanne Randall Becomes Bride Of Bank Aide | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/getting-there-with-your-bags-getting-there-with-your-luggage.html | Getting There With Your Bags; Getting There With Your Luggage Practical Traveler | True | By Paul Grimes | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/stanley-mader-jr-a-victim-of-blaze-pioneered-in-creation-of.html | STANLEY MADER JR., A VICTIM OF BLAZE; Pioneered in Creation of Computer Programs to Train Managers Lecturer at Wharton School | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/hearns-keeps-title-on-knockout-in-6th-shaky-start-for-hearns-tries.html | Hearns Keeps Title On Knockout in 6th; Shaky Start for Hearns Tries to Please the Crowd Davis Wins Lightweight Bout W.B.C. Puts Curb on Rematches | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/claudia-weill-its-her-turn-now-claudia-weill-its-her-turn-now.html | Claudia Weill: It's Her Turn Now; Claudia Weill: It's Her Turn Now | True | By Carey Winfrey | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/byrd-says-senators-might-reject-haig-warns-a-nomination-would-bring.html | BYRD SAYS SENATORS MIGHT REJECT HAIG; Warns a Nomination Would Bring Scrutiny of Role in Watergate No Comment From Baker Byrd Says Senate Might Reject Haig If He Is Nominated for Cabinet Post Noted Recent News Reports 'If Not Now, When?' | True | By Charles Mohr Special To The New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/music-debuts-in-review-donna-roll-soprano-offers-grieg-and-sibelius.html | Music: Debuts in Review; Donna Roll, Soprano, Offers Grieg and Sibelius Mark Bernat Performs On the Double Bass Yoko Owada Plays Boehm And Schubert on Flute Mendelssohn Trio, From the Netherlands Anagnoson-Kinton Team Offers Two-Piano Works Odyssey Chamber Players, 9 Young Instrumentalists | True | John RockwellAllen HughesJoseph HorowitzJoseph HorowitzJoseph HorowitzAllen Hughes | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-13-hospitals-vie-for-cat-scanners-13-hospitals.html | 13 Hospitals Vie for CAT Scanners; 13 Hospitals Vie for CAT Scanners | True | By Shawn G. Kennedy | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/drug-paraphernalia-law-voided.html | Drug Paraphernalia Law Voided | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-white-plains-installs-tires-to-avoid-trips.html | White Plains Installs Tires to Avoid Trips | True | Suzanne DeChillo | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-teacher-shortage-hurts-handicapped-7000-children-awaiting.html | A TEACHER SHORTAGE HURTS HANDICAPPED; 7,000 Children Awaiting Additions to Special-Education Staffs in New York City System City Paying Most of Cost Some Further Examples What the Judge Found | True | By Ari L. Goldman | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/anderson-files-financial-report.html | Anderson Files Financial Report | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-new-jerseyans.html | NEW JERSEYANS | True | Maurice Carroll | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/cecilia-martin-married-to-joseph-s-white.html | Cecilia Martin Married to Joseph S. White | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-antiques-old-jewelry-and-clothing-for-giving.html | ANTIQUES; Old Jewelry And Clothing For Giving | True | By Carolyn Darrow | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/cracks-found-in-buses-on-coast.html | Cracks Found in Buses on Coast | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/jersey-judge-rules-that-an-exwife-should-share-in-doctors-income.html | Jersey Judge Rules That an Ex-Wife Should Share in Doctor's Income; Worth of License Set Wife Provided Support | True | By Robert Hanley Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-retailers-identity.html | A Retailer's Identity | True | By Joel B.portugal | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-list-of-the-26-victims-in-the-stouffers-inn-fire.html | A List of the 26 Victims In the Stouffer's Inn Fire | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-roth-of-kemproth.html | The Roth of Kemp-Roth | True | Edward Cowan | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-pba-head-hails-degnans-urbancrime-plan-police.html | P.B.A. Head Hails Degnan's Urban-Crime Plan; Police Spokesman Hails Degnan's Plan | True | By Joseph F. Sullivan | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/banker-samuel-h-armacost-at-41-hell-run-the-biggest-bank.html | BANKER: Samuel H. Armacost; At 41, He'll Run The Biggest Bank | True | HOWARD BANKS | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/cardinals-set-to-give-porter-35-million-simmons-on-the-block.html | Cardinals Set to Give Porter $3.5 Million; Simmons on the Block? | True | By Murray Chass | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/dance-jane-comfort-american-philharmonic-plans-jan-29-concert.html | Dance: Jane Comfort; American Philharmonic Plans Jan. 29 Concert | True | By Jennifer Dunning | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/court-upholds-a-judges-jailing-of-man-balking-at-formal-dress.html | Court Upholds a Judge's Jailing Of Man Balking at Formal Dress | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/letters-the-folly-of-throwing-money-at-defense-brzezinski-the.html | Letters; The Folly of Throwing Money at Defense Brzezinski, the Democratic Party and Soviet Expansion Wrong Headline SALT's Grave Digger Hunters Triumph In Pennsylvania Peanuts and Profits Reagan's 'Little Learning' About Pollution To Find a Missing Child | True | JEFFREY S. MILSTEINRONALD A. STACKZBIGNIEW BRZEZINSKIRICHARD H. ULLMANRICHARD C. KENLYJAMES I. BUTZNERJOHN HEINEGGSTANLEY K. PATZ | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/investing-employee-stock-purchase-plans.html | INVESTING; Employee Stock Purchase Plans | True | H.J. Maidenberg | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/art-view-when-the-size-of-a-show-overwhelms-its-content-art-view.html | ART VIEW; When the Size of a Show Overwhelms Its Content ART VIEW Show Content | True | HILTON KRAMER | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/ideas-trends-in-summary-americas-healthy-but-the-youth-death-rate.html | Ideas & Trends; In Summary America's Healthy, But the Youth Death Rate Is Up Drops Help, but It's a Big Bucket E.P.A. Upheld on Water Standards Draft Issue Accepted Quarter-Century of Perilous Publishing | True | Eva Hoffman and Margot Slade | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-gardening-advice-on-selecting-a-christmas-tree.html | GARDENING Advice on Selecting a Christmas Tree | True | By Carl Totemeier | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-nation-in-summary-will-the-bulky-economy-care-whos-in-office.html | The Nation; In Summary Will the Bulky Economy Care, Who's in Office? Boston's 'T' Rolls To a Slow Stop Miami Riot Report Causes Little Stir Sounds of Dallas In Dispute Again Underworld Spies' Code of Conduct | True | Caroline Rand Herron and Michael Wright | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/letters-to-the-editor-british-landmarks-dublins-mousey-mexico-city.html | Letters to the Editor; British Landmarks Dublin's "Mousey" Mexico City B & B in Canada For Thames Sailors Darjeeling Hiking in the Catskills The Prinsendam | True | W.N. STELTZER JR.CHESTER S. BALLOUJAMES RUDDYMARY M. SAVAGEHOWARD E. BRAHMDOROTHY M. WARDANNE AND HERBERT NEWMANJOSEPH ROKACZLUCILLE B. FRIEDMANBARBARA A. MEADE | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/numismatics-accent-on-foreign-coins-european-currency-unit.html | NUMISMATICS; Accent on Foreign Coins European Currency Unit NUMISMATICS Steve Ivy Auction Literature Sale | True | ED REITER | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-old-days.html | The Old Days | True | By Frederic Nelson | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-franklin-closing-as-philadelphia-hotel.html | The Franklin Closing As Philadelphia Hotel | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/metro-bowl-is-swept-by-catholic-schools-best-play-of-the-season.html | Metro Bowl Is Swept By Catholic Schools; Best Play of the Season East Islip Wins Suffolk Title | True | By Brian Brown Special To the New York Times | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/ursula-gentile-paul-lowerre-plan-nuptials.html | Ursula Gentile, Paul Lowerre Plan Nuptials | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/what-price-peace-at-the-metropolitan-music-view-what-price-peace.html | What Price Peace at the Metropolitan?; MUSIC VIEW What Price Peace At the Metropolitan? | True | By Donal Henahan | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/susan-black-is-betrothed.html | Susan Black Is Betrothed | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/notes-a-flock-of-tours-for-birdwatchers-cruises-with-lecturers-100.html | Notes / A Flock of Tours for Birdwatchers; Cruises With Lecturers $100 Cruise Rate Toys on Display Washington's Crossing Groaning Board Feast Caribe Hilton Meal Plan For the Handicapped | True | By John Brannon Albright | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/agents-in-jersey-seize-million-in-100-bills-in-counterfeiting-case.html | Agents in Jersey Seize Million in $100 Bills In Counterfeiting Case; Suspects Identified | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/fbi-disputes-assertion-that-dohrn-surrender-spells-end-of-weather.html | F.B.I. Disputes Assertion That Dohrn Surrender Spells End of Weather Underground | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/michael-j-halberstam-washington-physician-and-author-fatally-shot.html | Michael J. Halberstam, Washington Physician and Author, Fatally Shot; Confrontation Near Front Door A Man of Many Talents | True | By Robert Reinhold Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-congress-to-have-bigger-number-of-jews-and-roman-catholics-32.html | New Congress to Have Bigger Number of Jews And Roman Catholics; 32 Members Will Be Jewish | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/arts-entertainment-guide-theater-recent-openings-film-music-dance.html | Arts & Entertainment Guide; Theater Recent Openings Film Music Dance Art Photography Children | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/money-for-boston-transit-voted-by-state-legislature-effect-of.html | Money for Boston Transit Voted by State Legislature; Effect of Tax-Cut Vote Shoppers Stay Away | True | By Michael Knight Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/klan-opponents-urge-march-in-washington-on-inauguration-day-klan-to.html | Klan Opponents Urge March in Washington On Inauguration Day; Klan to Be at Parade | True | Special To The New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/rights-commission-assails-pace-of-enforcement-of-antibias-law.html | Rights Commission Assails Pace Of Enforcement of Anti-Bias Law | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/us-officials-fly-to-el-salvador-to-investigate-murders-us-mission.html | U.S. Officials Fly to El Salvador to Investigate Murders; U.S. Mission Arrives | True | By Juan de Onis Special To The New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-plain-president-truman.html | The Plain President; Truman | True | By John Herbers | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/for-standard-brands-he-sells-packaged-foods.html | FOR STANDARD BRANDS, HE SELLS PACKAGED FOODS | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Fred McMorrow | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-fathers-aid-in-caesarian-births.html | Fathers Aid in Caesarian Births | True | By Rita Esposito Watson | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/opera-fidelio-is-sung-by-festival-company.html | Opera: 'Fidelio' Is Sung By Festival Company | True | By Joseph Horowitz | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/miami-riots-report-gets-mixed-reaction-city-judicial-and-business.html | MIAMI RIOTS REPORT GETS MIXED REACTION; City Judicial and Business Leaders Express Hope, But Some Say They Remain Pessimistic 'Not Pleasant Reading' Exclusion of Black Jurors | True | By George Volsky Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-womens-conference-opening-thursday.html | Women's Conference Opening Thursday | True | Tessa Melvin | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/football-sunday-dec-7-1941-suddenly-the-games-didnt-matter-cut.html | Football Sunday, Dec. 7, 1941: Suddenly the Games Didn't Matter; 'Cut Football Running' A Call From Honolulu An Uncertain Future | True | By Richard E. Goldstein | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/americas-new-wave-of-jewish-immigrants-immigrants.html | AMERICA'S NEW WAVE OF JEWISH IMMIGRANTS; IMMIGRANTS | True | By Drora Kass and Seymour Martin Lipset | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/around-the-world-4-shiite-moslems-resign-from-lebanese-cabinet.html | Around the World; 4 Shiite Moslems Resign From Lebanese Cabinet Kuomintang Wins Voting For Taiwan's Parliament U.S. and Greece Discuss Economic Exchanges Mrs. Gandhi Installs A New State Government | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/another-season-another-struggle-for-wbl-last-seasons-finalists-fold.html | Another Season, Another Struggle for W.B.L.; Last Season's Finalists Fold 'Challenge of My Life' 'Guaranteed' Salaries 'Sure, We're Struggling' | True | By Carrie Seidman | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-69th-appeal.html | The 69th Appeal | True | | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-poet-and-the-bomb.html | A Poet and the Bomb | True | By Betty Jean Lifton | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/putting-drug-testers-to-the-test.html | PUTTING DRUG TESTERS TO THE TEST | True | By Lynne McTaggart | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/offensive-update-123no-kick-more-teams-go-for-it-probability-at.html | Offensive Update: 1-2-3-No Kick; More Teams Go for It Probability at Work Sometimes Punting Is Better | True | By James H. Durkin | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-battle-warming-up-over-cookies.html | Battle Warming Up Over Cookies | True | By Nancy Arum | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/dayton-crushes-ithaca-eastern-illinois-56-north-alabama-31-calif.html | Dayton Crushes Ithaca; Eastern Illinois 56 North Alabama 31 Calif. Poly-San Luis Obispo 38 Santa Clara 14 | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-yes-but-what-is-equal-education.html | Yes, But What Is Equal Education? | True | By Leo V. Donohue | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-trials-of-abscam.html | The Trials of Abscam | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-gardening-advice-on-selecting-a-christmas-tree.html | GARDENING Advice on Selecting a Christmas Tree | True | By Carl Totemeier | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/headliners-up-from-the-underground-trantino-quandary-continued.html | Headliners; Up From the Underground Trantino Quandary, Continued Indemnity and Identity | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/buss-kings-owner-is-a-nonconformist-some-of-his-accomplishments-why.html | Buss, Kings' Owner, Is a Nonconformist; Some of His Accomplishments Why He Bought the Kings Frowned On by Other Owners | True | By Parton Keese Special To The New York Times | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/bridge-bidding-by-volmac.html | BRIDGE; Bidding by Volmac | True | ALAN TRUSCOTT | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/solace-and-counseling-for-a-battered-wife.html | Solace and Counseling for a Battered Wife | True | By Marion Roach | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/group-working-to-keep-people-and-machines-pulling-together-good-for.html | Group Working to Keep People And Machines Pulling Together; 'Good for Society?' | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-interest-in-study-of-yiddish-is-rising.html | Interest in Study of Yiddish Is Rising | True | Lynne Ames | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/passaic-valley-wins-in-jersey-football-sparta-wins-in-second.html | Passaic Valley Wins In Jersey Football; Sparta Wins in Second Overtime Victory in Final 50 Seconds | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-museumlike-toystore-is-a-clutter-of-joys.html | Museum-like Toystore Is a Clutter of Joys | True | By Michael Specter | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-colleges-compete-for-adults-county-colleges.html | Colleges Compete For Adults; County Colleges Compete for 'Nontraditional' Students | True | By Jill Silverman | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/navy-agrees-to-partial-cleanup-of-hawaiian-island-need-for-area.html | Navy agrees to Partial Cleanup of Hawaiian Island; Need for Area Stressed | True | Special to The New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/textile-concern-offers-back-pay-to-resolve-a-1956-labor-dispute.html | Textile Concern Offers Back Pay To Resolve a 1956 Labor Dispute; Charges Upheld by High Court | True | | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-world-in-summary-portuguese-premier-dies-in-crash-election-goes.html | The World; In Summary Portuguese Premier Dies in Crash; Election Goes On The Many Voices Of Mess Jiang Saudi Money Talks And Syria Listens Israel Deports Mayors Bad News? Haiti Jails Messengers After the Quake, Despair, Distrust | True | Barbara Slavin and Milt Freudenheim | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/topics-radicals-in-transit-the-last-fascist-naked-withered.html | Topics Radicals in Transit; The Last 'Fascist' Naked Withered Weathermen | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/federal-inquiries-on-tax-evasion-by-some-discotheques-continue.html | Federal Inquiries on Tax Evasion By Some Discotheques Continue; 'Outrageous' Sums | True | By Arnold H. Lubasch | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-roster-of-exgovernors-now-totals-six-6.html | Roster Of Ex-Governors Now Totals Six; 6 Ex-Governors Survive in State | True | By Robert E. Tomasson | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/doubts-over-baden-handicap-successor-medical-examiners.html | DOUBTS OVER BADEN HANDICAP SUCCESSOR; Medical Examiner's Reinstatement by a U.S. Judge Awaits Appeal --Gross Is Koch's Choice 'A Disconcerting Period' Reasons for Demotion Elusive | True | By Leslie Maitland | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/television-of-special-interest-cablesubscription-tv-two-zany.html | Television; Of Special Interest Cable/Subscription TV Two Zany Comedies on Sunday Of Special Interest Cable/Subscription TV Of Special Interest Cable/Subscription TV Of Special Interest Cable/Subscription TV Of Special Interest Cable/Subscription TV Of Special Interest Cable/Subscription TV Of Special Interest Cable/Subscription TV | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/correction.html | CORRECTION | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/charges-against-schools-chief-put-in-town-in-shock-stigma-on-the-town.html | Charges Against Schools Chief Put Town in Shock; Stigma on the Town Assault Charges Sketchy | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/northwest-power-law-signed.html | Northwest Power Law Signed | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/film-view-the-legacies-of-steve-mcqueen-and-mae-west-film-view.html | FILM VIEW; The Legacies Of Steve McQueen and Mae West FILM VIEW Stars' Legacies | True | VINCENT CANBY | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/now-reagan-wants-his-cabinet-custommade-facts-of-life.html | Now, Reagan Wants His Cabinet Custom-Made; Facts of Life | True | By Terence Smith | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/to-a-widow-home-is-special-when-its-all-she-has-left.html | To a Widow, Home Is Special When It's All She Has Left | True | By Peter Kerr | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-food-a-family-sells-pasta-with-zest.html | FOOD; A Family Sells Pasta With Zest | True | By Florence Fabricant | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-hot-pants-for-81.html | THE HOT PANTS FOR '81 | True | By Carrie Donovan | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/sports-of-the-times-rocky-bleier-man-and-movie.html | Sports of The Times; Rocky Bleier: Man and Movie | True | DAVE ANDERSON | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/1774-people-without-a-country-cuban-refugees-sit-in-us-jails-1774.html | 1,774 People Without a Country: Cuban Refugees Sit in U.S. Jails; 1,774 CUBANS AWAIT FATE IN U.S. PRISONS Crimes of 'Moral Turpitude' Some Categories Elicited 'My County Is a Bad Country' | True | By Paul L. Montgomery Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/coast-fires-drive-rats-to-suburbs.html | Coast Fires Drive Rats to Suburbs | True | Special to The New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/7-mormons-found-new-church.html | 7 Mormons Found New Church | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/tv-mailbag-toward-a-truer-picture-of-the-disabled.html | TV MAILBAG; Toward a Truer Picture Of the Disabled | True | WILLIAM F. GALLAGHER | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/is-the-new-sex-education-going-too-far.html | IS THE NEW SEX EDUCATION GOING TOO FAR? | True | By Constance Horner | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/reagan-aides-diagnose-regionalitis-in-us-africa-policy-us-economic.html | Reagan Aides Diagnose 'Regionalitis' in U.S. Africa Policy; U.S. Economic Interests | True | Special to The New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/oak-ridge-is-focus-of-tennessee-uproar-over-prayers-by-public.html | Oak Ridge Is Focus of Tennessee Uproar Over Prayers by Public School Teams; Invitation to 'Break the Law' Cheaper to Buy It Already Made' Silence May Replace Prayers | True | By Wendell-Rawls Jr. Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-an-underwater-world-lures-scuba-divers-even-in.html | An Underwater World Lures; Scuba Divers Even in Winter | True | By Tom Lederer | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-company-that-thrives-on-regulation-rats-and-monkeys-for-research.html | A Company That Thrives on; Regulation RATS AND MONKEYS FOR RESEARCH | True | By Karen Dewitt | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Edward Hudson | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/civiletti-foresees-tough-cabinet-role-asserts-successor-must.html | CIVILETTI FORESEES TOUGH CABINET ROLE; Asserts Successor Must Delegate Authority if President Wants Him as Personal Adviser Appointment of Judges Cited Sees No National Security Threat Claims Against Iranian Assets | True | By Robert Pear Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-reformers-ideas-get-renewed-push-school-named-after-henry-george.html | A REFORMER'S IDEAS GET RENEWED PUSH; School Named After Henry George Asserts His Single-Tax Theory Merits Attention Today Urged Single Tax | True | By William Serrin | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/11-investors-in-coal-deal-are-arraigned-in-boston-for-evading-taxes.html | 11 Investors in Coal Deal Are Arraigned in Boston for Evading Taxes; Four Are Indicted | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/future-tense-polish-winter-prague-spring-does-kremlin-see-a.html | Future Tense; Polish Winter, Prague Spring; Does Kremlin See a Difference? Economic Catalyst for Political Change Dubcek Made Intervention Easier | True | By John Darnton | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/rippowam-defeats-newtown.html | Rippowam Defeats Newtown | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/guest-observer-left-rights.html | Guest Observer; Left Rights | True | By Edward B. Fiske | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/theater-mailbag-a-man-who-did-the-theater-great-service-about-synge.html | THEATER MAILBAG; 'A Man Who Did the Theater Great Service' About Synge Full Credit Unshockable? | True | JEFFREY SWEETJAMES MacGUIREARTHUR LAURENTSLOUIS PHILLIPS | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-architects-pick-outstanding-works.html | Architects Pick Outstanding Works | True | By Alix M. Freedman | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/on-language-tenterhooking-nobodys-perfect-uncommon-prayer-need-help.html | On Language; Tenterhooking Nobody's Perfect Uncommon Prayer Need Help Ba-a-ad Infamy | True | By William Safire | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/arsonist-quits-as-firefighter.html | Arsonist Quits as Firefighter | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-dobbs-ferrys-plan-on-disaster-praised.html | Dobbs Ferry's Plan On Disaster Praised | True | By Tessa Melvin | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/law-grants-mondale-protection.html | Law Grants Mondale Protection | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-exempt-properties-scrutinized-exempt-properties.html | Exempt Properties Scrutinized; Exempt Properties Under Scrutiny | True | By Gary Kriss | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/follow-up-on-the-news-cadaver-shortage-cameras-in-court-wolf-tale.html | Follow Up on the News; Cadaver Shortage Cameras in Court Wolf Tale Accusing the Victim | True | Richard Haitch | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/personal-finance-how-to-buy-treasury-bills-etc.html | PERSONAL FINANCE; How to buy Treasury Bills, Etc. | True | Deborah Rankin | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-tis-the-season-to-be-neutral.html | 'Tis the Season To Be Neutral | True | By Byron Galen | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/music-tarnia-avantgarde-vocalist.html | Music: Tarnia, Avant-Garde Vocalist | True | By John Rockwell | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/major-news-in-summary-in-warsaw-further-changes-deeper-apprehension.html | Major News; In Summary In Warsaw, Further Changes, Deeper Apprehension Scouting Reports On Reagan's Team Given Their Say, Uruguayans Say No Abscam Jurors See Enough to Convict | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/letters-to-the-editor-taste-and-elegance-at-the-white-house-freuds.html | Letters TO THE EDITOR; Taste and Elegance At the White House Freud's Fragmented Legacy A Chinese Execution The Drug Risks | True | JAMES W. WHITEHEADGARRY E. CLARKERICHARD GUY WILSONMARGRIT WRESCHNERROBERT K. ROBISONARTHUR N. FLEISS, M.D.ALAN F.P. MOYLERESTELLE COHENARTHUR ISBIT | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/justices-study-street-closing-in-memphis-bias-case-signs-of.html | Justices Study Street Closing in Memphis Bias Case; Signs of Irritation | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-yonkers-suit-traced-to-concern-on-busing-yonkers.html | Yonkers Suit Traced To Concern On Busing; Yonkers Suit Traced To Unease on Busing | True | By Lena Williams | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-variety-of-treats-for-festive-season-music.html | Variety of Treats For Festive Season; MUSIC | True | By Robert Sherman | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/sound-an-excursion-into-luxurious-audio-components.html | Sound; An Excursion Into Luxurious Audio Components | True | Hans Fantel | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/czechoslovaks-win-davis-cup-czechoslovakia-takes-doubles-captures.html | Czechoslovaks Win Davis Cup; Czechoslovakia Takes Doubles, Captures Cup Miss Mandlikova Bows | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/two-national-agencies-join-westchester-officials-in-stouffer-fire.html | Two National Agencies Join Westchester Officials in Stouffer Fire Investigation; 'We Simply Don't Know' Group Promotes Fire Safety Earlier Recommendations | True | By Charlotte Evans Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/donna-jean-russell-is-affianced.html | Donna Jean Russell Is Affianced | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-reagn-teams-woman-most-likely-speculation-on-possible-jobs.html | The Reagn Team's Woman Most Likely; Speculation on Possible Jobs Like 'High School Sweethearts' | True | By Judy Klemesrud Special To the New York Times | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/energy-the-energys-there-how-to-get-it-here.html | Energy; The Energy's There; How to Get It Here? | True | By Robert D. Hershey Jr. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/kentucky-triumphs-over-indiana-68-to-66-tactics-switched-often.html | Kentucky Triumphs Over Indiana, 68 to 66; Tactics Switched Often | True | By Thomas Rogers Special To the New York Times | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/dance-view-american-ballets-many-facets-dance-view-the-many-facets.html | DANCE VIEW; American Ballet's Many Facets DANCE VIEW The Many Facets Of American Ballet | True | ANNA KISSELGOFF | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-on-the-isle-a-christmas-caroling-romantic-music.html | ON THE ISLE; A CHRISTMAS CAROLING ROMANTIC MUSIC ROSLYN STRINGS COMMUNITY HAPPENING ARTS FESTIVAL SOUND OF POETRY NATURE WATCH CHINA FILMS SEA CLIFF'S BACH ALL-VIVALDI HANSEL AND GRETEL | True | Barbara Delatiner | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/forum-get-ready-now-for-an-energy-emergency.html | Forum Get Ready Now for an Energy Emergency | True | By Franklin A. Lindsay | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/payroll-report-lists-11-women-among-148-top-aides-in-senate-more.html | Payroll Report Lists 11 Women Among 148 Top Aides in Senate; More Women in Top Positions Women on Byrd Staffs | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/how-mr-ishibashi-became-mr-bridgestone.html | How Mr. Ishibashi Became Mr. Bridgestone | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-politics-an-insiders-look-at-2-white-house-bids.html | POLITICS; An Insider's Look at 2 White House Bids | True | By Frank Lynn | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-the-careful-shopper-gifts-and-gadgets-as-well-as.html | THE CAREFUL SHOPPER; Gifts and Gadgets, As Well as Clothing Western-Style Toppers Coming From the East Up to 50% Discounts At Van Heusen Outlets | True | Jeanne Clare Feron | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/lou-reeds-rock-with-a-new-york-twist.html | Lou Reed's Rock With a New York Twist | True | By John Rockwell | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/surprisingly-congress-refuses-to-play-dead-unexpected-achievements.html | Surprisingly, Congress Refuses to Play Dead; Unexpected Achievements Lame Ducks Skip Some Votes | True | By Martin Tolchin | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-letters-to-the-westchester-editor-army-will-not.html | LETTERS TO THE WESTCHESTER EDITOR; Army Will Not Work On the Bronx River Column Hits Home In a Reader's View The Phantom Pages Of the County Budget | True | COL. W.M. SMITH JR. Army Corps of Engineers District Engineer New York, N.Y.Allene P. McCulloch Ridgefield, Conn.HELEN DE BALOGH Setauket, L.I.PAUL FEINER Scarsdale | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/funeral-in-lisbon-turns-into-a-rally-rites-for-prime-minister.html | FUNERAL IN LISBON TURNS INTO A RALLY; Rites for Prime Minister Become Show of Support for Rightist He Backed for President Anti-Eanes Slogans Shouted TV Commentators Urge People On | True | By James M. Markham Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Marie Winn | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/brezhnev-supported-on-denial-of-a-missile-buildup.html | Brezhnev Supported on Denial of a Missile Buildup | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/around-the-garden-this-week-a-new-encyclopedia-questionsanswers.html | AROUND THE Garden; This Week: A New Encyclopedia Questions/Answers SMOTHERED TREES OLD PROPERTY WINTER WINDOW BOXES LAWN PROBLEM | True | JOAN LEE FAUST | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/jessica-kagan-becomes-bride-of-executive.html | Jessica Kagan Becomes Bride Of Executive | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/mayors-deported-by-israelis-plan-to-take-case-to-un-court-upholds.html | Mayors Deported by Israelis Plan to Take Case to U.N.; Court Upholds Expulsion Order | True | Special to The New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/45-relaxing-rallies-for-firenze-victory.html | 4-5 Relaxing Rallies For Firenze Victory | True | By James Tuite | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/selling-space-in-magazines.html | SELLING SPACE IN MAGAZINES | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-how-to-end-problems-that-cause-drawers-to-bind.html | How to End Problems That Cause Drawers to Bind; HOME CLINIC Answering the Mail | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-region-in-summary-governor-grasso-weak-from-cancer-resigns-her.html | The Region; In Summary Governor Grasso, Weak From Cancer, Resigns Her Office Flash Fire in Hotel Claims 26 Lives Census Chief Loses On Newark Appeal Pinelands Plan Is Delivered Express Times Square Hotel Cleared--for Now | True | Alvin Davis and Don Wycliff | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/reagan-tells-egypt-and-israel-he-backs-camp-david-process-linowitz.html | REAGAN TELLS EGYPT AND ISRAEL HE BACKS CAMP DAVID PROCESS; LINOWITZ DELIVERS MESSAGE A Few 'Very Sticky Issues' Are Said to Remain in Dispute in Talks on Palestinian Autonomy Trip Next Weekend Planned 'Never More Committed' Reagan Assuring Egypt and Israel on Camp David | True | By Bernard Gwertzman Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-historic-site-in-adirondacks-sells-by-the-inch-major-tourist.html | A Historic Site In Adirondacks Sells by the Inch; Major Tourist Attraction An Adirondack Souvenir 'An Utterly Reckless Dash' | True | By Harold Faber Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-is-morality-more-than-a-wellkept-lawn.html | Is Morality More Than a Well-Kept Lawn? | True | By Arthur Reinstein | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/indian-protest-on-afghanistan.html | Indian Protest on Afghanistan | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/brookstone-pilgrimages-to-peterborough-nh.html | Brookstone: Pilgrimages To Peterborough, N.H. | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-thoughts-about.html | LETTERS TO THE NEW JERSEY EDITOR; Thoughts About Fathers Move a Reader to Share Parkway Express Lane Is Called a Mistake Art Show Held to Depict History, Not Philosophy Plea Made to Help Conservation School | True | ALLAN BASS CranburyHELEN SCHNEID EnglishtownPHYLLIS HELBRAUN Monsey, N.Y.LINDA BOYSEN Scotch Plains | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/economic-affairs-why-local-spending-is-finally-slowing.html | ECONOMIC AFFAIRS; Why Local spending Is finally Slowing | True | Rudolph G. Penner | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-a-christmas-carol-offered-at-the-mccarter.html | 'A Christmas Carol' Offered at the McCarter | True | By Joseph Catinella | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/two-conrail-carpenters-killed-by-train-in-westchester-on-local.html | Two Conrail Carpenters Killed by Train in Westchester; On Local Track | True | By James Barron | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-the-lively-arts-the-aria-goes-on-for-eleanor.html | THE LIVELY ARTS; The Aria Goes On for Eleanor Steber | True | By Alvin Klein | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/search-for-lost-menorah-ends-in-ancient-prayer-the-season-of.html | Search for Lost Menorah Ends in Ancient Prayer; The Season of Miracles' Truck Intercepted at Dump | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-new-start-for-women-at-midlife.html | A NEW START FOR WOMEN AT MIDLIFE | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/mailers-marilyn.html | Mailer's Marilyn | True | By Larry McMurtry | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-us-envoy-in-singapore.html | New U.S. Envoy in Singapore | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-judo-champion-14-a-stylish-stalwart-young-judo.html | Judo Champion, 14, A Stylish Stalwart; Young Judo Champ Fights for Perfection | True | By Parton Keese | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-nutcracker-two-approaches-to-a-classic.html | 'Nutcracker': Two Approaches to a Classic | True | By Jill Silverman | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/restitution-is-ordered-to-3-in-pyramid-game.html | Restitution Is Ordered To 3 in Pyramid Game | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/uniting-words-and-motion-uniting-words-and-motion.html | Uniting Words And Motion; Uniting Words And Motion | True | By Barry Laine | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/florida-state-overtakes-florida-florida-state-overtakes-florida.html | Florida State Overtakes Florida; Florida State Overtakes Florida Young Is Leading Receiver Seminoles Dominate 2d Half | True | By Alex Yannis Special To the New York Times | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-jazzrock.html | New Jersey/This Week; THEATER MUSIC & DANCE JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/chime-box-a-warning-for-vehicle-gas-tanks.html | Chime Box a Warning For Vehicle Gas Tanks | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-violent-rebirth-of-the-klan.html | THE VIOLENT REBIRTH OF THE KLAN | True | By Wayne King | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/public-role-sought-by-anthropologists-specialists-in-study-of-man.html | PUBLIC ROLE SOUGHT BY ANTHROPOLIGISTS; Specialists in Study of Man Gather in the Capital and Assail Lack of Power in Government An Uncomfortable Relationship Community Ties Overlooked | True | By Robert Reinhold Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/giants-friede-starts-the-long-road-back-operation-takes-3-hours.html | Giants' Friede Starts the Long Road Back; Operation Takes 3 Hours Old-Timers Reminded of Shofner | True | By Malcolm Moran | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-legions-living-legend-legion-on-joining-the-foreign-legion.html | THE LEGION'S LIVING LEGEND; LEGION ON JOINING THE FOREIGN LEGION | True | By John Vinocur | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-paterson-to-turn-old-mills-into-homes-and-studios.html | Paterson to Turn Old Mills Into Homes and Studios for Artists; Paterson Turning Mills Into Studios | True | By Terri Lowen Finn | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-dining-out-skilled-italian-kitchen-at-work.html | DINING OUT Skilled Italian Kitchen at Work; **A'Aventino | True | By M.h. Reed | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/presenting-a-pallid-pavarotti-potpourri.html | Presenting a Pallid Pavarotti Potpourri | True | By Peter G. Davis | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/floridians-battling-voracious-formosan-termites-formosan-termites.html | Floridians Battling Voracious Formosan Termites; Formosan Termites Voracious Attacks on Telephone Poles | True | Special to The New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-dean-at-rutgers-mr-rutgers-himself.html | Dean at Rutgers; Mr. Rutgers Himself | True | By Mark H. Jaffe | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/oneill-will-have-little-warmup-time-uncertainty-about-revenue.html | O'Neill Will Have Little Warmup Time; Uncertainty About Revenue | True | By Matthew L. Wald | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/letters-borgess-mysticism-science-and-history-the-british-edition.html | LETTERS; Borges's Mysticism Science and History The British Edition | True | EDNA AIZENBERGPAUL A. COLINVAUXHARRY FORD | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/for-two-nuns-needs-of-poor-hid-the-danger-she-began-new-job-in.html | For Two Nuns, Needs of Poor Hid the Danger; She Began New Job in March Food Given to the Poor Taught In Bronx for 5 Years Rejoined Order in 1971 | True | By Timothy M. Phelps | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/monopoly-on-japanese-tourism-on-coast-alleged-captive-market-is.html | Monopoly on Japanese Tourism on Coast Alleged; 'Captive Market' Is Alleged | True | Special to The New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/columbia-gets-a-15-million-gift-from-weatherhead-foundation-other.html | Columbia Gets a $1.5 Million Gift From Weatherhead Foundation; Other Major Gifts Received | True | By Walter H. Waggoner | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/princeton-startles-st-johns-4746-as-simkus-excels-iona-105-liu-94.html | Princeton Startles St. John's, 47-46, as Simkus Excels; Iona 105, L.I.U. 94 Army 65, Fairfield 61 Niagara 78, C.W. Post 57 Boston College 79, Fordham 69 Manhattan 67, Brooklyn 63 City College 63, Hunter 60 Marquette 69, Stanford 58 | True | | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/bill-on-auto-safety-defeated-by-house-compromise-measure-fails-to.html | BILL ON AUTO SAFETY DEFEATED BY HOUSE; Compromise Measure Fails to Win Two-Thirds Majority It Needs --No New Version Likely 'A Huge Game of Chicken' Funds for Safety Agency Air Bag Provision Dropped Two-Thirds Approval Needed | True | By A.o. Sulzberger Jr. Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/world-gold.html | World Gold | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/next-week.html | NEXT WEEK | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/transit-union-chides-mta-over-its-policy-on-outside-contracts.html | Transit Union Chides M.T.A. Over Its Policy On Outside Contracts | True | By Judith Cummings | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/chess-a-flexible-opening-repertoire-is-necessary.html | CHESS; A Flexible Opening Repertoire Is Necessary | True | ROBERT BYRne | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-griffins-einstein-plays-in-hartford-theater.html | Griffin's 'Einstein' Plays in Hartford; THEATER | True | By Haskel Frankel | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-art-paintings-of-china-in-8-centuries.html | ART; Paintings of China In 8 Centuries | True | By Vivien Raynor | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/housing-values-grow-stronger-on-brooklyns-ocean-parkway-housing.html | Housing Values Grow Stronger On Brooklyn's Ocean Parkway; Housing Values Up On Ocean Parkway | True | By William G. Blair | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-dancers-portfolio-puts-stock-in-variety.html | Dancers' Portfolio Puts Stock in Variety | True | Jill Silverman | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/sloan-group-planning-presidential-campaign-study.html | Sloan Group Planning Presidential Campaign Study | True | By Kathleen Teltsch | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/judge-the-tapestry-not-the-threads-of-duran-a-past-too-soon.html | Judge the Tapestry, Not the Threads, Of Duran; A Past Too Soon Forgotten Physical Distress Psychological Distress Rematch and Redemption | True | By Joe Flaherty | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/dorothy-dann-to-be-a-bride.html | Dorothy Dann To Be a Bride | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/television-week-number-96-steve-allen-christmas.html | Television Week; Number 96 Steve Allen Christmas | True | Tony Schwartz | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/stamps-revolutionary-war-battles-on-postal-stationery-new-and-old.html | STAMPS; Revolutionary War Battles on Postal Stationery New and Old Rarities Gifts for Christmas China Exhibit Alert | True | SAMUEL A. TOWER | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/towns-christmas-tree-to-serve-as-a-memorial.html | Town's Christmas Tree To Serve as a Memorial | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/us-inquiry-on-licensing-urged-approach-is-suggested.html | U.S. Inquiry on Licensing Urged; Approach Is Suggested | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/closing-costs-too-high-yes-but-can-be-cut-closing-costs-too-high.html | Closing Costs: Too High, Yes, But Can Be Cut; Closing Costs: Too High, Yes, but Can Be Cut | True | By Diana Shaman | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/letters-kips-bay-group.html | Letters; Kips Bay Group | True | JULES CORWIN | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-literary-agent-agents.html | The Literary Agent; Agents | True | By N.r. Kleinfield | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/dining-out-guide-midtown-chinese-restaurants.html | Dining Out Guide; MIDTOWN CHINESE RESTAURANTS | True | | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/ohio-facing-fiscal-crisis-and-rise-in-taxes-explanation-of-the.html | Ohio Facing Fiscal Crisis and Rise in Taxes; Explanation of the Damage Unusual Rhodes Position | True | By Iver Peterson Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/cheryl-tiegs-and-sears-roebuck.html | Cheryl Tiegs and Sears, Roebuck | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/flu-strain-visits-early-and-may-linger-late.html | Flu Strain Visits Early And May Linger Late | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/still-time-to-make-your-own-greeting-cards.html | Still Time to Make Your Own Greeting Cards | True | By Jack Manning | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/robert-mclean-exap-official-published-bulletin-in-philadelphia.html | Robert McLean, Ex-A.P. Official; Published Bulletin in Philadelphia; Started as a Truck Driver Deficit for Several Years | True | By Robert McG. Thomas Jr. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-at-home-and-abroad-seafood-concern-seeks-sales.html | At Home and Abroad; Seafood Concern Seeks Sales | True | By John S.rosenberg | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-he-wants-to-learn-but-wholl-pay-bill.html | He Wants to Learn, But Who'll Pay Bill? | True | By Diane Greenberg | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/future-events-for-merrymakers-holiday-howler-a-mystery-movie-hot.html | Future Events; For Merrymakers Holiday Howler A Mystery Movie Hot Snowball | True | By Lillian Bellison | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-yiddish-theater-refuses-to-die-yiddish-theater.html | The Yiddish Theater Refuses to Die; Yiddish Theater | True | By Murray Schumach | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/are-boys-better-at-math-differences-have-been-apparent.html | Are Boys Better At Math?; Differences Have Been Apparent | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-connecticut-journal-cizanckas-fund-the-writein.html | CONNECTICUT JOURNAL; Cizanckas Fund ... The Write-in Votes | True | Matthew L. Wald | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/2-airports-on-sovietheld-islands.html | 2 Airports on Soviet-Held Islands | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-rock-in-new-jersey-its-really-rolling.html | Rock in New Jersey:; It's Really Rolling | True | By Kevin L. Goldman | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/paper-says-arrests-foiled-plot.html | Paper Says Arrests Foiled Plot | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/gone-small-victories-of-yesteryear.html | Gone, Small Victories Of Yesteryear | True | By Jack Krug | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-radioactive-waste-is-uncovered-in-maywood-field.html | Radioactive Waste; Is Uncovered in Maywood Field | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-crafts-crafts.html | CRAFTS; CRAFTS | True | Patricia Malarcher | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/government-moving-to-extend-grand-jury-secrecy-us-acts-to-extend.html | Government Moving to Extend Grand Jury Secrecy; U.S. ACTS TO EXTEND GRAND JURY SECRECY Lack of Consensus Seen Revision of Rule Urged | True | By Angel Castillo | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/2-get-prison-terms-for-a-scheme-to-smuggle-aliens-into-the-us.html | 2 Get Prison Terms for a Scheme To Smuggle Aliens Into the U.S. | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/higher-fines-for-food-site-violators-urged-to-aid-inspection.html | Higher Fines for Food Site Violators Urged to Aid Inspection Process | True | By Edith Evans Asbury | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/religious-schools-attract-younger-generation-the-children-lead-the-way.html | Religious Schools Attract Younger Generation; The Children Lead the Way | True | By Kenneth A. Briggs | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/gannett-said-to-plan-a-national-newspaper-published-by-satellite.html | Gannett Said to Plan A National Newspaper Published by Satellite; Strong Editorial Voice | True | By Jonathan Friendly | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-letters-to-the-long-island-editor-response-to-at.html | LETTERS TO THE LONG ISLAND EDITOR; Response to 'At Home': A Defense of Joy Injustice Seen In Tax Assessments | True | BERNADETTE SMITH KRONIN Wading RiverHELEN DE BALOGH SetauketMRS. ROBERT PETER West Islip | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-gardening-advice-on-selecting-a-christmas-tree.html | GARDENING Advice on Selecting a Christmas Tree | True | By Carl Totemeier | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/black-republicans-want-reagan-to-remember-them-paid-a-price-for.html | Black Republicans Want Reagan to Remember Them; Paid a Price' for Support Distinctly Limited Constituency Corporate Blacks Worry Him | True | By Adam Clymer Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-joint-force-for-gulfs-oil-support-grows-in-japan-for-helping-us.html | A Joint Force For Gulf's Oil; Support Grows in Japan For Helping U.S. Unit Military Analysis Pentagon Prefers Foreign Help U.S. Air and Naval Assets Soviet Geographical Advantage | True | By Drew Middleton | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/cole-is-golf-victor.html | Cole Is Golf Victor | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-hartfords-atheneum-lively-once-again.html | Hartford's Atheneum Lively Once Again | True | By Eleanor Charles | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/how-companies-sell-to-companies-selling-to-business-todays-tool-is.html | How Companies Sell to Companies; Selling to Business: Today's Tool is the Computer | True | By Steve Lohr | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/charyns-sally-charyn-authors-query.html | Charyn's Sally; Charyn Author's Query | True | By Benjamin Demott | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/maos-widow-is-linked-in-trial-to-fatal-67-tortures-moans-heard-on.html | Mao's Widow Is Linked in Trial to Fatal '67 Tortures; Moans Heard on Tape Recording | True | By Fox Butterfield Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-westchester-guide-christmas-choral-concert.html | WESTCHESTER GUIDE; CHRISTMAS CHORAL CONCERT BASKETBALL CLASSIC WHIMSY ON DISPLAY ORESTES REVISITED SURPRISE GIFT EMPORIUM WATERCOLORS AND SPORTS JUNIOR STRINGS TO PLAY | True | Eleanor Charles | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/baseball-deals-loom-at-dallas-meetings.html | Baseball Deals Loom At Dallas Meetings | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-westchester-housing-for-700000-the-countys-a.html | WESTCHESTER HOUSING; For $700,000, the County's a Bargain Recent Home Sales A Random Selection | True | By Betsy Brown | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-helping-achieve-the-dream-of-parenthood.html | Helping Achieve the Dream of Parenthood | True | By Marilyn Frankel | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/protests-continue-at-greyhound.html | Protests Continue at Greyhound | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/views.html | Views | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/behind-the-best-sellers-roger-tory-peterson.html | BEHIND THE BEST SELLERS; Roger Tory Peterson | True | By Edwin McDowell | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/emmie-hill-betrothed-to-michael-k-minter.html | Emmie Hill Betrothed to Michael K. Minter | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/song-30th-anniversary-for-miss-de-los-angeles.html | Song: 30th Anniversary For Miss de los Angeles | True | By Peter G. Davis | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-guide-to-holiday-programming-for-younger-viewers-tv-holiday-fare.html | A Guide to Holiday Programming for Younger Viewers; TV Holiday Fare For Children | True | By Alexis Greene | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/millions-in-bogus-money-seized.html | Millions in Bogus Money Seized | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-off-and-running-for-governor-politics.html | Off and Running for Governor?; POLITICS | True | Joseph F. Sullivan | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-hartmans-sherin-seeks-actors-not-stars-theater.html | Hartman's Sherin Seeks Actors, Not Stars; THEATER Hartman Season | True | By Haskel Frankel | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/in-the-nation-carter-to-reagan-too-slow.html | IN THE NATION Carter To Reagan: Too Slow | True | By Tom Wicker | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-cataloguers-santas-workshop-is-really-a-warehouse-near-a-post.html | The Cataloguers: Santa's Workshop; Is Really a Warehouse Near a Post Office | True | By Sandra Salmans | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/rough-seas-face-pro-yachting.html | Rough Seas Face Pro Yachting | True | By Joanne A. Fishman | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-speaking-personally-when-the-well-ran-dry-sort.html | SPEAKING PERSONALLY When the Well Ran Dry, Sort Of | True | By Ina Bradley | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/mazur-a-jets-aide-faces-a-new-battle-former-irish-quarterback-i.html | Mazur, a Jets Aide, Faces a New Battle; Former Irish Quarterback 'I Leave With Regret' | True | By Gerald Eskenazi | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/uruguayan-regime-unbowed-by-defeat-despite-rejection-of-new-charter.html | URUGUAYAN REGIME UNBOWED BY DEFEAT; Despite Rejection of New Charter, General Says Military Will Not Relinquish Power Quickly Not a Time for 'Brusque Change' No Change in Relations Expected New Face Emerges in Campaign Discerns Mandate Against Change | True | By Edward Schumacher Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-speaking-personally-chalk-up-another-one-for.html | SPEAKING PERSONALLY Chalk Up Another One for 'Progress' | True | By Patricia K. du Brul | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-case-of-the-missing-monk.html | THE CASE OF THE MISSING; MONK | True | By Robert Lindsey | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/soviet-tests-dexterity-in-middle-east-juggling-act-soviet-gestures.html | Soviet Tests Dexterity in Middle East Juggling Act; Soviet Gestures Are Symbolic | True | By R.w. Apple Jr. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/where-nothing-bad-happens.html | Where Nothing Bad Happens | True | By Paul Zweig | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/2-arrested-in-slaying-of-newark-policeman-in-bank-woman-held-on.html | 2 Arrested in Slaying of Newark Policeman in Bank; Woman Held on Drug Charge | True | By Joseph B. Treaster | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-despite-controversy-state-presses-spraying.html | Despite Controversy, State Presses Spraying Program | True | By Carolyn Belardo | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/koch-reports-itinerary-for-his-trip-to-mideast.html | Koch Reports Itinerary For His Trip to Mideast | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/screening-procedure-bars-risky-applicant-coop-screening-bars-risky.html | Screening Procedure Bars 'Risky' Applicant; Co-op Screening Bars 'Risky' Applicants | True | By Andree Brooks | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/washington-state-ferries-log-a-year-of-trouble-problems-at.html | Washington State Ferries Log a Year of Trouble; Problems at Christening | True | Special to The New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/about-two-basses-about-two-basses-branching-out-growing-up-you-cant.html | About Two Basses; About Two Basses Branching Out Growing Up You Can't Win | True | By Raymond Ericson | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/hard-times-in-barberton.html | HARD TIMES IN BARBERTON | True | By Eugene Kennedy | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/long-island-weekly-the-nest-is-ready-for-one-of-them.html | The Nest Is Ready For One of 'Them' | True | By Risa Palazzoby Deborah Shaw Cohen | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/whats-doing-in-tampa.html | What's Doing in TAMPA | True | By Ken Musson | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-how-cold-the-coming-winter.html | How Cold the Coming Winter? | True | By Jerome S. Thaler | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/westchester-weekly-taking-some-of-the-weight-off-the-waiting-game.html | Taking Some of the Weight Off the Waiting Game | True | By Edward R. Walsh | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-how-to-end-problems-that-cause-drawers-to-bind.html | How to End Problems That Cause Drawers to Bind; HOME CLINIC Answering the Mail | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/patient-load-of-doctors-shows-a-decline-of-12.html | Patient Load of Doctors Shows a Decline of 12% | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/3-endangered-fish-delay-utahs-construction-of-dam-and-reservoir.html | 3 Endangered Fish Delay Utah's Construction of Dam and Reservoir; Power Requested for States Draft Impact Statement Released Extensive Fuel Deposits | True | Special to The New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-a-boom-in-housing-for-the-elderly-towns.html | A Boom in Housing for the Elderly; Towns Welcoming Housing for Elderly Recent Home Sales | True | By Andree Brooks | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/some-exresidents-keep-coming-home-to-harlem-harlem-is-an-attitude.html | Some Ex-Residents Keep Coming Home to Harlem; Harlem Is an Attitude 'They Don't Give Up' Spiritual Battery Charging Mixed Feelings on Return | True | By Sheila Rule | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-bradley-promoting-oilreserve-buildup.html | Bradley Promoting Oil-Reserve Build-up | True | By Edward C. Burks | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/ousting-is-last-step-when-tenancy-sours-a-coop-boards-last-recourse.html | Ousting Is Last Step When Tenancy Sours; A Co-op Board's Last Recourse Is to Evict a Problem Tenant | True | By Andrea Jolles | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/creating-computers-that-think-computers.html | Creating Computers; That Think COMPUTERS | True | By William Stockton | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/the-best-wings-in-life.html | The Best Wings in Life .. | True | By Robert Lindsey | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/christina-r-bassett-is-a-bride.html | Christina R. Bassett Is a Bride | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/hartwick-advances-in-soccer-liverpool-ties-for-first-after-beating.html | Hartwick Advances In Soccer; Liverpool Ties For First After Beating Tottenham | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/crime-index-for-new-york-city-60-over-nations-for-6-months.html | Crime Index for New York City 60% Over Nation's for 6 Months | True | By Leonard Buder | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/food-a-creamy-creation-diplomate-diplomate-au-four-ovenbaked.html | Food; A CREAMY CREATION Diplomate Diplomate au four (Oven-baked diplomate) Creme anglaise (English custard) | True | By Craig Claiborne With Pierre Franey | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/sources-and-notes-on-the-data-bank.html | Sources and Notes on the Data Bank | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/jerome-jerald-hoffmans-newest-controversy.html | Jerome (Jerald) Hoffman's Newest Controversy | True | By Doug McInnis | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/breathing-devices-for-miners-delayed-agencys-6month-postponement-in.html | BREATHING DEVICES FOR MINERS DELAYED; Agency's 6-Month Postponement in Providing Oxygen Masks to Coal Industry Is Assailed Postponed Until June Mass Production Hasn't Begun Used by Rescue Team Member | True | By Ben A. Franklin Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-fear-of-curbs-spurs-shore-construction.html | Fear of Curbs Spurs Shore Construction | True | By Leo H. Carney | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/east-side-dispute-links-rent-control-and-zoning-problems-in-midtown.html | East Side Dispute Links Rent Control and Zoning Problems in Midtown; Rent Control and Stabilization $70,000 Annual Loss Reported Evictions Foreseen | True | By Carter B. Horsley | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/this-land-was-his-land-guthrie.html | This Land Was His Land; Guthrie | True | By Mary Lee Settle | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/judge-milonas-and-koch-end-public-dispute-city-hall-notes.html | Judge Milonas And Koch End Public Dispute; City Hall Notes | True | By Ronald Smothers | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-a-cuban-odyssey-how-a-family-was-reunited.html | A Cuban Odyssey;; How a Family Was Reunited | True | By Alfonso A. Narvaez | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/survivor-recalls-stouffers-fire-it-was-just-a-matter-of-seconds.html | Survivor Recalls Stouffer's Fire: 'It Was Just a Matter of Seconds' | True | By Robert D. McFadden | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/pop-hilly-lili-and-lulu.html | Pop; Hilly, Lili and Lulu | True | By John S. Wilson | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/harvard-braces-for-an-increase-in-tuition-as-faculty-budget-rises.html | Harvard Braces for an Increase in Tuition as Faculty Budget Rises; Concern Over Energy Costs Tuition Among Most Costly | True | Special to The New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/williamsburg-aglow-at-yuletide.html | Williamsburg Aglow at Yuletide | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/around-the-nation-rabies-treatments-started-for-100-in-florida-town.html | Around the Nation; Rabies Treatments Started For 100 in Florida Town Divers Stranded for 2 Hours After Vessel Sinks in Gulf Flight of Solar Plane Fails When Clouds Block Power Communications Satellite Is Launched Into Orbit | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/book-ends-of-mailer-and-his-books-pioneer-in-print-remembering.html | BOOK ENDS; Of Mailer and His Books Pioneer in Print Remembering Arnalnk | True | By Herbert Mitgang | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/compromise-measure-to-permit-oil-drilling-in-michigan-wilderness.html | Compromise Measure to Permit Oil Drilling in Michigan Wilderness; Protection of Elk Sought Drilling Is Limited | True | Special to The New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/usc-snaps-irish-streak-rolling-up-203-triumph-usc-sends-irish-to.html | U.S.C. Snaps Irish Streak, Rolling Up 20-3 Triumph; U.S.C. Sends Irish to First Loss | True | By Gordon S. White Jr. Special To the New York Times | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-the-careful-shopper-for-western-hats-danbury.html | THE CAREFUL SHOPPER; For Western Hats, Danbury Outlet Storewide Discounts At Reborn Maternity Gowns and Robes At Nightwear Alley | True | Jeanne Clare Feron | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/talbots-50-million-in-mailorder-clothes.html | Talbots: $50 Million In Mail-Order Clothes | True | | 1980-12-12 0:00 | TX 596304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/two-injured-as-peruvian-soldiers-break-up-oil-strike-in-talara-area.html | Two Injured as Peruvian Soldiers Break Up Oil Strike in Talara Area | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/meetings-set-on-metric-plan.html | Meetings Set on Metric Plan | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/suspect-in-1979-robberyslaying-of-student-in-queens-is-arrested.html | Suspect in 1979 Robbery-Slaying Of Student in Queens Is Arrested | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/new-jersey-weekly-new-jersey-journal-new-jersey-journal.html | NEW JERSEY JOURNAL; NEW JERSEY JOURNAL | True | Robert Hanley | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-general-assembly-studying-itself-politics.html | General Assembly Studying Itself; POLITICS | True | By Richard L. Madden | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/bluegrass-bill-monroe-at-fisher-hall.html | Bluegrass: Bill Monroe at Fisher Hall | True | By Robert Palmer | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/us-making-final-effort-to-save-korean-politician-condemned-to-death.html | U.S. Making Final Effort to Save Korean Politician Condemned to Death; Three Questions About Case A Dissident's Question | True | By Henry Scott Stokes Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-litchfield-chooses-to-keep-post-office-in-center.html | Litchfield Chooses; to Keep Post Office in Center | True | By John Torsiello | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/connecticut-weekly-connecticut-guide-illustrations-unveiled.html | CONNECTICUT GUIDE; ILLUSTRATIONS UNVEILED DECORATING FOR CHRISTMAS ANTI-POLLUTION SEMINAR TOYMAKERS EXHIBIT | True | Eleanor Charles | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/reagan-will-face-early-decision-on-cost-of-food-stamp-program.html | Reagan Will Face Early Decision On Cost of Food Stamp Program; Attack by Conservative Senators | True | By Seth S. King Special To the New York Times. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/editors-choice.html | Editors' Choice | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/damato-is-named-to-2-finance-panels-he-wanted.html | D'Amato Is Named to 2 Finance Panels He Wanted | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-new-excitement-stirs-the-irish-theater-fresh-excitement-in-the.html | A New Excitement Stirs The Irish Theater; Fresh Excitement in the Irish Theater | True | By Danielle Byrne | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/a-delicate-balance-in-zimbabwe-mugabe-mugabe.html | A DELICATE BALANCE IN ZIMBABWE; MUGUBE MUGABE | True | By John F. Burns | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/radio-the-weeks-concerts-other-highlights.html | Radio; THE WEEK'S CONCERTS OTHER HIGHLIGHTS | True | | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-07 | 1980-12-07 | https://www.nytimes.com/1980/12/07/archives/kneeexercise-tips.html | KNEE-EXERCISE TIPS | True | S.O.D. | 1980-12-12 0:00 | TX 596304 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/for-dwayne-johnson-pursuit-continues.html | For Dwayne Johnson, Pursuit Continues | True | By Brian Brown | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/new-york-city-psychiatric-wards-overflow-as-albany-changes-its.html | New York City Psychiatric Wards Overflow As Albany Changes Its Mental Health Role; Accreditation Almost Lost A Role Is Redefined No Room for Homeless Other Facilities Taxed, Too New York City Mental Wards Overflow as Policy Alters 'Dismayed' at Direction | True | By Robin Herman | 1980-12-11 0:00 | TX 587374 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/iran-and-iraq-report-raids-on-waterway-oil-facilities.html | Iran and Iraq Report Raids on Waterway Oil Facilities | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/the-many-shapes-of-chocolate-charge-card-and-calendar-where-to-look.html | The Many Shapes of Chocolate; Charge Card and Calendar Where to Look | True | By Angela Taylor | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/company-news-national-medicals-acquisitions-to-steer-its-growth-in.html | COMPANY NEWS; National Medical's Acquisitions To Steer Its Growth in '80's Looking to the Next Decade Sizing Up Company's Future | True | Special to The New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/events-today-music.html | Events Today; Music | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/recession-is-expected-to-return-milder-but-lasting-until-summer.html | Recession Is Expected to Return, Milder but Lasting Until Summer; High Interest Rates Blamed CREDIT MARKETS Economists Expect Recession Renewal Consumer Loans Stabilizing Consumer Loan Outlook | True | By Michael Quintby Robert A. Bennett | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/market-place-bullish-outlook-for-stocks-cablemania.html | Market Place; Bullish Outlook For Stocks 'Cablemania' | True | Vartanig G. Vartan | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/drugged-mans-release-is-laid-to-overcrowding.html | Drugged Man's Release Is Laid to Overcrowding | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/jazz-alive-at-y-james-moody.html | 'Jazz Alive at Y': James Moody | True | JOHN S. WILSON | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/arrival-of-us-airliner-is-chinas-first-since-49.html | Arrival of U.S. Airliner Is China's First Since '49 | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/radio.html | Radio | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/tv-bavarian-operas-rosenkavalier.html | TV: Bavarian Opera's 'Rosenkavalier' | True | By John J. O'Connor | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/harvard-black-studies-head-seeks-wider-program-changes-in.html | Harvard Black Studies Head Seeks Wider Program; Changes in Department | True | By Philip Drysdale Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/around-the-nation-providence-fails-to-reach-agreement-with-strikers.html | Around the Nation; Providence Fails to Reach Agreement With Strikers Few Gains Found for Blacks In Governments in South Author Reports Agreement On Paying of Libel Award Solar-Powered Plane Fails In Its 6th Arizona Flight Parents Who Defied Court On Son's Care Will Give Up | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/with-welsh-at-helm-navy-is-shipshape.html | With Welsh at Helm, Navy Is Shipshape | True | By Neil Amdur | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/notes-on-people-forbes-turns-the-tables-and-lampoons-the-lampoon.html | Notes on People; Forbes Turns the Tables and Lampoons the Lampoon Settlement of Suit Reached on 3 O'Keeffe Paintings Research Grant Set Up in Gower Champion's Memory St. Louis Symphony Judges Its Applicants Sight Unseen | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/rangers-win-54-for-3d-in-row-and-521-record-under-patrick-flyers-4.html | Rangers Win, 5-4, for 3d in Row And 5-2-1 Record Under Patrick; Flyers 4, Rockies 2 Rangers Scoring | True | By Deane McGowen | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-11 0:00 | TX 587374 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/syria-and-jordan-still-poised-on-border-saudis-mediation-bid.html | Syria and Jordan Still Poised on Border; Saudis' Mediation Bid Between Neighbors Seems to Be Failure Bitter Enemy of Assad | True | By Youssef M. Ibrahim Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/american-invsco-converting-its-image-american-invsco-under-fire.html | American Invsco Converting Its Image; American Invsco, Under Fire, Converting Its Image Committee Debates More Controls Aggressive Tactics Moving to Diversify A Return to Brokerage | True | By Winston Williams Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/deepsea-organisms-are-retrieved-alive-provide-scientists-with-new.html | DEEP-SEA ORGANISMS ARE RETRIEVED ALIVE; Provide Scientists With New Data On Nature of Life Processes in Ocean's Deep Chasms Several Small Animals Recovered Bacteria to Be Studied | True | By John Noble Wilford | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/zwi-kanar-to-give-mime-solos.html | Zwi Kanar to Give Mime Solos | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/russians-are-ready-for-possible-move-on-poland-us-says-white-house.html | RUSSIANS ARE READY FOR POSSIBLE MOVE ON POLAND, U.S. SAYS; WHITE HOUSE ISSUES WARNING But Senior Aides Say There's Still No Evidence the Kremlin Has Decided on Intervention Carter Confers With Advisers 'They Are Now Ready to Move' U.S. Says Soviet Is Ready for Possible Move Into Poland | True | By Bernard Gwertzman Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/essay-reagans-mr-clean.html | ESSAY Reagan's Mr. Clean | True | By William Safire | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/the-editorial-notebook-watch-the-bureaus-not-the-cabinet-special.html | The Editorial Notebook Watch the Bureaus, Not the Cabinet; Special Interests Know Which Jobs Hold The Levers of Power | True | PHILIP M. BOFFEY | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/psychoanalysts-gather-for-tribute-to-marianne-kris-development-of.html | Psychoanalysts Gather for Tribute to Marianne Kris; Development of Clinical Work Father Was a Pediatrician Preferred Seminars to Lectures | True | By Edward A. Gargan | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/naples-in-turmoil-new-social-strains-and-health-problems-after.html | Naples in Turmoil: New Social Strains and Health Problems After Quake; No Forced Eviction, Mayor Says More Recreation Areas Foreseen Some Armed Resistance Sanitary Facilities Inadequate A 'Guerrilla War' Feared | True | By Henry Tanner Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/letters-human-rights-and-the-ugly-american-clients-do-drink-the.html | Letters; Human Rights and the Ugly American Clients Do Drink the Water Our Beneficial Electoral College Rebuttal on Car Imports To Protect Americans From the Inflation Tax Father of 'Trystoria' The Shortchanged Welfare Recipients of New York | True | EDWARD S. HERMANJOHN PRUTTING, M.D.ROGER HILSMANSTUART E EIZENSTATBOB DOLE(Assoc. Prof.) ROBERT KOLODNYJAMES R. DUMPSON | 1980-12-11 0:00 | TX 587374 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/tv-reprising-beverly-sills-farewell-gala-tales-of-hoffmann-on.html | TV Reprising Beverly Sills' Farewell Gala; 'Tales of Hoffmann' On WNEW-TV Jan. 4 | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/14-avantgarde-dancers-to-present-new-works.html | 14 Avant-Garde Dancers To Present New Works | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/slaying-suspect-a-puzzle-to-neighbors-house-was-toured-periods-away.html | Slaying Suspect A Puzzle to Neighbors; House Was Toured Periods Away From Home Control of Handguns Sought | True | By Richard D. Lyons Special To The New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/businessman-who-aided-garwood-plans-to-testify-at-courtmartial.html | Businessman Who Aided Garwood Plans to Testify at Court-Martial; Faces Life Imprisonment Government Plans to End Its Case | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/washington-watch-justices-memo-on-japan-autos-golden-days-credit.html | Washington Watch; Justice's Memo On Japan Autos Golden Days Credit Unions or Loan Sharks? Development Bank 97th Congress Watch Briefcase | True | Clyde H. Farnsworth | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/warrant-tied-to-5year-note.html | Warrant Tied to 5-Year Note | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/israel-cracking-down-on-foreign-reporters-covering-west-bank.html | Israel Cracking Down on Foreign Reporters Covering West Bank Clashes; Air Let Out of Tires | True | By David K. Shipler Special To The New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/delbello-seeks-county-fire-codes-after-26-deaths-in-harrison-blaze.html | DelBello Seeks County Fire Codes After 26 Deaths in Harrison Blaze; Special Legislation Needed Nonpartisan Effort Pledged DelBello Seeks County Fire Codes After 26 Deaths in Harrison Blaze | True | By James Feron Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/salvadors-military-ousts-chief-liberal-from-ruling-junta-colonel.html | SALVADOR'S MILITARY OUSTS CHIEF LIBERAL FROM RULING JUNTA; Colonel, Who Led '79 Coup, Forced Out in 300-to-4 Army Vote-- Other Changes Predicted U.S. Mission Begins Task Salvadoran Military Ousts Liberal Member of Junta Slain Nun Honored in Cleveland | True | Special to The New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/sports-news-briefs-pam-shriver-loses-to-wendy-turnbull-palmer-in.html | Sports News Briefs; Pam Shriver Loses To Wendy Turnbull Palmer, in Playoff, Wins Seniors Golf Spiess Ski Victor; Canadians Strong Giant Slalom Event Won by Miss Nadig Whippany Park, Bergan Catholic Win Marathon to Molnar Indiana Triumphs | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/city-budget-agency-orders-40-cut-in-capital-outlays-spending.html | City Budget Agency Orders 40% Cut in Capital Outlays; Spending Exceeding Expectations Current Year Not Affected | True | By Ronald Smothers | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/volcano-spews-steam-and-ash.html | Volcano Spews Steam and Ash | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/forging-a-4year-plan.html | Forging a 4-Year Plan | True | By Ben W. Heineman Jr. and Curtis A. Hessler | 1980-12-11 0:00 | TX 587374 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/issue-and-debate-does-the-president-need-more-science-advisers-the.html | Issue and Debate Does the President Need More Science Advisers?; The Background For Committee's Revival Against Science Panel The Outlook | True | By Walter Sullivan | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/sports-world-specials-monday-night-live-casey-and-the-wolf-hall-of.html | Sports World Specials; Monday Night Live Casey and the Wolf Hall of Records Aerial Game Poll Position | True | Jim Benagh | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/gov-grasso-cancels-appearance-scheduled-for-quake-relief-fund.html | Gov. Grasso Cancels Appearance Scheduled for Quake Relief Fund | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/the-shaming-of-indonesia.html | The Shaming of Indonesia | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/solomon-m-strausberg-headed-interboro-movie-theater-circuit.html | Solomon M. Strausberg, Headed Interboro Movie Theater Circuit | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/tighter-heating-oil-supplies-expected.html | Tighter Heating Oil Supplies Expected | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/portuguese-president-decisively-defeats-conservative-a-bitter.html | Portuguese President Decisively Defeats Conservative; A Bitter Electoral Campaign 'We Will Continue to Govern' | True | By James M. Markham Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/china-says-soviet-stance-on-poland-is-dangerous.html | China Says Soviet Stance On Poland Is Dangerous | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/new-jersey-troopers-picket-governors-residence-to-protest-contract.html | New Jersey Troopers Picket Governor's Residence to Protest Contract Stalemate | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/television.html | Television | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/new-wave-of-cuban-refugees-is-termed-blessing-for-miami-area-a.html | New Wave of Cuban Refugees Is Termed 'Blessing' for Miami Area; 'A Taste of Home' | True | Special to The New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/brazil-reins-in-its-economy-brazil-moves-to-rein-in-economic-growth.html | Brazil Reins In Its Economy; Brazil Moves to Rein In Economic Growth Officials Seek To Halve 8% Growth Rate More Than 10 Percent of Income | True | By Edward Schumacher Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/advertising-cable-tvs-ad-hour-has-come-small-spenders-are.html | Advertising; Cable TV's Ad Hour Has Come Small Spenders Are Interesting, Too Peter Rogers Drops Danskin Account Magazine for Good Skates | True | Philip H. Dougherty | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/dance-deborah-gladstein.html | Dance: Deborah Gladstein | True | By Jack Anderson | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/certificate-rate-curb-set.html | Certificate Rate Curb Set | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/concert-renaissance-england-recaptured-by-dessoff-choirs.html | Concert: Renaissance England Recaptured by Dessoff Choirs | True | By Edward Rothstein | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/moynihan-rejects-role-for-arafat.html | Moynihan Rejects Role for Arafat | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/wedding-in-capital-for-alice-tetelman.html | Wedding in Capital For Alice Tetelman | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/saints-ahead-by-28-beaten-in-overtime.html | Saints, Ahead by 28, Beaten in Overtime | True | | 1980-12-11 0:00 | TX 587374 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/bruins-snap-capitals-unbeaten-streak-73-sabres-10-penguins-1-leafs.html | Bruins Snap Capitals' Unbeaten Streak, 7-3; Sabres 10, Penguins 1 Leafs 4, Nordiques 4 Wings 1, North Stars 1 Oilers 6, Whalers 4 | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/redskin-passing-jolts-chargers-vikings-21-bucs-10-cards-24-lions-23.html | Redskin Passing Jolts Chargers; Vikings 21, Bucs 10 Cards 24, Lions 23 Bengals 34, Colts 33 Chiefs 31, Broncos 14 TV Game Cutoff Upsets Fans | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/cowboys-down-raiders-1913-clinch-playoff-spot.html | Cowboys Down Raiders, 19-13, Clinch Playoff Spot | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/books-of-the-times-echoes-of-history.html | Books of The Times; Echoes of History | True | By John Leonard | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/cancellation-weighed-on-a-200bus-contract.html | Cancellation Weighed On a 200-Bus Contract | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/mrs-catalano-takes-honolulu-marathon.html | Mrs. Catalano Takes Honolulu Marathon | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/bossy-gets-no-28-in-islanders-53-triumph-kallur-first-to-score.html | Bossy Gets No. 28 in Islanders' 5-3 Triumph; Kallur First to Score Goalie Caught Again by Bourne | True | By Parton Keese Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/c-michael-paul-a-philanthropist-financier-and-oil-man-dies-at-78.html | C. Michael Paul, a Philanthropist, Financier and Oil Man, Dies at 78; Joined Army at Age 15 Sold War Bonds in Shipyards | True | By Wolfgang Saxon | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/bell-issue-dominates-offerings.html | Bell Issue Dominates Offerings | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/reagan-urged-to-reorganize-us-intelligence-central-records-system.html | Reagan Urged To Reorganize U.S. Intelligence; Central Records System Reagan Committee on C.I.A. Urges Reorganization of U.S. Intelligence Trouble in the Agencies A Longstanding Debate Moving the Desks | True | By Judith Miller Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/music-ein-heldenleben.html | Music: 'Ein Heldenleben' | True | Edward Rothstein | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/fire-dept-in-court-pact-makes-room-for-women-agreement-last-month.html | Fire Dept., in Court Pact, Makes Room for Women; Agreement Last Month 'Not and Offer' | True | By Peter Kihss | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/iranian-judge-quits-in-torture-scandal-ayatollah-who-ordered.html | IRANIAN JUDGE QUITS IN TORTURE SCANDAL; Ayatollah Who Ordered Hundreds to Die Was Criticized for His Role in Narcotics Drive A Deputy From Qum | True | Special to The New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/equality-disrupts-nicaraguan-homes-new-regimes-decree-of-womens.html | EQUALITY DISRUPTS NICARAGUAN HOMES; New Regime's Decree of Women's Rights Undermines Tradition of Domination by Men Relationships Collapse A Revolutionary Role 'We're Revaluing Ourselves' | True | By Alan Riding Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/brezhnev-starting-visit-to-india-today-moscow-is-expected-to-seek.html | BREZHNEV STARTING VISIT TO INDIA TODAY; Moscow Is Expected to Seek More Backing From Gandhi Regime on International Issues No Major Change Foreseen New Peace Initiative Possible | True | By Michael T. Kaufman Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/5-performers-honored-by-kennedy-center-twohour-program-a-tremendous.html | 5 Performers Honored by Kennedy Center; Two-Hour Program 'A Tremendous Mix' | True | By Barbara Gamarekian Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/bonn-after-election-blahs-succeed-hoopla-the-atmosphere-is-morose.html | Bonn After Election: Blahs Succeed Hoopla; The Atmosphere Is Morose, the Coalition Querulous, and Schmidt Touchy News Analysis Reality Intrudes Looking for an Inspiration Speech Program for Unions Is Delayed | True | By John Vinocur Special to the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/check-for-a-dead-man.html | Check for a 'Dead' Man | True | Albin Krebs Robert McG. Thomas Jr. | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/dame-mysterieuse-sets-stakes-record.html | Dame Mysterieuse Sets Stakes Record | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/immigration-opponents-disrupt-an-indian-state.html | Immigration Opponents Disrupt an Indian State | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/foreign-banking-rush-to-luxembourg-wanes-offshore-bank-boom-levels-off.html | Foreign Banking Rush To Luxembourg Wanes; 'Offshore' Bank Boom Levels Off | True | By Paul Lewis Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/former-ally-of-castro-calls-for-a-un-investigation-of-hunger-strike.html | Former Ally of Castro Calls for a U.N. Investigation of Hunger Strike | True | By Dorothy J. Gaiter | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/chemical-arms-production-in-us-test-for-reagan-argument-against.html | Chemical Arms Production in U.S.: Test for Reagan; Argument Against Production | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/business-people-chubbs-president-is-elected-chief-new-hudsonshatz.html | BUSINESS PEOPLE; Chubb's President Is Elected Chief New Hudson-Shatz Head Joining Solid State Sheikdom Reports 'Major' Oil and Gas Find | True | Leonard Sloane | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/now-the-falcons-are-for-real-now-the-falcons-are-for-real.html | Now the Falcons Are 'For Real'; Now the Falcons Are 'For Real' | True | Dave Anderson | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/squash-racquets-to-jane-giammattei.html | Squash Racquets To Jane Giammattei | True | Special to The New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/dance-cachat-company.html | Dance: Cachat Company | True | By Jennifer Dunning | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/bridge-two-grand-national-tests-in-nine-days-result-in-ties-an.html | Bridge; Two Grand National Tests In Nine Days Result in Ties An Unusual Bidding Style Diamond Ace Wins | True | By Alan Truscott | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/boston-resumes-transit-services-under-aid-plan-but-new-worries-loom.html | Boston Resumes Transit Services Under Aid Plan; But New Worries Loom as $41 Million Is Approved Lawsuits Threatened Long Live the New M.B.T.A. New Spending Controls | True | By Michael Knight Special to the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/mcgraw-agrees-on-4year-phils-contract.html | McGraw Agrees on 4-Year Phils' Contract | True | By Murray Chass Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/reagan-refuses-to-give-answers-on-cabinet-jobs-says-that-he-is.html | Reagan Refuses To Give Answers On Cabinet Jobs; Says That He Is Planning Statement for This Week A Leisurely Schedule | True | By Steven R. Weisman Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/marathon-to-seko-several-americans-skip-race-australian-places.html | Marathon to Seko; Several Americans Skip Race Australian Places Fourth | True | By Henry Scott-Stokes Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/business-digest-the-economy-companies-international-todays-columns.html | BUSINESS Digest; The Economy Companies International Today's Columns | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/somali-legislators-hold-session-after-president-predicts-invasion.html | Somali Legislators Hold Session After President Predicts Invasion | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/going-out-guide-the-steber-touch-walking-guitar-poets-from-france.html | GOING OUT Guide; THE STEBER TOUCH WALKING GUITAR POETS FROM FRANCE | True | Richard F. Shepard | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/veteran-is-close-to-getting-paid-35-years-after-being-discharged.html | Veteran Is Close to Getting Paid 35 Years After Being Discharged; Bill Passed by House Stopped for a Beer No Fee for Lawyer | True | Special to The New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/miss-makarova-de-la-pena-signed-by-ballet-theater.html | Miss Makarova, de la Pena Signed by Ballet Theater | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/thankful-students-aid-neediest-foundation-gives-5000.html | Thankful Students Aid Neediest; Foundation Gives $5,000 | True | By Walter H. Waggoner | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/44-arrested-in-raids-on-alleged-bet-ring.html | 44 Arrested in Raids On Alleged Bet Ring | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/not-a-super-fund.html | Not a Super Fund | True | By George J. Mitchell | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/18-injured-in-west-german-blast.html | 18 Injured in West German Blast | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/commodities-hog-prices-defy-the-fall-in-beef.html | Commodities; Hog Prices Defy the Fall in Beef | True | H.J. Maidenberg | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/law-students-delay-newarks-antipeddler-drive-recognized-occupation.html | Law Students Delay Newark's Anti-Peddler Drive, 'Recognized Occupation' | True | By Alfonso A. Narvaez Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/pat-ewing-puts-up-his-line-of-defense-pat-ewing-a-blue-chip-star.html | Pat Ewing Puts Up His Line of Defense, Pat Ewing: A Blue Chip Star Puts Up His Line of Defense | True | By Jane Gross | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/in-propaganda-war-iraqs-an-infidel-iran-a-racist-religious-theme-in.html | In Propaganda War, Iraq's an 'Infidel,' Iran a 'Racist'; Religious Theme in Iran Focus Is Hussein in Iraq Some Opposition in Military | True | By John Kifner Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/southwest-farmers-opposing-mx-sites-throngs-at-air-forces-hearings.html | SOUTHWEST FARMERS OPPOSING MX SITES; Throngs at Air Force's Hearings Express Fears of Losing Land or Being Soviet Targets Missile Shell Game Defense Projects Nearby Land-Taking Involved | True | Special to The New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/two-injured-in-li-motel-blaze.html | Two Injured in L.I. Motel Blaze | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/united-technologies-general-heir-apparent-haig-may-be-cabinet.html | United Technologies' General; Heir Apparent, Haig May Be Cabinet Choice Sidelined by Surgery Best Known for Defense Work United Technologies May Lose Its General | True | By Richard L. Madden Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/clippers-win-9895-as-nets-rally-fails-lakers-113-jazz-100-bullets.html | Clippers Win, 98-95, As Nets' Rally Fails; Lakers 113, Jazz 100 Bullets 113, Celtics 103 Suns 106, Warriors 88 | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/article-4-no-title-relationships-mothers-choice-to-yield-children.html | Article 4 — No Title; Relationships Mothers' Choice: To Yield Children | True | Nadine Brozan | 1980-12-11 0:00 | TX 587374 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/goldin-criticizes-boiler-inspection-by-a-city-agency-safety-checks.html | Goldin Criticizes Boiler Inspection By a City Agency; Safety Checks Inadequate, Two-Year Inquiry Finds Charged With Negligence | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/around-the-world-china-acts-to-control-recent-price-rises-sanctions.html | Around the World; China Acts to Control Recent Price Rises Sanctions on South Africa Sought Over Namibia Issue Mrs. Thatcher Is Expected To Visit Ireland Today Basque Guerrillas Blamed In Slaying of Bar Owner | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/abroad-at-home-a-step-for-justice.html | ABROAD AT HOME A Step For Justice | True | By Anthony Lewis | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/the-city-37-fire-violations-found-in-city-stores-state-asks.html | The City; 37 Fire Violations Found in City Stores State Asks Dismissal Of Union Leader Black Minister Says Bloc Opposes Koch The Police Blotter | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/bills-win-in-overtime-on-mikemayers-field-goal-worried-about-his.html | Bills Win in Overtime on Mike-Mayer's Field Goal; Worried About His Center | True | By William N. Wallace Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/betamillion-steinbrenner.html | Bet-a-Million Steinbrenner | True | Red Smith | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/city-allstars-win.html | City All-Stars Win | True | Special to The New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/pop-piano-mickey-gilley.html | Pop Piano: Mickey Gilley | True | Robert Palmer | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/federal-commission-supports-amnesty-for-illegal-aliens-work-permits.html | FEDERAL COMMISSION SUPPORTS AMNESTY FOR ILLEGAL ALIENS; WORK PERMITS IDEA REJECTED Civil and Criminal Penalties Urged for Any Employers Who Hire Unauthorized Foreigners Work Permits Rejected Federal Commission Backs Amnesty for Illegal Aliens | True | By Robert Pear Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/soviet-believed-equipped-to-wage-chemical-and-perhaps-biological.html | Soviet Believed Equipped to Wage Chemical and Perhaps Biological War; Chemical Arms Ban Discussed Soviet Chemical-Defense Drills Soviet Conceded Epidemic | True | By Malcolm W. Browne | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/company-news-saudis-back-ashland-refinery-lubricating-oil-plant-to.html | COMPANY NEWS Saudis Back Ashland Refinery; Lubricating Oil Plant to Be Built | True | Special to The New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/japanese-rally-to-show-support-for-dissident-sentenced-in-seoul.html | Japanese Rally to Show Support For Dissident Sentenced in Seoul | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/acquitted-officer-is-offered-job.html | Acquitted Officer Is Offered Job | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/at-36-cazzie-russell-is-still-holding-court-as-a-professional.html | At 36, Cazzie Russell Is Still Holding Court as a Professional | True | By Carrie Seidman | 1980-12-11 0:00 | TX 587374 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/us-china-forging-close-ties-critics-fear-that-pace-is-too-swift.html | U.S. and China Forging Close Ties; Critics Fear That Pace Is Too Swift; Reagan Advisers Are Divided U.S. TIES TO PEKING CONTINUE TO EXPAND Military Sales to China Chinese Buy U.S. Computers 'Almost Like Talking to an Ally' Vance Has Word of Caution | True | By Philip Taubman Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/shippingmails-outgoing.html | ShippingMails; OUTGOING | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/louisvilles-early-slide-dims-title-dreams-6-other-top-20-teams-lose.html | Louisville's Early Slide Dims Title Dreams; 6 Other Top 20 Teams Lose Returned Guard Aids Deacons | True | By Sam Goldaper | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/soviet-arms-technology-has-shown-steady-gains-the-soviet-military.html | Soviet Arms Technology Has Shown Steady Gains; The Soviet Military: Its Power and Limits Less Sophisticated Systems Missile Accuracy Improved Soviet Arms Technology Has Shown Steady Gains Speed in Developing Aircraft Variations on the MIG Earlier MIG-25 Estimates Revised T-62 Had Longer Hull | True | By Drew Middleton | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/sporting-gear-cassette-player-for-joggers-help-in-ski-maintenance.html | Sporting Gear; Cassette Player for Joggers Help in Ski Maintenance Ski and Boot Carriers | True | S. Lee Kanner | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/ruling-party-wins-taiwan-vote-but-some-foes-are-easy-victors.html | Ruling Party Wins Taiwan Vote But Some Foes Are Easy Victors | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/chrysler-to-petition-us-again-political-shift-slow-sales-spur-doubt.html | Chrysler To Petition U.S. Again; Political Shift, Slow Sales Spur Doubt on Future Wants More Concessions Chrysler to Seek More Aid From U.S. | True | By Reginald A. Stuart Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/ed-hickey-77-basketball-coach.html | Ed Hickey, 77, Basketball Coach | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/play-new-fuller-drama-zooman-and-the-sign-the-wages-of-violence.html | Play: New Fuller Drama, Zooman and the Sign'; The Wages of Violence | True | By Frank Rich | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/dole-advises-reagon-to-declare-a-national-economic-emergency.html | Dole Advises Reagan to Declare A National Economic Emergency | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/help-the-urban-poor-escape.html | Help the Urban Poor Escape | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/yamani-backs-price-freeze-meeting-to-be-held.html | Yamani Backs Price Freeze; Meeting to Be Held | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/the-region-englewood-nurses-end-long-strike-lack-of-county-aid-for.html | The Region; Englewood Nurses End Long Strike Lack of County Aid For Transit Alleged Museum Oil Painting Stolen in Hartford Indian Point 3 Plant Faces 2-Week Delay | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/debris-of-firedamaged-pier-is-dumped-into-the-east-river-crew.html | Debris of Fire-Damaged Pier Is Dumped Into the East River; Crew Leveling Pier Dumps Debris, Seemingly Illegally, Into East River | True | By Frank Lynn | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/military-survey-finds-decline-in-use-of-hard-drugs.html | Military Survey Finds Decline in Use of Hard Drugs | True | By Richard Halloran Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/sipe-on-30-completions-helps-browns-overtake-jets-by-1714-sipe-sets.html | Sipe, on 30 Completions, Helps Browns Overtake Jets by 17-14; Sipe Sets Club Record Bad Bounce for Leahy Todd Hits Lam Jones Browns Infiltrate Jet Secondary | True | By Gerald Eskenazi Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/reagan-team-screens-nominees-to-avoid-surprise-dont-want-surprises.html | Reagan Team Screens Nominees to Avoid 'Surprise'; Don't Want 'Surprises' Curbs on Lobbying | True | By Edward T. Pound Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/gwmunsingwear-link.html | G.&W.-Munsingwear Link | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/operetta-princess-ida-in-outer-space.html | Operetta 'Princess Ida' In Outer Space | True | By Peter G. Davis | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/rona-stein-economist-wed-to-edward-kerman.html | Rona Stein, Economist, Wed to Edward Kerman | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/a-new-generations-views-on-loving-and-working-no-pledge-of-fidelity.html | A New Generation's Views On Loving and Working No Pledge of Fidelity Divorce Had an Effect | True | By Georgia Dullea | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/buses-work-best-as-a-form-of-art-an-appraisal-new-city-bus-is-best.html | Buses Work Best As a Form of Art; An Appraisal New City Bus Is Best as Art, Not as Transit | True | By Paul Goldberger | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/ej-davis-is-married-to-bertram-holman.html | E.J. Davis Is Married to Bertram Holman | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/bears-defeat-packers-617.html | Bears Defeat Packers, 61-7 | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/tva-director-charged-with-withholding-facts-on-150-million-dam.html | T.V.A. Director Charged With Withholding Facts on $150 Million Dam; Project's Cost Assailed Report Says Dam Haunts T.V.A. Endangered Mussels in River | True | By Philip Shabecoff Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/chess-why-let-history-lead-you-if-its-never-found-a-way.html | Chess; Why Let History Lead You If It's Never Found a Way? | True | By Robert Byrne | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/a-fable.html | A Fable | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/giants-win-2721-on-taylors-long-sprint-giants-beat-seahawks-taylor.html | Giants Win, 27-21, on Taylor's Long Sprint; Giants Beat Seahawks; Taylor Is Standout | True | By Malcolm Moran Special To the New York Times | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/acting-president-at-the-citadel-named-by-board-to-be-new-chief.html | Acting President at The Citadel Named by Board to Be New Chief | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-08 | 1980-12-08 | https://www.nytimes.com/1980/12/08/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-12-11 0:00 | TX 587374 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/heinz-posts-earnings-rise.html | Heinz Posts Earnings Rise | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/michel-of-illinois-elected-houses-republican-leader-lott-and-kemp.html | Michel of Illinois Elected House's Republican Leader; Lott and Kemp Win Posts Hatch Sees Progress Southern Democrats Gain | True | By Martin Tolchin Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/warning-shots-fired-by-israelis-to-quell-protests-in-west-bank-news.html | Warning Shots Fired by Israelis To Quell Protests in West Bank; News Agency Photographer Held | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-12-12 0:00 | TX 587370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/notes-on-people-roger-baldwin-gets-an-early-birthday-party-spoof-on.html | Notes on People; Roger Baldwin Gets an Early Birthday Party Spoof on Nelson Eddy Leaves Some Fans Cold Everything Top Managers Need to Know, in 128 Pages Rise to Top Remembered A Very Vera Opening | True | Albin Krebs Robert McG. Thomas Jr. | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/its-greek-to-us.html | It's Greek to Us | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/tv-steve-allen-hour.html | TV: 'Steve Allen Hour' | True | By Tom Buckley | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/justice-dept-orders-credit-union-to-end-discriminatory-practices.html | Justice Dept. Orders Credit Union To End Discriminatory Practices | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/reliance-move-on-fox-rumored.html | Reliance Move on Fox Rumored | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/du-pont-to-buy-medicalisotope-research-concern.html | Du Pont to Buy Medical-Isotope Research Concern | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/soviet-armed-services-showing-weaknesses-in-several-key-areas-the.html | Soviet Armed Services Showing Weaknesses In Several Key Areas; The Soviet Military: Its Power and Limits Last of three articles. Soviet Armed Forces Show Weakness in Many Key Areas Afghanistan Seen as Example Reluctance to Attack Afghans Breakdown of Deployment Soviet Troops Well Trained Maintenance Is Centralized Birth Rate Is Declining Navy and Air Force Problems | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/suite-vs-sweat.html | Suite Vs. Sweat | True | By John A. Cicco Jr. | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/a-syrian-pullback-is-sought-by-hussein-jordanian-says-a-military.html | A SYRIAN PULLBACK IS SOUGHT BY HUSSEIN; Jordanian Says a Military Alert Will Continue 'Till Assad's Troops Leave the Border Region 'The Glass Is Cracked' Seeks European Role in Mideast | True | YOUSSEF M. IBRAHIM Special to The New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/afghan-assumes-post-in-soviet.html | Afghan Assumes Post in Soviet | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/reactor-owner-seeking-4-billion-from-the-us.html | Reactor Owner Seeking $4 Billion From the U.S. | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/credit-markets-6month-bills-near-march-highs-key-rates-dearth-of.html | CREDIT MARKETS 6-Month Bills Near March Highs; Key Rates Dearth of New Issues Muni Yields at All Time Highs | True | By Michael Quint | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/haitians-may-go-to-puerto-rico.html | Haitians May Go to Puerto Rico | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/whither-the-motion.html | Whither The Motion? | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/big-wage-increases-predicted-for-1981-panel-of-labor-experts.html | BIG WAGE INCREASES PREDICTED FOR 1981; Panel of Labor Experts Forecasts Rise in Union Pay Targets as Inflation Hurts Workers Prospect of 'Continued Adversity' 1979 and 1980 Settlements | True | By Damon Stetson | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/export-credit-warning.html | Export Credit Warning | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/money.html | Money | True | | 1980-12-12 0:00 | TX 587370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/reagan-plans-drive-for-transition-aid-republicans-need-1-million.html | REAGAN PLANS DRIVE FOR TRANSITION AID; Republicans Need $1 Million More To Cover Record Operations Volumes of Information Reagan Plans Fund-Raising Effort For Record Transition Operations Fund Will Be Audited Doubts on Value Expressed | True | By David E. Rosenbaum Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/heavy-snows-sweep-yugoslavia.html | Heavy Snows Sweep Yugoslavia | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/doctors-world-a-discipline-is-born-of-natural-disasters-and.html | Doctor's World; A Discipline Is Born Of Natural Disasters And Disastrous Help | True | By Lawrence K. Altman, M.i. | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/jet-game-wont-be-on-tv.html | Jet Game Won't Be on TV | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/heralding-the-christmas-season.html | Heralding the Christmas Season | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/british-and-irish-leaders-meet-on-ulster-intensive-schedule-set-six.html | British and Irish Leaders Meet on Ulster; Intensive Schedule Set Six on Other Side Strike | True | By William Borders Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/delta-delays-choice-on-engine-producer.html | Delta Delays Choice On Engine Producer | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/court-to-study-state-tax-on-exported-coal-serious-division-seen.html | Court to Study State Tax on Exported Coal; 'Serious Division' Seen Almost All Shipped Out Other Supreme Court Moves Contractors' Records Air Pollution | True | Special to The New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/shippingmails-incoming-outgoing.html | ShippingMails; INCOMING OUTGOING | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/3-vice-presidents-stepping-down-at-ford-foundation-in-major-shift.html | 3 Vice Presidents Stepping Down at Ford Foundation, in Major Shift; Swirdoff Says Move 'Evolved' | True | Bv KATHLEEN TELTSCH | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/briefs.html | BRIEFS | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events; Music Dance Cabaret | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/herzog-is-busiest-at-trading-counter-herzog-busiest-trader-in.html | Herzog Is Busiest At Trading Counter; Herzog Busiest Trader in Dallas Yanks Look for Right-Hander Other Stars in Talks | True | By Murray Chass Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/arrow-stock-tumbles-as-staff-sets-to-rebuild.html | Arrow Stock Tumbles As Staff Sets to Rebuild | True | By Thomas C. Hayes | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/the-region-cooke-sets-up-panel-on-court-conditions-6-policemen.html | The Region; Cooke Sets Up Panel On Court Conditions 6 Policemen Indicted In Two Guys's Thefts Chiropractor Slain In East Farmingdale Rail Delays in Jersey Woman Convicted Of Planning Robbery | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/judge-declines-to-punish-parents-in-laetrile-case-father-apologizes.html | Judge Declines to Punish Parents in Laetrile Case; Father Apologizes to Judge Dispute Over Couple's Action | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/bridge-knockout-team-tourneys-provide-keen-test-of-skills.html | Bridge;; Knockout Team Tourneys Provide Keen Test of Skills | True | By Alan Truscott | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/currency-markets-dollar-gains-broadly-but-falls-against-yen-pound.html | CURRENCY MARKETS Dollar Gains Broadly, But Falls Against Yen; Pound Is Off in New York | True | | 1980-12-12 0:00 | TX 587370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/recital-simon-estes-bassbaritone-is-heard.html | Recital: Simon Estes, Bass-Baritone, Is Heard | True | By John Rockwell | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/tenneco-may-buy-houston-oil-tenneco-may-take-over-houston-oil-for-2.html | Tenneco May Buy Houston Oil; Tenneco May Take Over Houston Oil for $2 Billion | True | By Robert J. Cole | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/a-doubled-coal-output-questioned-study-for-iea-doubts-demand-reagan.html | A Doubled Coal Output Questioned; Study for I.E.A. Doubts Demand Reagan Transition Group Pleased A Doubled Coal Output Is Questioned | True | By Douglas Martin | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/books-of-the-times-unfamiliar-vacationers-death-seems-benign.html | Books of The Times; Unfamiliar Vacationers Death Seems Benign | True | By Christopher Lehmann-Haupt | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/liberal-groups-report-surge-since-reagan-election-surge-of.html | Liberal Groups Report Surge Since Reagan Election; Surge of Involvement Many Fears Are Voiced Victories Seen as Vulnerable The Human Rights Amendment | True | By Bernard Weinraub Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/foreign-affairs-le-roi-sans-couronne.html | FOREIGN AFFAIRS Le Roi Sans Couronne | True | By Flora Lewis | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/fertility-of-captive-apes-success-is-greater-when-female-has-her.html | Fertility of Captive Apes: Success Is Greater When Female Has Her Way; Dominance by Males Hinders Ape Fertility Gorillas Suffer Most Artificial Insemination May Help | True | By Bayard Webster | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/motion-goes-this-way.html | Motion Goes This Way | True | By Malcolm W. Browne | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/market-place-municipal-bond-opportunities.html | Market Place; Municipal Bond Opportunities | True | Robert Metz | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/continental-airlines-says-strike-is-easing-but-union-is-skeptical.html | Continental Airlines Says Strike Is Easing, but Union Is Skeptical | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/advertising-ramada-increasing-budget-ogilvy-mather-adds-danskin.html | Advertising; Ramada Increasing Budget Ogilvy & Mather Adds Danskin Account Kurtz & Tarlow People Addenda | True | Philip H. Dougherty | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/dow-drops-by-2253-on-rate-fears-sixmonth-us-bills-auctioned-at-1507.html | Dow Drops By 22.53 on Rate Fears; Six-Month U.S. Bills Auctioned At 15.07% Yield Decline Broad-Based Dow Drops By 22.53 on Rate Fears Extended Recession Expected Oil-Service Group Under Pressure | True | By Alexander R. Hammer | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/21-teams-set-for-nasl-simmons-on-block.html | 21 Teams Set For N.A.S.L.; Simmons on Block | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/dolphins-win-in-overtime-1613-dolphins-win-in-overtime.html | Dolphins Win in Overtime, 16-13; Dolphins Win In Overtime | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/indian-pt-study-puts-a-rate-rise-at-600-million-in-line-with-con-ed.html | Indian Pt. Study Puts a Rate Rise At $600 Million; In Line With Con Ed Estimates | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/conagra-lists-costs-for-banquet-foods.html | Conagra Lists Costs For Banquet Foods | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/sports-today.html | Sports Today | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/stocks-found-to-regain-small-investors-favor-stocks-found-to-regain.html | Stocks Found to Regain Small Investors' Favor; Stocks Found to Regain Small Investors' Favor Capital-Gains Tax Factor Decline for New England | True | By Steve Lohr | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/sports-of-the-times-realign-the-nhl.html | Sports of The Times; Realign the N.H.L. | True | DAVE ANDERSON | 1980-12-12 0:00 | TX 587370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/business-people-federated-breaks-a-family-tradition-a-realist-heads.html | BUSINESS PEOPLE; Federated Breaks A Family Tradition A Realist Heads Kinney Aerospace Consolidation | True | Leonard Sloane | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/jersey-assembly-approves-a-bill-to-establish-a-commerce-dept.html | Jersey Assembly Approves a Bill To Establish a Commerce Dept. | True | Special to The New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/science-watch-plants-follow-the-sun-women-and-heart-surgery-a-test.html | Science Watch; Plants Follow the Sun Women and Heart Surgery A Test for Cystic Fibrosis | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/carey-appoints-lawyer-to-head-vehicles-agency-leslie-foschio-of.html | Carey Appoints Lawyer to Head Vehicles Agency; Leslie Foschio of Buffalo to Succeed Melton in '81 | True | Special to The New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/learning-disabled-are-studied-for-telltale-brainwave-pattern.html | Learning Disabled Are Studied For Telltale Brainwave Pattern; Computer Finds Evidence | True | By Harold M. Schmeck Jr. | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/dance-aileys-flowers.html | Dance: Ailey's 'Flowers' | True | By Jack Anderson | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/both-sides-report-heavy-fighting.html | Both Sides Report Heavy Fighting | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/coast-guard-recovers-debris-of-small-plane-in-crash-off-kennedy.html | Coast Guard Recovers Debris of Small Plane In Crash Off Kennedy; Disappears From Radarscopes | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/john-lennon-of-beatles-is-killed-suspect-held-in-shooting-at-dakota.html | John Lennon of Beatles Is Killed; Suspect Held in Shooting at Dakota; Wife Reported Unhurt John Lennon Shot to Death; Suspect Is Seized at Dakota Obtained Autograph Earlier 'Crouching in Archway' Continued to Write Songs Emblem of the 60's | True | By Les Ledbetter | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/a-high-iranian-says-us-reply-fosters-accord-on-hostages-he-says.html | A HIGH IRANIAN SAYS U.S. REPLY FOSTERS ACCORD ON HOSTAGES; He Says Issue' Is Now Much Closer to Being Solved'—Comments Raise Hopes for Release Algerians Await Iran's Reply A High Iranian Says U.S. Response Brings Accord on Hostages Closer | True | By John Kifner Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/articles-about-possible-cabinet-nominees-raise-questions-on.html | Articles About Possible Cabinet Nominees Raise Questions on Journalistic Standards; 'Gamesmanship and Politics' Few Details on Those Named Items Not Quite News | True | By Jonathan Friendly | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/amex-to-add-5-puts.html | Amex to Add 5 Puts | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/aquifers-under-li-are-its-liquid-asset-200-to-2000-feet-deep-very.html | Aquifers Under L.I. Are Its Liquid Asset; 200 to 2,000 Feet Deep Very High Quality Signs of Carcinogens Using the Lowest Layer The Resin Columns | True | By John T. McQuiston | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/oildrilling-parts-get-costlier-steel-producers-cant-keep-up-with.html | Oil-Drilling Parts Get Costlier; Steel Producers Can't Keep Up With Demand Oil-Drilling Parts Growing Costlier Domestic Shipments Up Long-Expected Activity | True | By Agis Salpukas Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/tremor-jolts-western-australia.html | Tremor Jolts Western Australia | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/city-issues-a-warning-on-kerosene-heaters.html | City Issues A Warning On Kerosene Heaters | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/100000-onassis-prize-going-to-south-african.html | $100,000 Onassis Prize Going to South African | True | Special to The New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/cordero-has-big-day-triple-two-seconds-out-of-seven-rides.html | Cordero Has Big Day: Triple, Two Seconds Out of Seven Rides | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/jakarta-ending-foreign-famine-aid-to-annexed-land-population-has.html | Jakarta Ending Foreign Famine Aid to Annexed Land; Population Has Fallen Opposition to Annexation Response to 2 Raids Appeal to Aid Agencies | True | By Henry Kamm Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/company-news-kennecotts-chairman-accused-by-curtisswright-in.html | COMPANY NEWS Kennecott's Chairman Accused By Curtiss-Wright in Lawsuit | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/richard-ellington-a-radio-writer-detective-stories-published.html | Richard Ellington, a Radio Writer; Detective Stories Published | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/opec-speaks-directly-to-press-silent-on-key-issues.html | OPEC Speaks Directly to Press; Silent on Key Issues | True | By Jonathan Friendly | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/wiretap-case-involving-nixon-is-argued-before-supreme-court.html | Wiretap Case Involving Nixon Is Argued Before Supreme Court | True | Special to The New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/another-350-million-in-us-aid-is-needed-urgently-chrysler-says.html | Another $350 Million in U.S. Aid Is Needed Urgently, Chrysler Says; Chrysler Tells U.S. of Aid Need No Application Filed Michigan Plant Move Due | True | By Edward Cowan Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/mourners-at-hasidic-funeral-honor-a-shopkeeper-who-was-slain-in.html | Mourners at Hasidic Funeral Honor a Shopkeeper Who Was Slain in Queens | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/commodities-precious-metals-retreat-on-recession-fears.html | COMMODITIES Precious Metals Retreat On Recession Fears | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/exrams-aid-bills-strategy-hadens-version-differs-viking-lead-is.html | Ex-Rams Aid Bills' Strategy; Haden's Version Differs Viking Lead Is Shaky | True | By William N. Wallace | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/theater-butterfingers-a-william-gibson-spoof-pageant-parody.html | Theater: 'Butterfingers,' A William Gibson Spoof; Pageant Parody | True | By Mel Gussow | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/consumer-credit-up-in-october.html | Consumer Credit Up In October | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/board-declares-ship-lost-at-sea.html | Board Declares Ship Lost at Sea | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/rock-the-skids-from-scotland-play-at-hurrah.html | Rock; The Skids From Scotland Play at Hurrah | True | By Robert Palmer | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/court-opposes-synfuel-plant.html | Court Opposes Synfuel Plant | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/going-out-guide-back-of-the-books-prize-package-double-play-freud.html | GOING OUT Guide; BACK OF THE BOOKS PRIZE PACKAGE DOUBLE PLAY FREUD AND FILM | True | Richard F. Shepard | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/liv-ullmann-from-toronto-with-love-anthology-of-nine-stories.html | Liv Ullmann: From Toronto, With 'Love'; Anthology of Nine Stories | True | By Andrew H. Malcolm | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/brezhnev-in-india-is-saluted-and-jeered-other-receptions-were.html | Brezhnev, in India, Is Saluted and Jeered; Other Receptions Were Bigger | True | Special to The New York Times | 1980-12-12 0:00 | TX 587370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/archives/tass-asserts-unions-are-hurting-poland-noncommunist-groups-accused.html | TASS ASSERTS UNIONS ARE HURTING POLAND; Non-Communist Groups Accused of Counterrevolutionary Acts Openly Harmful to State Kania Got Support Last Week Crackdown by Poles Is Possible Incident at Plant Is Cited | True | By R.w. Apple Jr. Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/archives/notes-on-fashion-the-quiver-at-bergdorf.html | NOTES ON Fashion; The Quiver at Bergdorf | True | John Duka | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/archives/iraqis-say-objective-is-attained.html | Iraqis Say Objective Is Attained | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/archives/around-the-world-us-and-vietnam-agree-on-immigration-program-left.html | Around the World; U.S. and Vietnam Agree On Immigration Program Left and Right Represented In British Shadow Cabinet Ugandan Troops and Rebels Resume Fight in Northwest Greek Workers Strike To Win Increase in Pay | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/archives/philippine-dance-tribute.html | Philippine Dance Tribute | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/archives/de-paul-trounces-northern-illinois-liu-90-cw-post-76-texas-a-m-75.html | De Paul Trounces Northern Illinois; L.I.U. 90, C.W. Post 76 Texas A & M 75, Sam Houston State 58 Wagner 89, Southampton 64 Michigan 98, Akron 69 Arguello May Bow Out Of Title Bout With Kenty | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/archives/arthur-g-conover-execonomist-for-us-agriculture-department.html | Arthur G. Conover, Ex-Economist For U.S. Agriculture Department | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/qa.html | Q&A | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/us-algeria-in-gas-talks.html | U.S., Algeria in Gas Talks | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/testimony-suggests-flaw-in-helicopter-on-iran-raid-defendant.html | Testimony Suggests Flaw in Helicopter on Iran Raid; Defendant Declines to Comment Blades Filled With Nitrogen Indicator Turns Black | True | By William Robbins Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/guy-w-calissi-71-retired-judge-and-a-jersey-prosecutor-is-dead.html | Guy W. Calissi, 71, Retired Judge And a Jersey Prosecutor, Is Dead; College Scholarship Yielded Byrne Made 1970 Appointment | True | By Peter Kihss | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/coast-museum-picks-architect.html | Coast Museum Picks Architect | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/commanders-recalled-to-moscow-from-two-nations-on-polish-border.html | Commanders Recalled to Moscow From Two Nations on Polish Border; Member of Central Committee | True | Special to The New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/gala-preview-party-at-met-for-robes-of-ching-dynasty-mysterious-and.html | Gala Preview Party At Met for Robes Of Ching Dynasty; Mysterious and Strange | True | By Bernadine Morris | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/koch-says-brooklyn-navy-yard-has-become-a-benefit-to-the-city-rent.html | Koch Says Brooklyn Navy Yard Has Become a Benefit to the City; Rent Payments a Problem | True | By Jill Smolowe | 1980-12-12 0:00 | TX 587370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/business-digest-companies-markets-the-economy-todays-columns.html | BUSINESS Digest; Companies Markets The Economy Today's Columns | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/around-the-nation-appeals-court-dismisses-suit-over-nixons-profits.html | Around the Nation; Appeals Court Dismisses Suit Over Nixon's Profits Ruling on a Bid by Sinatra For Casino Post Is Delayed Hundreds Restock Stores After Threat on Poisoning T.V.A. Halts Shipments To Avert Union Violence | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/the-city-accused-met-slayer-free-on-50000-bail-contractor-warned-on.html | The City; Accused Met Slayer Free on $50,000 Bail Contractor Warned On River Dumping Suspect Is Arraigned In Fatal Crime Spree | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/hynes-promises-strict-discipline-under-fire-code-says-he-will-close.html | Hynes Promises Strict Discipline Under Fire Code; Says He Will Close Stores for Persistent Violations Overcrowding and Locked Exits | True | By Leonard Buder | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/corporate-reports.html | Corporate Reports | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/topics-fitness-for-duty-hanging-judge-firefighters.html | Topics Fitness for Duty; Hanging Judge Firefighters | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/nm-prison-gets-a-new-warden.html | N.M. Prison Gets a New Warden | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/lennon-known-both-as-author-and-composer-never-lost-sight-of-dream.html | Lennon Known Both as Author and Composer; Never Lost Sight of Dream Influenced by U.S. Rockers Songs of Conflict and Confusion Married Miss Ono in 1969 | True | By Robert Palmer | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/hussein-says-iraqis-have-purposely-slowed-offensive.html | Hussein Says Iraqis Have Purposely Slowed Offensive | True | Special to The New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/education-enrollment-may-not-fall-after-all-enrollment-may-not-fall.html | EDUCATION Enrollment May Not Fall, After All; Enrollment May Not Fall Children Follow Their Parents The Impact Will Vary Has Saturation Been Reached? | True | By Edward B. Fiske | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/miracle-drug-discredited-health-system-is-faulted-miracle-heart.html | 'Miracle' Drug Discredited; Health System Is Faulted; 'Miracle' Heart Drug Discredited; Health System Faulted No Evidence Clofibrate Helps Some Cholesterol Seems Essential Clofibrate Is for the Few | True | By Robert Reinhold | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/koppers-set-to-buy-tank-car-shares.html | Koppers Set to Buy Tank Car Shares | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/spanish-leader-to-visit-basques.html | Spanish Leader to Visit Basques | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/b-w-expanding-barclay-cigarette.html | B.&W. Expanding Barclay Cigarette | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/salyut-repairs-made.html | Salyut Repairs Made | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/pope-prays-for-homeland.html | Pope Prays for Homeland | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/new-york-coke-keeps-wine-units.html | New York Coke Keeps Wine Units | True | | 1980-12-12 0:00 | TX 587370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/the-war-and-oil-prices.html | The War, and Oil Prices | True | By Robert S. Pindyck | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/cello-teraspulsky-plays.html | Cello; Teraspulsky Plays | True | By Joseph Horowitz | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/portugals-president-aloof-but-loved-antonio-dos-santos-ramalho.html | Portugal's President: Aloof but Loved; Antonio dos Santos Ramalho Eanes Man in the News A Landslide Victory Government From the Center | True | By James M. Markham Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/zimbabwe-official-released-by-court-he-is-found-to-have-committed.html | ZIMBABWE OFFICIAL RELEASED BY COURT; He Is Found to Have Committed Murder in Shooting of White Farmer but Is Then Freed No Interference From Premier Attack on Army Outpost | True | By Joseph Lelyveld Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/legacy-of-greatness-for-76ers-past-greatness-a-goal-for-present.html | Legacy of Greatness for 76ers; Past Greatness a Goal for Present 76ers A Series of Moves | True | By Sam Goldaper | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/east-germans-assail-activists-in-poland-in-harshest-remarks-so-far.html | EAST GERMANS ASSAIL ACTIVISTS IN POLAND; In Harshest Remarks So Far, They Accuse Labor Union Factions of 'Confrontation' With Party Factory Managers 'Removed' Praise for Moscow Meeting | True | Special to The New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/talking-business-ways-to-insure-flow-of-funds.html | Talking Business; Ways to Insure Flow of Funds | True | Ann Crittenden | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/english-courthouse-bombed.html | English Courthouse Bombed | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/student-marketing.html | Student Marketing | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/judge-rejects-request-for-hospital-care-by-halberstam-shooting.html | Judge Rejects Request for Hospital Care by Halberstam Shooting Suspect | True | By Richard D. Lyons Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/world-gold.html | World Gold | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/royal-ballet-is-coming-in-june.html | Royal Ballet Is Coming in June | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/saudi-prince-flies-to-pakistan-reportedly-to-discuss-troop.html | Saudi Prince Flies to Pakistan, Reportedly to Discuss Troop Deployment | True | Special to The New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/local-debut-a-loss-for-miss-lieberman.html | Local Debut a Loss For Miss Lieberman | True | Special to The New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/detective-says-jean-harris-told-of-shooting-tarnower-both-sides.html | Detective Says Jean Harris Told of Shooting Tarnower; Both Sides Gain Support Bouquet on Headboard | True | By James Feron Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/israeli-committee-ponders-trial-for-minister-of-religious-affairs.html | Israeli Committee Ponders Trial For Minister of Religious Affairs | True | Special to The New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/tower-will-reorganize-panel-on-armed-services.html | Tower Will Reorganize Panel on Armed Services | True | Special to The New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/rangers-reactivate-talafous-drop-nethery.html | Rangers Reactivate Talafous, Drop Nethery | True | | 1980-12-12 0:00 | TX 587370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/15-players-are-dealt-cards-get-fingers-knepper-to-astros-building.html | 15 Players Are Dealt; Cards Get Fingers; Knepper to Astros; Building for a Contender 15 Players Traded by 4 Teams | True | By Joseph Durso Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/november-car-inventories-up.html | November Car Inventories Up | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/growing-presence-of-synanon-stirs-resistance-in-arizona-town.html | Growing Presence of Synanon Stirs Resistance in Arizona Town; Letters to Newspaper Emphasis of Group Shifts Dederich Decision on 'Home' | True | By Robert Lindsey Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/city-ballet-considers-tchaikovsky-festival-in-june-no-pretext-this.html | City Ballet Considers Tchaikovsky Festival in June; 'No Pretext This Time' One-Unit Set by Johnson Maybe a Waltz Evening | True | By Anna Kisselgoff | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/output-of-steel-declines-06.html | Output of Steel Declines 0.6% | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/leader-of-a-rock-group-that-helped-define-a-generation-an.html | Leader of a Rock Group That Helped Define a Generation; An Appreciation Unmatched Success Life as a Seeker Sincere but Misguided | True | By John Rockwell | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/a-swiss-court-acquits-canadian-of-charges-he-murdered-his-wife.html | A Swiss Court Acquits Canadian Of Charges He Murdered His Wife | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/stage-echo-of-vietnam-how-i-got-that-story-two-with-many-faces.html | Stage: Echo of Vietnam, 'How I Got That Story'; Two With Many Faces | True | By Frank Rich | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/311-jets-still-seek-answers-for-losses.html | 3-11 Jets Still Seek Answers for Losses | True | By Gerald Eskenazi Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/upss-challenge-in-germany-faster-service-offered-mercedes-trucks.html | U.P.S.'s Challenge in Germany; Faster Service Offered Mercedes Trucks Purchased German Labor Concerned | True | By John Tagliabue Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/fokine-choreographic-art-at-astor-gallery.html | Fokine Choreographic Art at Astor Gallery | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/cabaret-tyler-on-saxophone.html | Cabaret: Tyler on Saxophone | True | Robert Palmer | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/about-education-creativity-in-a-world-where-the-whirl-is-king.html | About Education; Creativity -- In a World Where The Whirl Is King | True | By Fred M. Hechinger | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/listening-to-the-solar-system-say-goodbye.html | Listening to the Solar System Say Goodbye | True | By John Noble Wilford | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/connecticut-industrialist-is-seen-getting-cabinet-post-urged-to.html | Connecticut Industrialist Is Seen Getting Cabinet Post; Urged to Name Shultz Reagan Arrives in New York | True | By Hedrick Smith Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/former-aide-to-succeed-hynes-in-medicaid-fraud-post-joined-fraud.html | Former Aide to Succeed Hynes in Medicaid Fraud Post; Joined Fraud Unit in 1976 | True | By Robert D. McFadden | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/letters-a-perfect-republican-program-called-ceta-the-danger.html | Letters; A Perfect Republican Program Called CETA The Danger Embodied By the Moral Majority Let Freedom Return to the Highways America Is Failing Its Line Soldiers Runyon's Tip Unindicted Boss of the 'Gang of Four' Edward I. Koch, B.A. | True | ROBERT ELSASSER(Rabbi) ALEXANDER M. SCHINDLER.A.J. DAVIESJOHN P. WHEELER 3DC.X. LARRABEEELIAS M. SCHWARZBARTSTEVEN M. GORELICK | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-12-12 0:00 | TX 587370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/for-fair-housing-at-last.html | For Fair Housing, At Last | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/doctors-renew-hospital-tests-on-gov-grasso.html | Doctors Renew Hospital Tests On Gov. Grasso | True | Special to The New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/2-in-border-patrol-sentenced-for-beatings-of-mexicans.html | 2 in Border Patrol Sentenced for Beatings of Mexicans | True | By John M. Crewdson Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/television-morning.html | Television; Morning | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/decontrol-gas-now.html | Decontrol Gas Now | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/soviet-party-is-said-to-control-military-ranking-among-decision.html | Soviet Party Is Said to Control Military; Ranking Among Decision Makers 'Average Serviceman Is Bored' Role of Soviet Commander Promotion a Political Matter | True | By Drew Middleton | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/solomon-m-strausberg-headed-interboro-movie-theater-circuit.html | Solomon M. Strausberg, Headed Interboro Movie Theater Circuit | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/paul-kayser-founder-of-natural-gas-concern.html | Paul Kayser, Founder Of Natural Gas Concern | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/supreme-court-roundup-hustler-publisher-wins-ohiocase-plea-justices.html | Supreme Court Roundup HUSTLER PUBLISHER WINS OHIO-CASE PLEA; Justices to Determine if Flynt Was Unfairly Singled Out to Face Obscenity Prosecution Selection of the Case Lawyer's Speech Extradition Process Children's Rights | True | By Linda Greenhouse Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/two-alabamians.html | Two Alabamians | True | By Wayne Greenhaw | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/soviet-cites-oil-data-lack.html | Soviet Cites Oil Data Lack | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/us-revises-rule-on-uniforms-for-personnel-in-turkey.html | U.S. Revises Rule on Uniforms for Personnel in Turkey | True | By Marvine Howe Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/soviet-assails-union-us-aides-say-a-move-into-poland-may-be-masked.html | SOVIET ASSAILS UNION; U.S. Aides Say a Move Into Poland May Be Masked as Military Games Groundwork for Intervention Troops Prepared to Move U.S. Officials Report A Callup of Reservists In Soviet Bloc Nations | True | By Bernard Gwertzman Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/a-widow-81-copes-with-fixed-income-and-sense-of-pride-buys-carrots.html | A Widow, 81, Copes With Fixed Income And Sense of Pride; Buys Carrots but No Zucchini Widow, 81, Finds Own Ways to Cope With Fixed Income Studying Freud and Jung 'Would Not Ask for Help' Stays Home at Night Would Like to Work Again 'All the Lights and a Star' | True | By Anna Quindlen | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/giants-land-under-emergency-conditions-loss-of-pressure-cited-plane.html | Giants Land Under Emergency Conditions; Loss of Pressure Cited Plane Trouble for Giants Who's No. 1--at Quarterback? | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/dividends.html | Dividends | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/sharing-cheer-with-the-neediest.html | Sharing Cheer With the Neediest | True | By Walter H. Waggoner | 1980-12-12 0:00 | TX 587370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/military-doctors-find-garwood-not-insane-while-in-prison-camp.html | Military Doctors Find Garwood Not Insane While in Prison Camp; Called Competent to Stand Trial | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/15-governors-want-shift-by-democrats-at-political-meeting-they.html | 15 GOVERNORS WANT SHIFT BY DEMOCRATS; At Political Meeting, They Pledge to Direct the National Party to Focus More on States Byrne Would Support Clinton | True | By Adam Clymer Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/poles-play-down-report-by-soviet-of-a-union-plot-farmers-demand.html | Poles Play Down Report by Soviet Of a Union Plot; Farmers Demand Meeting Poles Play Down Soviet Suggestion Unions Seek to Destabilize Country 'Own Solution' Defended | True | By John Darnton Special To the New York Times | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/a-3d-lion-cub-found-aspca-picks-it-up.html | A 3d Lion Cub Found; A.S.P.C.A. Picks It Up | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/concert-the-canticum-novum-singers.html | Concert: The Canticum Novum Singers | True | By Edward Rothstein | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/crowds-of-lennon-fans-gather-quickly-at-the-dakota-and-hospital.html | Crowds of Lennon Fans Gather Quickly at the Dakota and Hospital; Some Crying, Some Silent 'Always Hoping to Meet Him' 'Talked About Good Things' A Quietly Placed Flag | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/woman-pleads-guilty-to-selling-31200-slugs-for-subway-tokens.html | Woman Pleads Guilty to Selling 31,200 Slugs for Subway Tokens | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/opec-officials-differ-on-prices.html | OPEC Officials Differ on Prices | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/nuclear-plant-delay.html | Nuclear Plant Delay | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/tv-a-christmas-movie-by-john-korty-on-cbs.html | TV: A Christmas Movie By John Korty on CBS | True | By John J. O'Connor | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/kalichstein-laredo-robinson.html | Kalichstein-Laredo-Robinson | True | By Peter G. Davis | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/counties-to-press-albany-on-fire-codes-fully-supported-by-koch.html | Counties to Press Albany on Fire Codes; Fully Supported by Koch Counties Ask Stricter Fire Codes | True | By Glenn Fowler | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/3-quake-victims-lived-on-wine-and-peppers.html | 3 Quake Victims Lived On Wine and Peppers | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/airtraffic-procedures-change.html | Air-Traffic Procedures Change | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/communication-satellite-placed-in-stationary-orbit-over-equator.html | Communication Satellite Placed In Stationary Orbit Over Equator | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-09 | 1980-12-09 | https://www.nytimes.com/1980/12/09/archives/company-news-british-concern-buys-zale-shoe-unit-kerkorian-reports.html | COMPANY NEWS; British Concern Buys Zale Shoe Unit Kerkorian Reports On Court's Findings Ford Granted Loans Of $725 Million St. Paul Companies Selling 2 Subsidiaries Seatrain Has Buyers For Pacific Interests Kirsch Co. Approves Merger With Cooper | True | | 1980-12-12 0:00 | TX 587370 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/court-gets-wrong-criminal-record-in-lennon-slaying-different-given.html | Court Gets Wrong Criminal Record in Lennon Slaying; Different Given Names | True | By Barbara Basler | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/16thcentury-painting-of-st-john-is-exhibited.html | 16th-Century Painting Of St. John Is Exhibited | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/television.html | Television | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/violinist-dylana-jenson.html | Violinist: Dylana Jenson | True | By Allen Hughes | 1980-12-12 0:00 | TX 587373 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/reagan-report-sees-north-korean-peril-contends-souths-instability.html | REAGAN REPORT SEES NORTH KOREAN PERIL; Contends South's Instability Could Invite Adventurism--Fate of Dissident Called Critical Brown to Press Issue With Chun Focus Laid on Military Issues Shift of U.S. Forces Is Cited | True | By Richard Halloran Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/abscam-jurors-told-of-kelly-videotape-prosecutor-alleges-corrupt.html | ABSCAM JURORS TOLD OF KELLY VIDEOTAPE; Prosecutor Alleges 'Corrupt' Deal as Trial Begins, but Defense Alleges U.S. Entrapment Defense Finds Entrapment | True | Special to The New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/seoul-may-release-a-jailed-poet-link-to-kim-dae-jung-case-seen-hope.html | Seoul May Release a Jailed Poet; Link to Kim Dae Jung Case Seen; Hope for Kim Dae Jung's Release | True | By Henry Scott Stokes Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/banks-offer-amc-up-to-200-million.html | Banks Offer A.M.C. Up to $200 Million | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/discoveries-cream-of-christmas-for-the-children-1-charming.html | DISCOVERIES; Cream of Christmas For the Children 1. Charming Sock-Stuffers 2. Fanciful Long Johns 3. Chic or Frilly 4. Going to Market 5. Furry Thespians 6. Bound for Adventure 7. Rocking and Riding 8. For Snug Toes | True | Angela Taylor | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/authorities-search-a-home-of-suspect-police-find-valuables-at.html | AUTHORITIES SEARCH A HOME OF SUSPECT; Police Find Valuables at Residence in Minnesota of Man Charged in Slaying of Halberstam $85,000 Cash Down Payment Talked About Positions | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/met-schedules-operas-through-feb-28.html | Met Schedules Operas Through Feb. 28 | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/when-top-chefs-teach-top-french-chefs-expand-their-horizons-by.html | When Top Chefs Teach; Top French Chefs Expand Their Horizons by Opening Cooking Schools for Tourists | True | By Patricia Wells | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/best-buys-theres-more-than-one-way-to-roast-a-chicken-shoppers.html | Best Buys; There's more than one way to roast a chicken. SHOPPER'S GUIDE | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/advertising-revenue-outlook-still-rosy-nikon-narrows-search-for.html | Advertising; Revenue Outlook Still Rosy Nikon Narrows Search for Agency Schlitz Beer, Live! Coming in from the Cold Chemical Bank Review Foote, Cone Plans to Buy Ad Agency in Montreal Doyle Dane Views Cable TV's Audience Sieber May Snare Ciba | True | Philip H. Dougherty | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/letter-on-kim-dae-jung-altering-korean-law-is-impossible.html | Letter: On Kim Dae Jung, Altering Korean Law Is 'Impossible' | True | CHANG RIM KU | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/careers-wanted-bluewater-engineers.html | Careers; Wanted: Blue-Water Engineers | True | Elizabeth M. Fowler | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/k-car-closings.html | 'K' Car Closings | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/business-people-president-is-named-at-food-fair-chain-jersey-banks.html | BUSINESS PEOPLE; President Is Named At Food Fair Chain Jersey Bank's New Chief | True | Leonard Sloane | 1980-12-12 0:00 | TX 587373 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/perrier-purchases-rival-poland-spring-no-1-domestic-seller-last.html | Perrier Purchases Rival Poland Spring, No. 1 Domestic Seller Last Year | True | By Robert E. Tomasson Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/business-digest-energy-companies-markets-international-todays.html | BUSINESS Digest; Energy Companies Markets International Today's Columns | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/public-service-awards-honor-six.html | Public Service Awards Honor Six | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/world-gold.html | World Gold | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/pianist-rangell-plays-bach-and-ives.html | Pianist: Rangell Plays Bach and Ives | True | John Rockwell | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/the-city-senator-javits-to-join-faculty-at-columbia-3-banks-held-up.html | The City; Senator Javits to Join Faculty at Columbia 3 Banks Held Up Council Votes 2 Bills Bail Set for Woman Judge Took Home | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/major-countries-plan-to-cut-oil-purchases.html | Major Countries Plan To Cut Oil Purchases | True | By Paul Lewis Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/press-barred-at-marcello-hearing-appeals-being-made-trial-set-for.html | Press Barred at Marcello Hearing Appeals Being Made Trial Set for February | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/actors-guild-to-stage-nativity-play-downtown.html | Actors Guild to Stage 'Nativity Play' Downtown | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/texas-family-holds-trans-world-stock.html | Texas Family Holds Trans World Stock | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/latvia-is-proud-to-be-a-world-away-from-moscow-the-talk-of-riga.html | Latvia Is Proud to Be a World Away From Moscow; The Talk of Riga | True | By R.w. Apple Jr. Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/bass-thomas-paul-solo.html | Bass: Thomas Paul, Solo | True | By Peter G. Davis | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/tripucka-paces-irish-over-indiana-6864-knight-stood-up-for-phelps.html | Tripucka Paces Irish Over Indiana, 68-64; Knight Stood Up for Phelps Irish Slow It Down | True | By Gordon S. White Jr. Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/bache-is-planning-fund-for-financial-futures.html | Bache Is Planning Fund for Financial Futures | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/price-council-extension-set.html | Price Council Extension Set | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/paul-a-schwegler-allamerican-in-football-50-years-in-movies.html | Paul A. Schwegler, All-American In Football, 50 Years in Movies | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/feeding-40-friends-easily.html | Feeding 40 Friends Easily | True | By Jacques Pepin | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/reagan-aide-disclaims-spokesman.html | Reagan Aide Disclaims Spokesman | True | Special to The New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/longterm-bond-prices-off-sharply-some-treasury-issues-fall-more.html | Long-Term Bond Prices Off Sharply; Some Treasury Issues Fall More Than 1 Points Shift to Short-Term Issues Long-Term Bond Prices Slump Tax-Exempt Yields Climbing Key Rates | True | By Michael Quint | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/a-typographical-error-that-lasted-77-years.html | A Typographical Error That Lasted 77 Years | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/letters-the-lessons-of-cambodia-as-conservatives-look-for-new-prey.html | Letters; The Lessons of Cambodia As Conservatives Look for New Prey Flawed Reasoning On Minimum Pay Hunters' 'Moving Violations' Before Social Security Age Is Advanced to 68 President-Elect-to-Be No, the Palestinians Are Not a Minority $2-Billion Boondoggle | True | JOSEPH SHORTTED SNOWDONEILEEN APPELBAUMROSLYN M. LIPPSSUSAN N. FAULKNERHUGH E. PAINE JR.MARWAN KANAFANIBERNARD LOBEL | 1980-12-12 0:00 | TX 587373 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/muskie-requesting-approval-of-allies-for-plan-on-poland-radar-jets.html | MUSKIE REQUESTING APPROVAL OF ALLIES FOR PLAN ON POLAND; RADAR JETS GO TO EUROPEANS Package of Economic and Political Moves in Case of Invasion Will Be Urged in NATO Talks Planes Also Went to Mideast Forum in Madrid Would Be Used Muskie Seeks Approval of Allies For Contingency Plan on Poland | True | By Bernard Gwertzman Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/letters-questions-of-taste.html | Letters; Questions of Taste | True | ANNIE S. HAUCK | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/canada-takeover-hearing.html | Canada Takeover Hearing | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/central-african-republic-will-try-exiled-former-ruler-in-absentia.html | Central African Republic Will Try Exiled Former Ruler in Absentia | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/fire-forces-papers-to-evacuate.html | Fire Forces Papers to Evacuate | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/around-the-world-american-factory-manager-is-kidnapped-in-guatemala.html | Around The World; American Factory Manager Is Kidnapped in Guatemala 2 Jailed Manila Politicians To Be Under House Arrest Far South of Italy Is Shaken by Tremor Amnesty International Reports Widespread Abuses | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/reagan-visiting-new-york-talks-with-the-cardinal-and-top-blacks.html | Reagan, Visiting New York, Talks With the Cardinal and Top Blacks; Hail for the Chief-to-be Comment on Lennon Shooting | True | By Maurice Carroll | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/caucasians-suit-on-hawaii-dentist-licenses-settled.html | Caucasians' Suit on Hawaii Dentist Licenses Settled | True | Special to The New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/us-plans-to-punish-abscam-disclosures-some-government-employees-are.html | U.S. PLANS TO PUNISH ABSCAM DISCLOSURES; Some Government Employees Are Notified of Intent to Discipline Them for Media Reports Extent of Inquiry Report Is Defended | True | By Robert Pear Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/company-news-tenneco-buys-houston-oil-in-2-billion-deal-both-boards.html | COMPANY NEWS; Tenneco Buys Houston Oil in $2 Billion Deal Both Boards Approve Pact Value of Transaction Dividing the Properties | True | By Robert J. Cole | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/correction.html | CORRECTION | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/judge-oretta-sears-prosecutor-in-landmark-case-on-obscenity.html | Judge Oretta Sears, Prosecutor In Landmark Case on Obscenity | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/currency-markets-dollar-strengthened-by-us-rate-outlook.html | CURRENCY MARKETS; Dollar Strengthened By U.S. Rate Outlook | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/fda-eases-generic-drug-sales-by-ending-testing-requirement.html | F.D.A. Eases Generic Drug Sales By Ending Testing Requirement | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/umb-banks-prime-19-.html | UMB Bank's Prime 19 % | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/real-estate-canadian-developers-us-role.html | Real Estate; Canadian Developer's U.S. Role | True | Alan S. Oser | 1980-12-12 0:00 | TX 587373 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/china-plans-to-moderate-selfrule-for-factories-china-to-moderate.html | China Plans to Moderate Self-Rule for Factories; China to Moderate Factory Self-Rule A Conflict Over Pricing | True | By Fox Butterfield Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/bridge-tourney-for-those-over-55-is-relaxed-social-occasion-south.html | Bridge; Tourney for Those Over 55 Is Relaxed, Social Occasion South Wins Trump Lead | True | By Alan Truscott | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/lennon-gave-an-interview-on-final-day.html | Lennon Gave An Interview On Final Day | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/conciliatory-republican-leader-robert-henry-michel-man-in-the-news.html | Conciliatory Republican Leader; Robert Henry Michel Man in the News New Role for Republicans | True | By Charles Mohr Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/treeclimber-arrested-at-rockefeller-center.html | Tree-Climber Arrested At Rockefeller Center | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/a-preview-of-the-reagan-inauguration-onehour-parade-limit-satellite.html | A Preview of the Reagan Inauguration; One-Hour Parade Limit Satellite Hookup for Balls | True | By Lynn Rosellini Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/for-feeding-40-friends-easily-some-buffet-recipes-paupiettes-of.html | For Feeding 40 Friends Easily, Some Buffet Recipes; Paupiettes of Salmon With Herbs Sauce Pate of Duck Pate Mixture Spice Mixture Chicken Liver Filling Prune Filling Stock Aspic Assembly for Cooking Presentation Crisp Duck Skin Fruit Salad Parsley and Anchovy Salad Oriental Eggplant Salad Mushrooms a la Grecque | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/klan-leader-ejected-from-house-hearing-on-violence-to-blacks.html | Klan Leader Ejected From House Hearing On Violence to Blacks; Purpose of Panel Hearing | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/equal-time-weighed-for-study-of-creation.html | Equal Time Weighed For Study of Creation | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/protesters-to-do-service-work.html | Protesters to Do Service Work | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/navy-seeks-to-cushion-jolt-of-family-reunions.html | Navy Seeks to Cushion Jolt of Family Reunions | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/water-supply-contaminated-in-areas-of-pittsburgh-extent-of-problem.html | Water Supply Contaminated in Areas of Pittsburgh; Extent of Problem Disputed Traces of Pesticide | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/ottawa-offers-oil-and-gas-bill.html | Ottawa Offers Oil and Gas Bill | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/cards-get-sutter-blyleven-to-indians-angels-are-stymied-vance-law.html | Cards Get Sutter; Blyleven to Indians; Angels Are Stymied Vance Law the Roadblock Sutter Goes to Cards; Indians Get Blyleven | True | By Murray Chass Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/percy-is-assailed-in-senate-speech-for-reported-view-on.html | Percy Is Assailed In Senate Speech For Reported View on Palestinians | True | Special To The New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/new-york-state-plurality-was-165459-for-reagan.html | New York State Plurality Was 165,459 for Reagan | True | Special To The New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/a-garlic-that-tastes-as-big-as-its-name.html | A Garlic That Tastes As Big as Its Name | True | By Lorna J. Sass | 1980-12-12 0:00 | TX 587373 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/1-million-race-proves-magnet-first-prize-is-600000.html | $1 Million Race Proves Magnet; First Prize Is $600,000 | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/robber-foiled-at-henri-bendels.html | Robber Foiled at Henri Bendel's | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/j-howard-bushway-air-pioneer-and-ice-cream-store-owner-dies.html | J. Howard Bushway, Air Pioneer And Ice Cream Store Owner, Dies | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/dow-edges-up-by-034-to-93404.html | Dow Edges Up by 0.34, to 934.04 | True | By Alexander R. Hammer | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/observer-the-common-touch.html | OBSERVER The Common Touch | True | By Russell Baker | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/turkish-smokers-smoldering-end-of-monopoly-planned-lack-of.html | Turkish Smokers Smoldering; End of Monopoly Planned Lack of Cigarettes An Issue in Turkey Pressure on Authorities Foreign Currency Lost | True | By Marvine Howe Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/convicted-murderer-gets-life.html | Convicted Murderer Gets Life | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/the-elite-welcome-reagan-who-offers-toast-to-the-city-a-gathering.html | The Elite Welcome Reagan, Who Offers Toast to the City; A Gathering of Limousines Dinner Is Served An Earring Lost | True | By John Duka | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/heating-oil-prices-expected-to-rise-by-up-to-20c-a-gallon-this.html | Heating Oil Prices Expected to Rise By Up to 20c a Gallon This Winter; Hitting Residential Users Hard Heating Oil Prices This Winter Seen Rising Up to 20c a Gallon Increase in Refining Costs 'Gold in the Bank' | True | By Douglas Martin | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/detroit-school-engineers-sick.html | Detroit School Engineers 'Sick' | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/gas-mileage-rules-set-for-trucks-various-factors-recognized.html | Gas Mileage Rules Set for Trucks; Various Factors Recognized | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/entertainment-events-music-dance.html | Entertainment Events; Music Dance | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/defense-in-murder-trial-of-jean-harris-seeks-to-undermine-a-police.html | Defense in Murder Trial of Jean Harris Seeks to Undermine a Police Witness; 'Blood That Wasn't There' | True | By James Feron Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/kitchen-equipment-plunger-coffee-makers.html | Kitchen Equipment; Plunger Coffee Makers | True | Pierre Franey | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/bank-aide-testifies-on-hanoi-meeting-with-garwood-are-you.html | Bank Aide Testifies on Hanoi Meeting With Garwood; 'Are You Interested?' | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/home-winemakers-rewards-by-the-barrel.html | Home Winemakers: Rewards by the Barrel | True | By Florence Fabricant | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/city-worker-strike-ends-in-providence-mayor-and-union-agree-on.html | CITY WORKER STRIKE ENDS IN PROVIDENCE; Mayor and Union Agree on Layoffs After Teachers Honor Picket Lines and Schools Shut Layoff Plans Announced | True | Special to The New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-12-12 0:00 | TX 587373 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/tv-number-96-where-sex-is-primary-product-specials-aid-abc-in-tv.html | TV. 'Number 96,' Where Sex Is Primary Product; Specials Aid ABC in TV Ratings TV RATINGS | True | By John J. O'Connor | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/cbs-requests-the-right-to-own-cable-systems-cbs-asks-right-to-own.html | CBS Requests the Right To Own Cable Systems; CBS Asks Right to Own Cable Systems Divestiture Ordered in 1971 | True | By Tony Schwartz | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/continental-plans-pipeline-switch.html | Continental Plans Pipeline Switch | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/koch-and-goldin-defy-a-tradition-that-mayors-and-comptrollers-are.html | Koch and Goldin Defy a Tradition That Mayors and Comptrollers Are Natural Enemies; Koch and Goldin Defy Tradition That Says They Should Be Rivals | True | By Clyde Haberman | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/qa.html | Q&A | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/olive-pell-94-a-painter-works-helped-red-cross.html | Olive Pell, 94, a Painter; Works Helped Red Cross | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/nato-workers-strike.html | NATO Workers Strike | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/beatles-song-played-in-memory-of-lennon.html | Beatles' Song Played In Memory of Lennon | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/mets-offered-deal-for-lynn.html | Mets Offered Deal for Lynn | True | Special to The New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/survey-finds-higher-awareness-by-women-about-breast-cancer-early.html | Survey Finds Higher Awareness By Women About Breast Cancer; Early Detection Is Crucial | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/israelis-are-said-to-beat-students-in-west-bank-as-parents-watch.html | Israelis Are Said to Beat Students In West Bank as Parents Watch; Bethlehem University Closed | True | Special to The New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/soviet-drops-tass-report-about-unions-in-poland.html | Soviet Drops Tass Report About Unions in Poland | True | Special to The New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/miami-drawing-worlds-banks-influx-changes-citys-image-and-skyline.html | Miami Drawing World's Banks; Influx Changes City's Image And Skyline 'Great Potential for Growth' Changing Miami Drawing World's Banks International Units Set Up Influx of Headquarters Moving to Loan Syndication Pro-Business Attitude Cited | True | By George Volsky Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/blind-justice-in-zimbabwe.html | Blind Justice in Zimbabwe | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/sports-news-briefs-nhl-owners-expected-to-approve-realignment.html | Sports News Briefs; N.H.L. Owners Expected To Approve Realignment Stenmark Wins Cup Race; U.S. Skiers Fail to Place Ellenberger Wins Appeal On Restricting Charges Conditional Fine Imposed On Payton in 'Jolting' Case Simms Is Fined by Giants; Saturday Start Uncertain Formula One Race Season Is Postponed for Month | True | | 1980-12-12 0:00 | TX 587373 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/us-to-supply-nato-with-radar-planes-request-arose-from-possibility.html | U.S. TO SUPPLY NATO WITH RADAR PLANES; Request Arose From Possibility of Attack on Western Europe if Soviet Moves on Poland Planes Based in Iceland Commanders of 3 NATO Areas No Change in Polish Situation Naval Force Kept Together | True | By John Vinocur Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/eugene-van-grona-to-perform.html | Eugene Van Grona to Perform | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/seatrain-announces-bank-financing.html | Seatrain Announces Bank Financing | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/around-the-nation-expoliceman-says-he-saw-dade-officers-beat.html | Around the Nation; Ex-Policeman Says He Saw Dade Officers Beat McDuffie Proposal Suggests New Use For Radioactive Wastes Attempt to Send Haitians To Puerto Rico Is Delayed School Officials to Answer Charge of Discrimination Texas Preacher Who Shot 3 Is Released on $15,000 Bail | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/wine-talk.html | Wine Talk | True | Terry Robards | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/air-force-missile-destroyed.html | Air Force Missile Destroyed | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/ionas-home-streak-ended-by-fordham-st-bonaventure-77-rutgers-67.html | Iona's Home Streak Ended by Fordham; St. Bonaventure 77, Rutgers 67 Duke 72, Vanderbilt 69 Villanova 66, Seton Hall 65 St. Joseph's 51, Princeton 50 Connecticut 72, Fairfield 50 Adelphi 92, City College 60 | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/notes-on-people-colby-defends-cia-but-also-concedes-its-flaws.html | Notes on People; Colby Defends C.I.A., but Also Concedes Its Flaws Election Windfall A Grand Old Name Offstage Drama in Chicago Centers on Missing Funds Poetic Justice Encouragement for the Young From Richard Pryor | True | Albin Krebs Robert McG. Thomas Jr. | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/about-new-york-mourners-come-and-go-to-sad-tones-of-beatles-music.html | About New York; Mourners Come and Go to Sad Tones of Beatles' Music | True | By William E. Farrell | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/cowboys-are-back-in-familiar-position-were-excited.html | Cowboys Are Back In Familiar Position; 'We're Excited' | True | By William N. Wallace | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/ballet-theater-drops-gelsey-kirkland-and-bissell-regretfully-taken.html | Ballet Theater Drops Gelsey Kirkland and Bissell; 'Regretfully Taken' What Was Scheduled Danced Abroad | True | By Anna Kisselgoff | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/market-place-wheelabrators-refinancing.html | Market Place; Wheelabrator's Refinancing | True | Robert Metz | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/dividends.html | Dividends | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/rev-arthur-thomas-49-director-of-newarks-ecumenical-ministry.html | Rev. Arthur Thomas, 49, Director Of Newark's Ecumenical Ministry | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/slain-athletes-sex-questioned.html | Slain Athlete's Sex Questioned | True | | 1980-12-12 0:00 | TX 587373 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/apples-offering.html | Apple's Offering | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/russian-forces-around-poland-termed-ready-military-analysis-militia.html | Russian Forces Around Poland Termed Ready; Military Analysis Militia a Factor in Resistance Forces in 2 Soviet Military Areas | True | By Drew Middleton | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/bill-to-strengthen-fair-housing-act-killed-as-senate-cloture-vote.html | Bill to Strengthen Fair Housing Act Killed as Senate Cloture Vote Fails; Measure on Antibusing Suits Intensive Effort to Compromise How the Versions Differed Other Matters Move Forward Senate Roll-Call Vote To Bar Debate Curb | True | By Martin Tolchin Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/1981-may-be-known-as-the-year-of-the-calendar-for-calendars-never.html | 1981 May Be Known As the Year of the Calendar; For Calendars, Never Such a Year as 1981 | True | By Betsy Wade | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/washington-give-the-honeymoon-a-chance.html | WASHINGTON Give the Honeymoon A Chance | True | By James Reston | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/chriscraft-fox.html | Chris-Craft, Fox | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/senate-803-backs-a-3year-extension-of-revenue-sharing-houses.html | SENATE, 80-3, BACKS A 3-YEAR EXTENSION OF REVENUE SHARING; HOUSE'S VERSION IS AMENDED But Final Compromise of Federal Funds Measure Still Doubtful as Adjournment Nears Bargaining on Tradeoff Rejection of Recession Aid Senate, 80-3, Supports Extension Of Program on Revenue Sharing | True | By Judith Miller Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/churchstate-ties-sour-in-nicaragua-clergy-too-is-split-as-hierarchy.html | CHURCH-STATE TIES SOUR IN NICARAGUA; Clergy, Too, Is Split as Hierarchy Accuses Sandinist Regime of Promoting 'Class Hatred' | True | By Alan Riding Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/white-motor-unit-sought-by-canadians.html | White Motor Unit Sought by Canadians | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/music-cleveland-quartet.html | Music: Cleveland Quartet | True | By John Rockwell | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/reagan-and-solar-energy.html | Reagan And Solar Energy | True | By Michael Silverstein | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/challenging-the-additive-rule-a-challenge-to-the-rule-on-food.html | Challenging the Additive Rule; A Challenge to the Rule On Food Additives | True | By Karen de Witt | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/nassau-police-report-breaking-up-2-rings-of-narcotics-dealers.html | Nassau Police Report Breaking Up 2 Rings Of Narcotics Dealers | True | By John T. McQuiston | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/steps-to-improve-hotel-fire-safety-sought-by-carey-report-called.html | Steps to Improve Hotel Fire Safety Sought by Carey; Report Called Preliminary Smoke-Detector Rule Sought | True | Special to The New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/cuban-troops-rescue-5-held-at-vatican-mission.html | Cuban Troops Rescue 5 Held at Vatican Mission | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/congress-presents-mixed-signals-on-chemical-weapons-programs.html | Congress Presents Mixed Signals On Chemical Weapons Programs; President's Authorization Needed Binary Concept Proposed in 1954 | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/cairo-reports-that-106-egyptians-have-been-freed-by-the-israelis.html | Cairo Reports That 106 Egyptians Have Been Freed by the Israelis | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/police-trace-tangled-path-leading-to-lennons-slaying-at-the-dakota.html | Police Trace Tangled Path Leading To Lennon's Slaying at the Dakota; Police Trace Road to Lennon's Slaying Celebrity-Seekers Common A Moaning Response | True | By Paul L. Montgomery | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/stage-kipling-gadsbys-at-the-amda-stage-one-icons-of-an-age.html | Stage: Kipling 'Gadsby's' At the AMDA Stage One; Icons of an Age | True | By Mel Gussow | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/artillery-fire-exchanged-over-besieged-iran-city.html | Artillery Fire Exchanged Over Besieged Iran City | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/tv-mark-i-love-you.html | TV: 'Mark, I Love You' | True | By Tom Buckley | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/corporate-reports.html | Corporate Reports | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/us-envoy-in-salvador-charges-reagan-team-is-undercutting-him-report.html | U.S. Envoy in Salvador Charges Reagan Team Is Undercutting Him; Report Advised Replacing White U.S. Ambassador in Salvador Criticizes Reagan Team Leftist Threat Said to Decline | True | Special to The New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/company-news-ford-may-drop-head-in-germany-slumping-sales-held-a.html | COMPANY NEWS; Ford May Drop Head In Germany Slumping Sales Held a Factor Reports of Move to VW Wal-Mart Takeover Deere Reports 13.9% Profit Rise | True | By John Tagliabue Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/court-sets-agreement-on-vesco-benefits-previously-blocked-court.html | Court Sets Agreement On Vesco; Benefits Previously Blocked Court Sets Vesco Plan | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/going-out-guide-of-time-and-the-river-going-public-golden-oldie.html | GOING OUT Guide; OF TIME AND THE RIVER GOING PUBLIC GOLDEN OLDIE LIGHTING UP | True | Richard F. Shepard | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/james-earl-jones-how-does-an-actor-make-his-statement-as-an-artist.html | James Earl Jones: How Does an Actor Make His 'Statement' as an Artist'?; Character in the Middle A Motivation Suggested 'More Interesting Problems' Othello With Harris Yulin | True | By Eleanor Blau | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/court-backs-appeal-of-lenient-sentence-justices-say-jeopardy-rule.html | COURT BACKS APPEAL OF LENIENT SENTENCE; Justices Say Jeopardy Rule Doesn't Prohibit Plea for Stiffer Term COURT BACKS APPEAL OF LENIENT SENTENCE Section of Crime Control Act Another Criminal Ruling Exception Called Mistaken | True | By Linda Greenhouse Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/junk-food-addicts-celebrate-the-habit.html | Junk Food Addicts Celebrate the Habit | True | By Ron Alexander | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/damato-ends-visit-to-northern-ireland-no-juries-at-terrorism-trials.html | D'Amato Ends Visit to Northern Ireland; No Juries at Terrorism Trials 'Right Side and Wrong Side' | True | By William Borders Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/court-backs-rail-pension-shifts-windfall-benefits-altered-time-in.html | Court Backs Rail Pension Shifts; Windfall Benefits Altered Time in Industry a Factor 'More Thoughtful Response' | True | Special to The New York Times | 1980-12-12 0:00 | TX 587373 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/economic-scene-incomes-policy-a-wide-choice.html | Economic Scene; Incomes Policy: A Wide Choice | True | Leonard Silk | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/obote-holds-edge-in-uganda-voting-today-other-parties-are-ignored.html | Obote Holds Edge in Uganda Voting Today; Other Parties Are Ignored Challenge in Court Is Planned | True | By Gregory Jaynes Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/the-region-gov-grasso-faces-colon-surgery-today-sales-tax-accord.html | The Region; Gov. Grasso Faces Colon Surgery Today Sales Tax Accord Signed by 2 States Casino Is Accused By Man It Had Sued 1,500 Attend Rites For Slain Trooper | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/fires-in-missouri-and-alabama-kill-12-including-8-in-one-home.html | Fires in Missouri and Alabama Kill 12, Including 8 in One Home | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/oregon-man-gets-20year-term-in-250000-gem-extortion-plot.html | Oregon Man Gets 20-Year Term In $250,000 Gem Extortion Plot | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/mobil-to-get-extra-crude-for-joining-saudi-plants-cementing-saudi.html | Mobil to Get Extra Crude For Joining Saudi Plants; Cementing Saudi Ties | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/the-metropolitan-opera-prepares-for-its-delayed-opening.html | The Metropolitan Opera Prepares for Its Delayed Opening | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/georges-hereil-71-industrialist-called-the-father-of-the-caravelle.html | Georges Hereil, 71, Industrialist; Called the Father of the Caravelle | True | Special to The New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/metropolitan-diary-upon-the-contemplation-of-an-upward-weight.html | Metropolitan Diary; UPON THE CONTEMPLATION OF AN UPWARD WEIGHT SPIRAL; WITH THE M4 FIFTH AVENUE BUS BECOMING.... | True | Glenn Collins | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/tight-money-inflation-tied.html | Tight Money, Inflation Tied | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/a-frenchman-raises-snailsin-california.html | A Frenchman Raises Snails--in California | True | By Susan Heller Anderson | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/transit-officials-refuse-to-accept-200-new-buses-insist-that.html | Transit Officials Refuse to Accept 200 New Buses; Insist That Grumman End Constant Crack Problem 26 Buses Removed From Service Second Fleet Is Possible | True | By Judith Cummings | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/yoko-ono-asks-mourners-to-give-to-a-foundation-lennon-favored.html | Yoko Ono Asks Mourners to Give To a Foundation Lennon Favored | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/chief-judge-appoints-koch-aide-to-new-state-post.html | Chief Judge Appoints Koch Aide to New State Post | True | By Ronald Smothers | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/commodities-wide-range-of-futures-shows-price-decline.html | COMMODITIES; Wide Range of Futures Shows Price Decline | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/martin-and-herzog-stealing-the-scene-for-the-press-a-quip-two-steal.html | Martin and Herzog Stealing the Scene; For the Press, a Quip Two Steal the Scene | True | By Joseph Durso Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/lights-going-up-again-in-bostons-theater-district-long-effort-for.html | Lights Going Up Again in Boston's Theater District; Long Effort for Revival Ballet, Opera and Jazz Feature Development | True | By Michael Knight Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/brezhnev-assails-us-on-afghanistan.html | Brezhnev Assails U.S. on Afghanistan | True | By Michael T. Kaufman Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/qualified-victory-for-iraqis-iran-war-in-low-gear-news-analysis.html | Qualified Victory for Iraqis; Iran War in Low Gear; News Analysis | True | By Youssef M. Ibrahim Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/howard-j-lafay-a-senior-editor-of-national-geographic-magazine.html | Howard J. LaFay, a Senior Editor Of National Geographic Magazine | True | Special to The New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/mobil-reports-on-hibernia-find.html | Mobil Reports On Hibernia Find | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/forms-of-adulation.html | Forms of Adulation | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/ray-williams-scores-42-in-knicks-victory-hayes-reduces-margin-42.html | Ray Williams Scores 42 in Knicks' Victory; Hayes Reduces Margin 42 for Ray Williams As Knicks Triumph Celtics 112, Bucks 89 76ers 96, Cavaliers 83 Hawks 114, Clippers 87 Lakers 103, Mavericks 92 Suns 123, Bulls 108 Knicks Box Score | True | By Sam Goldaper | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/met-is-given-a-12-million-art-collection-12-million-art-collection.html | Met Is Given a $12 Million Art Collection; $12 Million Art Collection Is Given to Metropolitan European Works Not a True Collector | True | By Grace Glueck | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/2-to-succeed-harness-in-top-pg-posts-added-duties-delegated-became.html | 2 to Succeed Harness In Top P.&G. Posts; Added Duties 'Delegated' Became a Director in 1972 New Senior Executive Posts | True | By Thomas C. Hayes | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/dont-curb-car-imports.html | Don't Curb Car Imports | True | By Adlai E. Stevenson | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/landlord-cannot-deny-apartment-to-mentally-retarded-state-says.html | Landlord Cannot Deny Apartment To Mentally Retarded, State Says | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/dr-el-severinghaus-80-dies-endocrinologist-and-nutritionist-a.html | Dr. E.L. Severinghaus, 80, Dies; Endocrinologist and Nutritionist; A 'Good-Will Ambassador' | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/in-gratitude-neediest-get-gifts-in-behalf-of-survivors-of-ordeals.html | 'In Gratitude,' Neediest Get Gifts In Behalf of Survivors of Ordeals; HOW TO AID THE FUND | True | By Walter H. Waggoner | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/4-major-democrats-to-seek-party-unity-goal-of-mondale-kennedy.html | 4 MAJOR DEMOCRATS TO SEEK PARTY UNITY; Goal of Mondale, Kennedy, O'Neill and Kirkland Is Consensus on Next National Chairman Influence of Four Democrats Employees' Salaries Questioned Carter Plans Low-Key Party Role | True | By Adam Clymer Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/polish-farmers-call-for-meeting-to-plan-protest-rally-arranged-for.html | Polish Farmers Call for Meeting To Plan Protest; Rally Arranged for Sunday to Press for Trade Union Possible Case of Sabotage in Mine Polish Farmers Call National Rally on the Union Issue First Attempts Made in 1978 Polish Army in New Warning | True | By John Darnton Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/miami-bank-booster-spurs-growth-zwick-utilizes-political-ties-wide.html | Miami Bank Booster Spurs Growth; Zwick Utilizes Political Ties, Wide Contacts Rand and Carnegie Trustee Los Angeles Similarity Cited | True | Special to The New York Times | 1980-12-12 0:00 | TX 587373 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/his-way-with-art-isthe-wrong-way.html | His Way With Art Is...the Wrong Way | True | By William Cole | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/paintings-stolen-in-paris.html | Paintings Stolen in Paris | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/60minute-gourmet-supremss-de-volaille-eugenie-chicken-breasts-with.html | 60-Minute Gourmet; Supremes de Volaille Eugenie (Chicken breasts with mushrooms and ham) Nouilles Vertes au Parmesan (Green noodles with Parmesan cheese) | True | By Pierre Franey | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/army-and-marines-in-battle-over-command-of-rapid-deployment-force.html | Army and Marines in Battle Over Command of Rapid Deployment Force | True | By Richard Burt Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/duvalier-defends-arrests-warns-haiti-wont-tolerate-interference.html | Duvalier Defends Arrests, Warns Haiti Won't Tolerate Interference; President's Mood Is Somber 'Not a Matter for Children' | True | By Jo Thomas Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/brooklyn-church-awaits-challenge-of-christmas-a-brooklyn-church.html | Brooklyn Church Awaits Challenge of Christmas; A Brooklyn Church Awaits The Challenge of Christmas Tide of Conservatism New Energy | True | By Kenneth A. Briggs | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/metals-margins-lowered.html | Metals Margins Lowered | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/chess-the-combinations-reward-is-only-what-comes-after-almost-to.html | Chess:; The Combination's Reward Is Only What Comes After Almost to Equality Skirting the Abyss SICILIAN DEFENSE | True | By Robert Byrne | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/reliance-increases-its-times-holdings.html | Reliance Increases Its Times Holdings | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/new-point-of-entry-to-a-chocolate-haven.html | New Point of Entry to a Chocolate Heaven | True | By Moira Hodgson | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/neighbors-lose-and-detroit-wins-in-court-ruling-on-new-auto-plant.html | Neighbors Lose and Detroit Wins In Court Ruling on New Auto Plant; Mayor Hails Court Decision 'This Is a Political Thing' Two Municipalities Involved | True | By Iver Peterson Special to the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/baker-says-he-is-convinced-haig-could-be-confirmed-reviewed-the.html | Baker Says He Is Convinced Haig Could Be Confirmed; Reviewed the Records | True | By Hedrick Smith Special To the New York Times | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/chryslers-friends.html | Chrysler's Friends | True | | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-10 | 1980-12-10 | https://www.nytimes.com/1980/12/10/archives/sports-of-the-times-baseballs-forgotten-centennial.html | Sports of The Times; Baseball's Forgotten Centennial | True | RED SMITH | 1980-12-12 0:00 | TX 587373 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/icc-reports-trucking-spurt.html | I.C.C. Reports Trucking Spurt | True | Special to The New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/currency-markets-gold-tumbles-again-as-dollar-continues-rise-dollar.html | CURRENCY MARKETS; Gold Tumbles Again As Dollar Continues Rise Dollar Stronger | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/mrs-harris-angered-by-testimony-at-tarnower-trial-anger-is-shown-by.html | Mrs. Harris Angered by Testimony at Tarnower Trial; Anger Is Shown by Jean Harris Over Testimony A Struggle and Several Shots A Question About Sincerity 'Was Answering Honestly' Lawyers Call Psychiatrist Ruling Issued on Letter | True | By James Feron Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/purchasing-guide-for-automobiles.html | Purchasing Guide for Automobiles | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/dorris-clarke-74-dies-in-queens-served-as-chief-probation-officer.html | Dorris Clarke, 74, Dies in Queens; Served as Chief Probation Officer; Headed Research Project | True | By Joan Cook | 1980-12-15 0:00 | TX 587378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/around-the-world-seoul-frees-dissident-poet-and-seven-other.html | Around the World; Seoul Frees Dissident Poet And Seven Other Prisoners Ruling Party Wins Election In Bermuda but Lead Is Cut Soviet Prevents Dissidents From Holding Silent Protest Norway Expels Fishermen Of Common Market Nations | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/going-out-guide-happy-birthday-greek-night-hold-the-presses-west.html | GOING OUT Guide; HAPPY BIRTHDAY GREEK NIGHT HOLD THE PRESSES WEST BANK | True | Richard F. Shepard | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/brown-warns-of-a-nato-buildup-if-russians-act.html | Brown Warns of a NATO Buildup if Russians Act | True | By John Vinocur Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/holiday-room-fragrances-new-scents-and-new-containers-to-spruce-up.html | Holiday Room Fragrances; New Scents and New Containers to Spruce Up Holiday Rooms | True | By Enid Nemy | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/yamanis-optimism-on-oil-price-seeking-restraint-briefed-by-duncan.html | Yamani's Optimism on Oil Price; Seeking Restraint Briefed by Duncan Sees Higher Iraqi Exports Yamani On Oil Price | True | By Steven Rattner Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/briefs.html | BRIEFS | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/a-party-where-men-play-a-supporting-role-to-beautiful-women.html | A Party Where Men Play a Supporting Role to Beautiful Women | True | Enid Nemy | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/the-region-blast-cuts-power-to-jersey-homes-mob-said-to-exploit.html | The Region; Blast Cuts Power To Jersey Homes Mob Said to Exploit Dental-Care Plans | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/concert-met-orchestra-in-mahlers-resurrection-the-program.html | Concert: Met Orchestra In Mahler's 'Resurrection'; The Program | True | By Donal Henahan | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/paul-b-orvis-82-served-24-years-as-alfred-state-college-president.html | Paul B. Orvis, 82, Served 24 Years As Alfred State College President | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/bahamas-extends-time-that-vesco-can-remain.html | Bahamas Extends Time That Vesco Can Remain | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/cummins-and-case-in-engine-venture.html | Cummins and Case In Engine Venture | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/total-receiving-jobless-benefits-at-the-lowest-point-in-11-months.html | Total Receiving Jobless Benefits At the Lowest Point in 11 Months | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/debartolo-a-man-in-search-of-approval-dispute-began-early-this-year.html | DeBartolo: A Man in Search of Approval; Dispute Began Early This Year DeBartolo: An Entrepreneur in Search of Approval Charges of 'Vague Innuendoes' Background Checks by F.B.I. 'Could Make It a Winning Club' Demonstrators Back DeBartolo Knicks Top Nets Despite Newlin's 38 Both Teams Hampered Nuggets Sign Vandeweghe Nets Box Score | True | By James F. Clarity Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/salvadoran-leaders-plan-to-name-civilian-president-to-replace-junta.html | Salvadoran Leaders Plan to Name Civilian President to Replace Junta; International Mediation Sought Police Disperse Demonstrators | True | By Alan Riding Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/lennon-murder-suspect-different-person-to-father-hawaii-visit-just.html | Lennon Murder Suspect 'Different Person' to Father; Hawaii Visit 'Just Super' | True | By Dudley Clendinen | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/small-towns-blazing-a-trail-to-metropolitan-status-new-trend-is.html | Small Towns Blazing a Trail to Metropolitan Status; New Trend Is Seen Factors in Growth of List Situations Are Different Problem in New York Area | True | By John Herbers Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/william-t-simpson-94-is-dead-albany-legislator-from-191422.html | William T. Simpson, 94, Is Dead; Albany Legislator From 1914-22 | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/bond-prices-continue-to-fall-sharply-earlier-drops-recalled-dow.html | Bond Prices Continue to Fall Sharply; Earlier Drops Recalled Dow Tumbles 17.83 as Prime Surges Computer, Defense Issues Off | True | By Vartanig G. Vartan | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/iraq-gives-jordan-36-of-irans-us-tanks-iraq-starts-fuel-rationing.html | Iraq Gives Jordan 36 of Iran's U.S. Tanks; Iraq Starts Fuel Rationing Reports on the War | True | Special to The New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/dumping-duty-on-motors.html | Dumping Duty on Motors | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/gov-grasso-in-surgery-3-hours-as-doctors-find-further-cancer.html | Gov. Grasso in Surgery 3 Hours As Doctors Find Further Cancer | True | Special to The New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/books-of-the-times-a-lot-more-to-the-book-barely-enough-pages-la.html | Books of The Times; A Lot More to the Book Barely Enough Pages La Scala Raises $240,000 For Earthquake Victims | True | By Christopher Lehmann-Haupt | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/the-once-and-future-city.html | The Once and Future City | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/closings-plan-at-british-steel.html | Closings Plan At British Steel | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/quebec-fights-not-to-be-had-by-trudeau-proposals-quebec-spending-a.html | Quebec Fights Not to 'Be Had' by Trudeau Proposals; Quebec Spending a Million Dollars Consequences of Referendum | True | By Henry Giniger Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/jets-unwanted-mark-awaiting-the-saints.html | Jets, Unwanted Mark Awaiting the Saints | True | By Al Harvin Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/commodities-futures-drop-broadly-on-higher-prime-rate-livestock.html | COMMODITIES; Futures Drop Broadly On Higher Prime Rate Livestock Prices Ended Mixed Ex-Broker Indicted Man Convicted In Coffee Fraud Pipeline Gets Loan | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/the-myth-of-declining-american-trade.html | The Myth of Declining American Trade | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/transition-team-urging-decentralization-of-va.html | Transition Team Urging Decentralization of V.A. | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/new-attempt-to-block-portman-2-major-contentions-in-suit-an.html | New Attempt to Block Portman; 2 Major Contentions in Suit An 'Unincorporated' Group | True | By C. Gerald Fraser | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/calendar-of-events-crafts-holiday-festival.html | Calendar of Events; Crafts Holiday Festival | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/ram-owner-rozelle-deny-bowl-scalping.html | Ram Owner, Rozelle Deny Bowl Scalping | True | By William N. Wallace | 1980-12-15 0:00 | TX 587378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/aprils-peak-is-equaled-chase-leading-way-small-concerns-vulnerable.html | April's Peak Is Equaled, Chase Leading Way; Small Concerns Vulnerable Prime Hits 20%, Equal To Peak | True | By Robert A. Bennett | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/trudeau-to-visit-austria.html | Trudeau to Visit Austria | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/1980-loss-is-seen-for-savings-banks.html | 1980 Loss Is Seen for Savings Banks | True | By Thomas C. Hayes | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/home-beat-furniture-created-by-artists.html | Home Beat; Furniture Created by Artists | True | Suzanne Slesin | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/yankees-mets-no-deals-competition-for-travers-dodgers-in-race-for.html | Yankees, Mets: No Deals; Competition for Travers Dodgers in Race for Lynn Deadline for Travers 4 or 5 Left-Handers | True | By Murray Chass Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/damaged-papiermache-accessories-are-a-challenge-to-restore.html | Damaged Papier-Mache Accessories Are a Challenge to Restore | True | By Michael Varese | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/marriott-strategy-rapid-hotel-growth-marriott-strategy-calls-for.html | Marriott Strategy: Rapid Hotel Growth; Marriott Strategy Calls for Rapid Growth of Hotels Leveraging New Hotels Question on Gambling AT A GLANCE | True | Special To The New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/jenrette-offers-his-resignation-from-the-house-aim-is-to-block.html | Jenrette Offers His Resignation From the House; Aim Is to Block Expulsion for Abscam Conviction Convicted of Taking Bribe | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/st-johns-beats-columbia-5842-redmen-trail-at-beginning-lions-commit.html | St. John's Beats Columbia, 58-42; Redmen Trail at Beginning Lions Commit 13 Turnovers Manhattan 58, Wagner 57 Queens 93, Brooklyn 86 Maryland 109, Fairleigh 83 St. Peter's 62, St. Francis 47 | True | By Deans McGowen | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/end-of-taxi-gas-discount-at-issue.html | End of Taxi Gas Discount at Issue | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/lancers-gain-a-reprieve-in-bid-to-stay-in-league.html | Lancers Gain a Reprieve in Bid to Stay in League | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/disasters-plague-diamond-crystal-salt-flooded-mine-and-a-storm.html | Disasters Plague Diamond Crystal Salt; Flooded Mine And a Storm Bring Losses Search for a New Mine Three Production Methods Buys Back the Business AT A GLANCE Diamond Crystal Salt | True | Special to The New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/aid-to-neediest-reaches-a-total-above-500000-how-to-aid-the-fund.html | Aid to Neediest Reaches a Total Above $500,000; HOW TO AID THE FUND | True | By Walter H. Waggoner | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/television.html | Television | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/mr-reagans-way-to-deter-death.html | Mr. Reagan's Way to Deter Death | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/industrial-design-shows-are-planned-in-london.html | Industrial Design Shows Are Planned in London | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/abroad-at-home-power-and-realism.html | ABROAD AT HOME Power And Realism | True | By Anthony Lewis | 1980-12-15 0:00 | TX 587378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/paris-proclaims-drive-to-reduce-alcoholism-by-20-in-five-years.html | Paris Proclaims Drive To Reduce Alcoholism By 20% in Five Years | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/emergency-economic-program-urged-on-reagan-by-2-advisers-reagan.html | Emergency Economic Program Urged on Reagan by 2 Advisers; Reagan Urged to Take Quick Economic Action Accord on Two Points Cited | True | By Leonard Silk | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/ge-slogan-attacked.html | G.E. Slogan Attacked | True | Special to The New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/credit-markets-rates-at-record-amid-turmoil-3month-bills-exceed-17.html | CREDIT MARKETS; Rates at Record Amid Turmoil 3-Month Bills Exceed 17% Key Rates | True | By Michael Quint | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/sports-of-the-times-boxings-new-maps.html | Sports of The Times; Boxing's New Maps | True | DAVE ANDERSON | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/hers.html | Hers | True | Joan Gould | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/mrs-reagan-says-she-has-gun.html | Mrs. Reagan Says She Has Gun | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/bridge-markes-among-young-men-heeding-advice-to-go-west.html | Bridge;; Markes Among Young Men Heeding Advice to Go West | True | BY Alan Truscott | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/city-home-aide-admits-larceny.html | City Home Aide Admits Larceny | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/clarinetist-eddie-daniels-plays-bechets-albums-singles-top-pop.html | Clarinetist: Eddie Daniels Plays Bechet's; Albums Singles TOP POP RECORDS | True | By John S. Wilson | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/mayor-seeks-bill-to-gain-control-of-citys-schools.html | Mayor Seeks Bill To Gain Control Of City's Schools | True | By Clyde Haberman | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/knicks-beat-nets-in-final-seconds-a-pivotal-play-a-complaint-by.html | Knicks Beat Nets In Final Seconds; A Pivotal Play A Complaint by Newlin A Different Light | True | By Carrie Seidman Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/new-cable-network-buys-rights-to-bbc-shows-long-a-pbs-staple-tens.html | New Cable Network Buys Rights To BBC Shows, Long a PBS Staple; 'Tens of Millions' Invested U.S. Programs Planned, Too New Cable Network Gets Rights to BBC's Shows Time-Life Primary Distributor | True | By Tony Schwartz | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/essay-to-deter-invasion-of-poland.html | ESSAY To Deter Invasion Of Poland | True | By William Safire | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/simms-is-sidelined-brunner-is-called-on-no-reason-to-take-chances.html | Simms Is Sidelined; Brunner Is Called On; 'No Reason to Take Chances' Brunner Facing Tough Foes Redskins Ready to Test Rookie Butz, Brooks Worry Pardee | True | By Michael Katz Special to the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/entertainment-events-music-dance.html | Entertainment Events; Music Dance | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/ugandans-wait-patiently-to-vote-in-face-of-inefficiency-and-delays.html | Ugandans Wait Patiently to Vote In Face of Inefficiency and Delays; Interim Report Due Today | True | By Gregory Jaynes Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/letters-let-west-join-east-to-aid-poland-to-celebrate-the-end-of.html | Letters; Let West Join East To Aid Poland To Celebrate the End Of Draft Registration Moscow's Feeble Case Against an Editor Death by Chemical-Fume Poisoning Unprotected Ideas Educational Requisite Moynihan's Error In Advising His Party Not by John B. Anderson | True | ADAM BROMKEJAMES R. GREENSHIELDS(Assoc. Prof.) VICTOR YAKHOT(Assoc. Prof.) JEANNE M. STELLMANRONALD J. PALENSKIPATRICK W. GUINEY JR.PATRICK LACEFIELDMICHAEL McCLOSKEY | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/the-paris-metro-at-80-is-more-dashing-than-ever-high-marks-for.html | The Paris Metro, at 80, Is More Dashing Than Ever; High Marks for Courtesy 'Sewer Railroad' Is Dug | True | By Frank J. Prial Special To The New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/rushhour-sniper-shuts-big-new-orleans-bridge.html | Rush-Hour Sniper Shuts Big New Orleans Bridge | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/france-is-proposing-arms-control-talk-madrid-eastwest-parley-is.html | FRANCE IS PROPOSING ARMS CONTROL TALK; Madrid East-West Parley Is Urged to Follow Up With Conference on Force Cuts in Europe Extension to Urals at Issue French Would Study Bloc Proposals | True | By James M. Markham Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/qa.html | Q&A | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/killer-asks-reduced-sentence.html | Killer Asks Reduced Sentence | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/kerkorian-named-in-suit-to-block-mgm-dividend-an-amazing.html | Kerkorian Named in Suit To Block MGM Dividend; 'An Amazing Coincidence' | True | By Robert J. Cole | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/delftware-tradition-is-nurtured-in-us.html | Delftware Tradition Is Nurtured in U.S. | True | By Lawrence Freeny | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/shippingmails-outgoing.html | ShippingMails; OUTGOING | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/capital-spending-seen-rising-could-increase-25-in-early-8l-a-little.html | Capital Spending Seen Rising; Could Increase 2.5% In Early '81 'A Little Bit of Caution' | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/plane-makes-emergency-landing-after-passenger-threatens-crew.html | Plane Makes Emergency Landing After Passenger Threatens Crew | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/us-publishes-guide-to-aid-auto-buyers-fullcolor-68page-booklet.html | U.S. PUBLISHES GUIDE TO AID AUTO BUYERS; Full-Color, 68-Page Booklet Rates Cars for Safety, Gas Mileage, and Maintenance Costs Satety Factors Explained | True | By Ernest Holsendolph Special To The New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/nurses-growing-militancy-turns-strikes-into-routine-98day-englewood.html | Nurses' Growing Militancy Turns Strikes Into Routine; 98-Day Stoppage Strikes Become Routine Weapon For Increasingly Militant Nurses 'Behind Other Women' | True | By Robert E. Tomasson Special To The New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/wests-aides-visit-polish-border.html | West's Aides Visit Polish Border | True | Special to The New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/man-guilty-in-coffee-fraud.html | Man Guilty in Coffee Fraud | True | | 1980-12-15 0:00 | TX 587378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/senate-drops-curb-on-us-busing-suits-from-financing-bill-vote-is-a.html | SENATE DROPS CURB ON U.S. BUSING SUITS FROM FINANCING BILL; VOTE IS A BOW TO VETO THREAT Antibusing Forces Vow to Revive Issue Next Year--Raise for Congressmen Defeated 'Going to Hear About This Again' Action Next Year Is Predicted SENATE DROPS CURB ON U.S. BUSING SUITS | True | By Martin Tolchin Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/nhl-realigns-teams.html | N.H.L. Realigns Teams | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/money.html | Money | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/concert-leinsdorf-back-with-boston-symphony.html | Concert: Leinsdorf Back With Boston Symphony | True | By Raymond Ericson | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/technology-coaloil-fuel-a-5year-test.html | Technology; Coal-Oil Fuel: A 5-Year Test | True | Agis Salpukas | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/russian-aide-warned-by-italys-communists-on-invasion-of-poland.html | Russian Aide Warned By Italy's Communists On Invasion of Poland | True | Special to The New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/3-russians-home-after-repairing-station-in-space.html | 3 Russians Home After Repairing Station in Space | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/ginnie-mae-rules-urged-ginnie-mae-regulations-are-urged-thrift.html | Ginnie Mae Rules Urged; Ginnie Mae Regulations Are Urged Thrift Unit's Difficulties | True | By Jeff Gerth Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/new-haven-fire-causes-removal-of-hotel-guests-electrical-cables-at.html | New Haven Fire Causes Removal Of Hotel Guests; Electrical Cables at Fault in Sheraton Park Plaza Flickering Lights a Warning | True | By Josh Barbanel | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/tenants-and-pets-its-a-losing-battle.html | Tenants and Pets: It's a Losing Battle | True | By Michael Decourcy Hinds | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/home-improvement.html | Home Improvement | True | Bernard Gladstone | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/polanski-sends-us-tess-as-his-envoy-a-dedication-to-sharon-film-of.html | Polanski Sends Us 'Tess' as His Envoy; A Dedication 'To Sharon' Film of His 'Mature Years' To Open Across U.S. in Spring A New View of Tahiti | True | By Aljean Harmetz Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/met-opens-96th-season-with-a-few-differences-exciting-and.html | Met Opens 96th Season With a Few Differences; 'Exciting and Gratifying' 'Morale Problem' Anxious to Return to Work | True | By John Rockwell | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/music-by-5-winners-in-contest-of-new-england-conservatory.html | Music: By 5 Winners in Contest Of New England Conservatory | True | By Joseph Horowitz | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/helpful-hardward-revolving-shelf-kits.html | HELPFUL HARDWARD; Revolving Shelf Kits | True | Barbara Isenberg and Mary Smith | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/syria-is-said-to-prosecute-officers.html | Syria Is Said to Prosecute Officers | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/delivery-of-surrogate-mothers-baby-is-reported.html | Delivery of Surrogate Mother's Baby Is Reported | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/poor-court-maintenance-exhibit-a-80000-cases-a-year-some-cases.html | Poor Court Maintenance: Exhibit A; 80,000 Cases a Year Some Cases Excluded Court Building Exhibit A in Study on Maintenance | True | By E.r. Shipp | 1980-12-15 0:00 | TX 587378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/business-digest-the-economy-markets-companies-energy-todays-columns.html | BUSINESS Digest; The Economy Markets Companies Energy Today's Columns | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/gone-why.html | Gone. Why? | True | By Christopher Harris | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/retail-sales-up-16-in-november-retail-sales-up-16-in-november.html | Retail Sales Up 1.6% in November; Retail Sales Up 1.6% in November | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/in-shopping-for-men-tradition-counts.html | In Shopping for Men, Tradition Counts | True | By John Duka | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/work-on-coalgas-plant-to-stop-as-court-cripples-its-financing-a.html | Work on Coal-Gas Plant to Stop As Court Cripples Its Financing; 'A Very Serious Setback' U.S. Petroleum Data | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/senate-panel-clears-a-carter-aide-of-unmasking-us-spy-in-soviet.html | Senate Panel Clears a Carter Aide Of Unmasking U.S. Spy in Soviet | True | Special to The New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/brezhnev-urges-us-to-agree-to-a-ban-on-meddling-in-gulf-assails.html | BREZHNEV URGES U.S. TO AGREE TO A BAN ON MEDDLING IN GULF; ASSAILS 'NATO MILITARY BLOC' Seems to Offer Russian Restraint in Oil Areas if World Accepts Situation in Afghanistan Aimed at Reagan Administration Offer to Interested Nations Brezhnev Invites U.S. to Join Pact Against Meddling in Persian Gulf U.S. Aides See No New Ideas | True | By Michael T. Kaufman Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/calls-for-banning-of-library-books-rise-sharply-since-reagan.html | Calls for Banning of Library Books Rise Sharply Since Reagan Victory; Moral Majority Official Pleased Fears Voiced on Libraries | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/corporate-reports.html | Corporate Reports | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/revenuesharing-funds-snagged-in-dispute-over-grants-to-states-house.html | Revenue-Sharing Funds Snagged In Dispute Over Grants to States; House Acts Under Waiver of Rules 'Might Decide to Kill Program' | True | By Judith Miller Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/benedictos-i-dies-at-88-greek-orthodox-prelate.html | Benedictos I Dies at 88; Greek Orthodox Prelate | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/israel-accuses-un-of-allowing-antisemitic-invective-deeply-regrets.html | Israel Accuses U.N. of Allowing Anti-Semitic Invective; 'Deeply Regrets the Slurs' | True | By Bernard D. Nossiter Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/study-asserts-turns-on-red-cause-20-rise-in-intersection-accidents.html | Study Asserts Turns on Red Cause 20% Rise in Intersection Accidents | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/turkey-reports-minor-tremors.html | Turkey Reports Minor Tremors | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/dividends.html | Dividends | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/exofficer-testifies-he-helped-cover-up-fatal-beating-in-miami.html | Ex-Officer Testifies He Helped Cover Up Fatal Beating in Miami; Verdict Blamed for Disorders | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/ballet-theater-to-discuss-dismissal-of-dancers-consider-our-home.html | Ballet Theater to Discuss Dismissal of Dancers; 'Consider Our Home Talent First' | True | By Jennifer Dunning | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/market-place-merck-outlook-splits-analysts.html | Market Place; Merck Outlook Splits Analysts | True | Robert Metz | 1980-12-15 0:00 | TX 587378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/polands-crisis-puzzle-for-us-carter-aides-uncertain-on-steps-if.html | Poland's Crisis: Puzzle for U.S.; Carter Aides Uncertain On Steps if Soviet Moves News Analysis Effort to Persuade Allies Polish Crisis: U.S. Quandary Administration Lacks Leverage Western Embassies Complain | True | By Bernard Gwertzman Special To the New York Titnes | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/sports-today.html | Sports Today | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/islanders-beat-oilers-on-bossys-goal-32-guys-all-around-me-bruins-6.html | Islanders Beat Oilers On Bossy's Goal, 3-2; 'Guys All Around Me' Bruins 6, Nordiques 4 Kings 7, North Stars 2 | True | By Parton Keese Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/suspect-in-lennons-slaying-is-put-under-suicide-watch-they-were.html | Suspect in Lennon's Slaying Is Put Under Suicide Watch; 'They Were Buddies' Dakota Vigil Maintained | True | By Paul L. Montgomery | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/bomb-injures-2-in-jerusalem.html | Bomb Injures 2 in Jerusalem | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/civil-rights-in-the-80s.html | Civil Rights in the 80's | True | By Gregory D. Squires | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/fayez-a-sayegh-58-palestinian-adviser-consultant-to-kuwaiti-mission.html | FAYEZ A. SAYEGH, 58, PALESTINIAN ADVISER; Consultant to Kuwaiti Mission at U.N. Had Heart Attack--Was a Spokesman for Arabs Appeared on Interview Programs | True | Special to The New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/the-city-more-time-to-weigh-bus-decision-sought-convictions-upheld.html | The City; More Time to Weigh Bus Decision Sought Convictions Upheld In Incident at U.N. $875,000 Settles Suit The Police Blotter | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/polish-union-seeking-release-of-4-stresses-absence-of-a-strike.html | Polish Union, Seeking Release of 4, Stresses Absence of a Strike Threat; No Retreat to Hard-Line Stance Polish Union, Seeking Release of 4, Stresses Absence of a Strike Threat | True | Special to The New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/unrest-in-poland-hurts-mark-currency-down-against-dollar-central.html | Unrest In Poland Hurts Mark; Currency Down Against Dollar Central Bank Intervention Slight Drachma Also Affected Politics and the Mark | True | By John Tagliabue Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/advertising-an-agency-devoted-to-creating-bristolmyers-accounts.html | Advertising; An Agency Devoted to Creating Bristol-Myers Accounts Moved From Ted Bates Executive Sees Boredom In Women's Issues New Study Gives Data On Newspaper Audiences New Monthly Planned On Business in China | True | Philip H. Dougherty | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/chinese-said-to-set-himself-afire.html | Chinese Said to Set Himself' Afire | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/poll-finds-optimism-on-ability-of-reagan-to-fulfill-his-pledges.html | Poll Finds Optimism On Ability of Reagan To Fulfill His Pledges; Public Wary on Budget Promise | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/informant-says-he-gave-consent-for-secret-marcello-recordings.html | Informant Says He Gave Consent For Secret Marcello Recordings | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/man-guilty-in-anderson-assault.html | Man Guilty in Anderson Assault | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/dim-forecast-for-canada.html | Dim Forecast for Canada | True | | 1980-12-15 0:00 | TX 587378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/lilco-customers-to-get-a-20-rate-rise.html | Lilco Customers to Get a 20% Rate Rise | True | By Shawn G. Kennedy | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/christmas-tree-for-white-house.html | Christmas Tree for White House | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/state-dept-is-critical-of-reports-on-reagans-aims.html | State Dept. Is critical of Reports on Reagan's Aims | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/38-children-hurt-as-buses-crash.html | 38 Children Hurt as Buses Crash | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/music-three-steber-foundation-winners.html | Music: Three Steber Foundation Winners | True | By Peter G. Davis | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/angels-acquire-hobson-burleson-we-were-having-a-problem-miller-back.html | Angels Acquire Hobson, Burleson; 'We Were Having a Problem' Miller: Back to Boston Angels Get Burleson The DeBartolo Issue Steinbrenner's View | True | By Joseph Durso Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/poles-weathering-storm-with-humor-quake-relief-held-up-rumors-of.html | Poles Weathering Storm With Humor; Quake Relief Held Up Rumors of Russian Moves Staples in Short Supply Letters to the Editor | True | By John Darnton Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/business-people-du-pont-head-plans-to-retire-in-april-chief.html | BUSINESS PEOPLE; Du Pont Head Plans To Retire in April Chief Executive Named By Belding Heminway | True | Leonard Sloane | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/around-the-nation-testimony-begins-in-trial-of-iranian-college.html | Around the Nation; Testimony Begins in Trial Of Iranian College Student Children Get $52 Million In Leak Deaths of Parents Omaha Order Is Upheld On Therapy for 2-Year-Old Chicago Couple Bequeath $1.5 Million for Animal Care Former Agent Pleads Guilty In $79,000 Theft in Montana | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/chrysler-said-to-get-japanese-loan-offer-neither-confirms-nor.html | Chrysler Said to Get Japanese Loan Offer; Neither Confirms Nor Denies Loan Timetable Cut Approved More Chrysler Layoffs | True | By Junnosuke Ofusa Special To the New York Timesby Karen W. Arenson | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/macchiarola-says-examiners-chief-mailed-out-a-biased-promotion-list.html | Macchiarola Says Examiners' Chief Mailed Out a Biased Promotion List; 266 of 689 Passed Test 'Apparent Violation' Cited | True | By Timothy M. Phelps | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/investor-official-believed-in-line-for-treasury-job-donald-regan-is.html | Investor Official Believed In Line For Treasury Job; Donald Regan Is Expected to Be Named Today Others Reportedly Chosen TREASURY POST SEEN FOR INVESTMENT MAN Names Are Discussed | True | By Steven R. Weisman Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/cbs-wont-buy-sport-magazine.html | CBS Won't Buy Sport Magazine | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/insider-reports.html | Insider Reports | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/2-jetliners-nearly-collide-head-on-in-altitude-mixup-near-la.html | 2 Jetliners Nearly Collide Head On In Altitude Mixup Near La Guardia | True | By Richard Witkin | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/architects-meet-to-note-failures-of-modernism.html | Architects Meet to Note Failures of Modernism | True | By Paul Goldberger | 1980-12-15 0:00 | TX 587378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/potential-support-bases-for-mx-missile-chosen.html | Potential Support Bases For MX Missile Chosen | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/3-persons-including-a-girl-11-shot-to-death-in-baruch-houses.html | 3 Persons, Including a Girl, 11, Shot to Death in Baruch Houses | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/notes-on-people-a-prize-day-for-8-americans-in-oslo-golden-tribute.html | Notes on People; A Prize Day for 8 Americans in Oslo Golden Tribute to Prize-Winning Playwright Actors Offer Bounty for the Christmas Season Dickinson Tribute Tug McGraw Collects on a High Stakes Bet Staying Together Helen Suzman Sees Some Hope in South Africa's Future | True | Robert McG. Thomas | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/excerpts-from-soviet-leaders-speech-to-parliament-in-new-delhi.html | Excerpts From Soviet Leader's Speech to Parliament in New Delhi | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/mississippi-supreme-court-finds-naacp-liable-over-boycott.html | Mississippi Supreme Court Finds N.A.A.C.P. Liable Over Boycott; Reassessment of Damages Sought $3.6 Million | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/jordan-and-syria-say-theyre-pulling-back-syrias-objectives-not.html | Jordan and Syria Say They're Pulling Back; Syria's Objectives Not Reached Jordan Rejected Demands Syria Issues Warning | True | By Youssef M. Ibrahim Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/president-and-staff-prepare-for-the-future-white-house-notes.html | President and Staff Prepare for the Future; White House Notes | True | By Terence Smith Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/topics-teddysmokey-bearing-interest-popping-the-clutch.html | Topics Teddy/Smokey; Bearing Interest Popping the Clutch | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/immigration-old-and-new-uncertainty-surrounds-latest-policy.html | Immigration, Old and New; Uncertainty Surrounds Latest Policy Proposals News Analysis No Clear Mandate Given 'Then We're in Trouble' An Emotional Issue A Sign of More Understanding | True | By Robert Pear Special To the New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/us-indicts-11-in-the-faln-in-chicago-bombings-28-bombing-plots.html | U.S. Indicts 11 in the F.A.L.N. in Chicago Bombings; 28 Bombing Plots Alleged Two Unindicted Coconspirators | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/11-a-shift-extra-is-recommended-for-2man-truck-sanitation-union-and.html | $11 a Shift Extra Is Recommended For 2-Man Truck; Sanitation Union and City Get Arbitrator's Report Recommendations Not Binding Differential Tied to Shift Pay Plan for 2-Man Trucks Issued | True | By Damon Stetson | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/vacation-outings-for-children-schools-afterschool-programs-school.html | Vacation Outings for Children; Schools After-School Programs School Vacation Outings for Children The Y's | True | By Nadine Brozan | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/plans-are-revived-to-redevelop-the-old-brooklyn-army-terminal.html | Plans Are Revived to Redevelop The Old Brooklyn Army Terminal | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/rangers-defeat-capitals-by-62-rangers-defeat-capitals-by-62-gartner.html | Rangers Defeat Capitals by 6-2; Rangers Defeat Capitals by 6-2 Gartner Pauses Before Shot | True | By Gerald Eskenazi | 1980-12-15 0:00 | TX 587378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/world-gold.html | World Gold | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/juilliard-opera-menottis-the-hero-in-a-debut.html | Juilliard Opera: Menotti's 'The Hero' in a Debut | True | By Allen Hughes | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/limited-gains-found-with-black-english-ann-arbor-school-board-says.html | LIMITED GAINS FOUND WITH 'BLACK ENGLISH'; Ann Arbor School Board Says Use of Student Dialect Cannot Be Shown to Improve Skills An Accomodation With Dialect Little Firm Information | True | By Iver Peterson Special To The New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/company-news-crousehinds-battle-grows-more-intense-times-mirror.html | COMPANY NEWS; Crouse-Hinds Battle Grows More Intense Times Mirror Unit Forms Cable Service Indiana Standard Cites Alberta Find Newmont Reports Gold Discovery Zenith Wins Stay Of TV Settlement Chris-Craft and Alda In Cable TV Link Coral to Acquire United Refining Amex Publishing Acquired by ABC Kampgrounds Talks On Merger Cleared Rolls Completes Engine for Boeing | True | | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/tv-2-investigators-magnum-and-geraldo-rivera.html | TV: 2 Investigators, Magnum and Geraldo Rivera | True | By John J. O'Connor | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/abrams-says-he-may-sue-epa-in-clean-air-dispute.html | Abrams Says He May Sue E.P.A. in Clean Air Dispute | True | Special to The New York Times | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-11 | 1980-12-11 | https://www.nytimes.com/1980/12/11/archives/a-noncooks-professional-kitchen-noncooks-professional-kitchen.html | A Noncook's Professional Kitchen; Noncook's Professional Kitchen: Designed for Caterers | True | By Suzanne Slesin | 1980-12-15 0:00 | TX 587378 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/spanish-leader-woos-basques-on-visit-communist-leader-kidnapped.html | Spanish Leader Woos Basques on Visit; Communist Leader Kidnapped Further Amnesties Ruled Out | True | By James M. Markham Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/con-ed-may-sue-city-over-dayburning-street-lights.html | Con Ed May Sue City Over Day-Burning Street Lights | True | By Edward A. Gargan | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/three-arrested-in-extortion-plot.html | Three Arrested in Extortion Plot | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/boat-captain-drowns-in-crash.html | Boat Captain Drowns in Crash | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/office-of-management-and-budget-david-alan-stockman-strong-support.html | Office of Management and Budget David Alan Stockman; Strong Support From Kemp Chosen by House Republicans Views on Economy | True | By Marjorie Hunter Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/the-evening-hours.html | The Evening Hours | True | Enid Nemy | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/thalia-twin-bill.html | THALIA TWIN BILL | True | By Vincent Canby | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/salvador-aid-us-options-carter-ruling-awaited-but-the-choice-is.html | Salvador Aid: U.S. Options; Carter Ruling Awaited, But the Choice Is Tough News Analysis Aid Is Regarded as Essential 9,000 Slain This Year Military Under Rightist Pressure | True | By Juan de Onis Special To The New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/when-right-angle-is-wrong-mailman-fights-for-his-rights-how-it-all.html | When Right Angle Is 'Wrong,' Mailman Fights for His Rights; How It All Started | True | | 1980-12-19 0:00 | TX 596296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/soviet-and-indian-leaders-criticize-any-interference-in-southwest.html | Soviet and Indian Leaders Criticize Any Interference in Southwest Asia | True | By Michael T. Kaufman Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/philharmonic-us-premiere-of-boulezs-notations.html | Philharmonic: U.S. Premiere of Boulez's 'Notations' | True | John Rockwell | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/pan-am-raises-coast-fare.html | Pan Am Raises Coast Fare | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/film-thalia-twin-bill-neglected-woman.html | Film: Thalia Twin Bill; Neglected Woman | True | Vincent Canby | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/a-singing-dancing-feifferish-kind-of-popeye.html | A SINGING, DANCING, FEIFFERISH KIND OF 'POPEYE' | True | By Vincent Canby | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/scovill-prepared-for-baldrige-departure-management-was-diversified.html | Scovill Prepared for Baldrige Departure; Management Was Diversified By Commerce Dept. Nominee Six Operating Groups | True | Special to The New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/television.html | Television | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/art-shows-evoke-childhood-in-america-dual-art-show-recalls.html | Art Shows Evoke Childhood in America; Dual Art Show Recalls Childhood in America | True | By Hilton Kramer | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/barillan-is-soloist-in-queens-college-series.html | Bar-Illan Is Soloist in Queens College Series | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/senate-acts-to-help-reduce-winter-olympics-debt-reduced-rates.html | Senate Acts to Help Reduce Winter Olympics Debt; Reduced Rates Expected | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/notes-on-people-galbraith-hones-his-humor-and-takes-a-cut-at-reagan.html | Notes on People; Galbraith Hones His Humor and Takes a Cut at Reagan Why Do Young Dancers Starve Themselves? A Talisman That Works Half the Time A Tribute to Lennon Skating for Fun and Charity Children Who Care | True | Robert McG. Thomas Jr. | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/study-finds-3-spermicides-safe.html | Study Finds 3 Spermicides Safe | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/managers-not-ideologues-reagan-gives-a-mainstream-cast-to-his.html | Managers, Not Ideologues; Reagan Gives a Mainstream Cast to His Cabinet, Signaling He'll Use Corporate Leadership Style News Analysis One Former Cabinet Member Cabinet-Level Choices Are Managers, Not Ideologues Western Choices Expected 'Same Old Establishment' | True | By Hedrick Smith Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/dance-junko-kikuchi-performs-solos-by-five-choreographers.html | Dance: Junko Kikuchi Performs Solos by Five Choreographers | True | Jennifer Dunning | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/john-wysmuller-70-an-executive-familys-business-rebuilt.html | John Wysmuller, 70, an Executive; Family's Business Rebuilt | True | By Alfred E. Clark | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/for-children-music-fairs-exhibition-planetarium-show-plays-puppet.html | For Children; Music Fairs Exhibition Planetarium Show Plays Puppet Shows | True | Phyllis A. Ehrlich | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/peggy-hewett-night-in-ukrainesongs-at-onstage-it-started-with-opera.html | Peggy Hewett: Night in Ukraine;Songs at Onstage; It Started With Opera Tapping With a Saxophone Borrowing Miss Faun Pinky and a Waiter Added Availability of Theater Tickets | True | By John S. Wilson | 1980-12-19 0:00 | TX 596296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/age-rule-is-waived-for-russian-at-un-waldheim-extends-the-contract.html | AGE RULE IS WAIVED FOR RUSSIAN AT U.N.; Waldheim Extends the Contract of a Personal Aide for 6 Months as the Kremlin's Request Request Was Made in August | True | By Bernard D. Nossiter Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/fireresistant-material-expected-to-curb-deaths-in-air-accidents.html | Fire-Resistant Material Expected To Curb Deaths in Air Accidents; Tests Are Planned Substitute for Plastics | True | By Richard Witkin | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/2-die-in-namibian-bomb-blast.html | 2 Die in Namibian Bomb Blast | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/computer-ranking-florida-state-no-1-but-by-slim-margin-bowls-will.html | Computer Ranking Florida State No 1, But by Slim Margin; Bowls Will Be Decisive | True | BY Gordon S. White Jr. | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/kings-defeat-wings-on-dionnes-goal-21-nordiques-5-bruins-3.html | Kings Defeat Wings On Dionne's Goal, 2-1; Nordiques 5, Bruins 3 Canadiens 5, Maple Leafs 2 Black Hawks 5, Blues 2 | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/hua-guofeng-under-fire-in-china-likely-to-quit-as-partys-chairman.html | Hua Guofeng, Under Fire in China, Likely to Quit as Party's Chairman; Reports of Arrest Are Denied Hua Guofeng, Under Fire in China, Likely to Quit as Party's Chairman Linked to a Police Killing | True | By Fox Butterfield Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/faust-to-keep-5-assistants-to-devine-names-3-more.html | Faust to Keep 5 Assistants To Devine, Names 3 More | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/suit-on-retirement-homes-settled.html | Suit on Retirement Homes Settled | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/the-city-four-are-convicted-of-arson-for-favor-water-consumption.html | The City; Four Are Convicted Of Arson for 'Favor' Water Consumption Declines in City City Starts Replacing Undervalued Leases Smoke Routs Riders | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/projections-and-voters.html | Projections and Voters | True | By Laurily K. Epstein and Gerald Strom | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/tibetan-center-fair.html | Tibetan Center Fair | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/cab-certifies-new-york-air.html | C.A.B. Certifies New York Air | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/league-rejects-by-113-margin-sale-of-white-sox-to-debartolo-two.html | League Rejects by 11-3 Margin Sale of White Sox to DeBartolo; Two Faults Cited DeBartolo Rejected Veeck Calls It Prearranged | True | Special to The New York TimesJoseph Durso | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/currency-markets-gold-tumbles-over-30-in-europe-20-in-us.html | CURRENCY MARKETS Gold Tumbles Over $30 In Europe, $20 in U.S. | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/2man-truck-ruling-accepted-by-union-city-agrees-to-sanitation.html | 2-MAN TRUCK RULING ACCEPTED BY UNION; City Agrees to Sanitation Decision Also Affecting 3-Man Vehicles Sanitation Union and City Accept Ruling That Allows 2-Man Trucks Greater Savings Possible A Chance to Earn More | True | By Ronald Smothers | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/paper-predicts-hostages-release-but-teheran-aide-denies-report.html | Paper Predicts Hostages' Release But Teheran Aide Denies Report; Iranian Aide Denies Report | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/zeltser-to-give-concert-on-bosendorfer.html | Zeltser to Give Concert on Bosendorfer | True | | 1980-12-19 0:00 | TX 596296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/a-letter-from-italy-aftershocks.html | A Letter From Italy: Aftershocks | True | By Salvatore Galioto | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/us-drops-charge-against-gray-in-case-of-breakins-by-the-fbi-us.html | U.S. Drops Charge Against Gray In Case of Break-Ins by the F.B.I.; U.S. Drops the Case Against Gray in F.B.I. Break-ins Civil Damage Suit Considered | True | By Robert Pear Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/halberstams-widow-is-coping-but-pain-will-come-hit-alleged.html | Halberstam's Widow Is Coping, but 'Pain Will Come'; Hit Alleged Assailant With Car Strong Feelings for Gun Control 'Something Hits You' | True | By Bernard Weinraub Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/seoul-regime-is-truncating-nations-news-groups-owner-asked-to-give.html | Seoul Regime Is Truncating Nation's News Groups; Owner Asked to Give Up Company 'The Colonels Have the Say' | True | By Henry Scott Stokes Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/art-11-artists-at-odds-with-the-prague-regime.html | Art: 11 Artists at Odds With the Prague Regime | True | By John Russell | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/a-key-zimbabwe-party-calls-local-vote-a-fraud.html | A Key Zimbabwe Party Calls Local Vote a Fraud | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/ugandan-election-in-doubt-after-an-upset-obote-compiles-his.html | Ugandan Election in Doubt After an Upset; Obote Compiles His Grievances | True | By Gregory Jaynes Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/books-of-the-times-misery-without-tatters-conrad-and-coleridge.html | Books of The Times; Misery Without Tatters Conrad and Coleridge | True | By Anatole Broyard | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/west-european-exports-to-soviet-rise-as-us-sales-fall.html | West European Exports to Soviet Rise as U.S. Sales Fall | True | By Theodore Shabad | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/bonds-sink-as-buyers-back-away-yield-goes-over-13-on-30year.html | Bonds Sink As Buyers Back Away; Yield Goes Over 13% on 30-Year Treasury Issue Higher Prime Expected Bonds Sink as Buyers Retreat 30-Year U.S. Issue Tops 13% | True | By Michael Quint | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/letters-detente-is-encouraging-a-soviet-invasion-of-poland-holiday.html | Letters; Detente Is Encouraging a Soviet Invasion of Poland Holiday for Tolls Bus Driver's Nightmare What Moscow Finds 'Historically Necessary' Facts on Defense Costs In the Kennedy Years A Movable Assembly Ban Gun Silencers New York's Action to Undermine U.S. Medical School Accreditation | True | PETER L. RATNERMARTIN S. ROSMARINRICHARD ALTABEFKARL W. YAVICWALTER W. HELLERTHOMAS J. WERTENBAKER JR.MACHE MEYERSWILLIAM H. DANFORTH, M.D | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/art-people-colognes-vast-postwar-show-crafts-in-west-nyack-hi-tones.html | Art People; Cologne's vast postwar show. Crafts in West Nyack Hi Tones at Roseland | True | Grace Glueck | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/under-new-yorks-tree-something-for-everyone-under-new-yorks.html | Under New York's Tree: Something for Everyone; Under New York's Christmas Tree, Treats for Everyone Fifth Avenue Windows Ice Skating Spectacle and Ceremony Holiday in an 1831 House Joining-In Activities The Skies of Bethlehem Song, Dance and Music The Sound of Choruses Handel, Bach and Haydn Treats for Young and Old Puppets and Toys | True | By Richard F. Shepard | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/tv-weekend-china-como-in-israel-and-the-disabled.html | TV Weekend; China, Como in Israel And 'The Disabled' | True | By John J. O'Connor | 1980-12-19 0:00 | TX 596296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/general-motors-ordered-to-recall-570000-cars.html | General Motors Ordered To Recall 570,000 Cars | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/koch-hails-theater-league-at-50.html | Koch Hails Theater League at 50 | True | By C. Gerald Fraser | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/the-dance-ballet-theater-under-baryshnikov-opens.html | The Dance: Ballet Theater, Under Baryshnikov, Opens | True | By Anna Kisselgoff Special To The New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/around-the-nation-us-charges-city-in-texas-with-bias-against-blacks.html | Around the Nation; U.S. Charges City in Texas With Bias Against Blacks Four Are Held in Slaying Of Massachusetts Officer Florida Doctor Testifies On Death in Rights Case Rapes Near a Campus In Arkansas Arouse Fears Blacks Resume Picketing Against Georgia Teacher | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/restructuring-gain-spurs-esmark-net.html | Restructuring Gain Spurs Esmark Net | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/exbronx-democratic-leader-under-tax-investigation-a-memory-lapse.html | Ex-Bronx Democratic Leader Under Tax Investigation; A Memory Lapse | True | By Arnold H. Lubasch | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/salvador-army-on-alert-amid-talk-of-changes.html | Salvador Army on Alert Amid Talk of Changes | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/george-orwells-widow-edited-husbands-works.html | George Orwell's Widow; Edited Husband's Works | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/carter-signs-law-that-establishes-fund-for-chemical-waste-cleanup.html | Carter Signs Law That Establishes Fund for Chemical Waste Cleanup; $100 Billion Estimate Response to Love Canal Oil Spills Deleted | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/pryor-and-wilder-inside-in-stir-crazy.html | PRYOR AND WILDER INSIDE IN 'STIR CRAZY' | True | By Vinent Canby | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/world-gold.html | World Gold | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/nato-allies-agree-to-react-if-soviet-moves-into-poland-muskie-cites.html | NATO ALLIES AGREE TO REACT IF SOVIET MOVES INTO POLAND; MUSKIE CITES 'POSITIVE' UNITY The Measures, Not Yet Specified, Would Go Far Beyond Their Response to Afghanistan No Sign of Soviet Decision to Move NATO Foreign Ministers Agree to React if Soviet Moves Against Poland | True | By John Vinocur Special To The New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/bella-davidovich-recital.html | Bella Davidovich Recital | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/szeryng-brings-his-poetic-violin-to-y-sweetly-rich-seamless-sound.html | Szeryng Brings His Poetic Violin to Y; Sweetly Rich, Seamless Sound Telegraphing His Intentions | True | By John Rockwell | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/mystery-boat-with-diving-gear-plies-arthur-kill-where-silver-cargo.html | Mystery Boat With Diving Gear Plies Arthur Kill, Where Silver Cargo Was Lost in '03; They Call It Research | True | By Glenn Fowler | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/john-bergen-is-dead-planned-madison-sq-garden-former-rangers.html | John Bergen Is Dead; Planned Madison Sq. Garden; Former Rangers President Hired by G.M. Chief | True | By Josh Barbanel | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/uzbekistan-quake-is-reported.html | Uzbekistan Quake Is Reported | True | | 1980-12-19 0:00 | TX 596296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/new-year-to-bring-new-life-to-james-river-fishing-fear-of-centuries.html | New Year to Bring New Life to James River Fishing; Fear of Centuries of Ruin Most Profitable Fish Still Banned Seasonal Fluctuation in Kepone Warnings on Signs and Licenses Decision Possible Next Month Settlements of $15 Million | True | By Ben A. Franklin Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/census-bureau-bars-shift-in-80-figures-director-says-he-is.html | CENSUS BUREAU BARS SHIFT IN '80 FIGURES; Director Says He Is Convinced the 226 Million Total Counted Is Close to Real Population Cites Illegal Aliens Response to Critics Ruling Is Being Appealed | True | By John Herbers Special to the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/concert-the-new-york-strings.html | Concert: The New York Strings | True | Edward Rothstein | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/asmussen-hot-at-cold-big-a.html | Asmussen Hot At Cold Big A | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/winds-close-alexandria-port.html | Winds Close Alexandria Port | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/foreign-affairs-the-challenge-to-nato.html | FOREIGN AFFAIRS The Challenge To NATO | True | By Flora Lewis | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/two-states-lose-aid-from-epa-for-lack-of-emissions-testing-two.html | Two States Lose Aid From E.P.A. for Lack Of Emissions Testing Two States Are Holdouts | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/market-place-toxic-shock-and-tampax.html | Market Place; Toxic Shock And Tampax | True | Robert Metz | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/auto-output-for-week.html | Auto Output for Week | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/environment-peril-from-mx-predicted-report-by-air-force-finds.html | ENVIRONMENT PERIL FROM MX PREDICTED; Report by Air Force Finds Missile System Would Alter Nevada and Utah Desert Regions Major Environmental Changes Concern for Water Supplies | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/senate-acts-to-save-millions-of-books-exemption-of-publishers-from.html | SENATE ACTS TO SAVE MILLIONS OF BOOKS; Exemption of Publishers From Tax Ruling Is Designed to Prevent the Destruction of Stock Dozens of Amendments Adopted 'We've Accomplished Nothing' Nine-Digit ZIP Code Debated Helms Measure Tabled | True | By Martin Tolchin Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/in-the-nation-you-me-and-handguns.html | IN THE NATION You, Me And Handguns | True | By Tom Wicker | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/defense-caspar-willard-weinberger-platoon-leader-in-pacific-elected.html | Defense Caspar Willard Weinberger, Platoon Leader in Pacific Elected to State Assembly | True | By Richard D. Lyons Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/fraser-vs-lonrho-round-2-house-of-fraser-faces-new-lonrho-challenge.html | Fraser vs. Lonrho, Round 2; House of Fraser Faces New Lonrho Challenge | True | By Elizabeth Bailey Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-19 0:00 | TX 596296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/attorney-for-lennon-slaying-suspect-bows-out-and-gets-protection.html | Attorney for Lennon Slaying Suspect Bows Out and Gets Protection; Judge Replaces Lawyer Named To Lennon Case Case 'an Albatross for Me' Depressed in Atlanta | True | By E.r. Shipp | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/merrills-bold-success-story-after-regan-gains-may-be-consolidated.html | Merrill's Bold Success Story; After Regan, Gains May Be Consolidated Strategy Apparently Working Merrill Lynch's Formidable Success Story Difficult Question Revenues Diversified Regan Undaunted | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/where-to-find-nearby-tree-farms-new-york-new-jersey-connecticut.html | Where to Find Nearby Tree Farms; New York New Jersey Connecticut | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/sec-bolsters-system-of-pricing-new-issues.html | S.E.C. Bolsters System Of Pricing New Issues | True | By Jeff Gerth Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/patrick-touch-a-winning-one-for-rangers-they-still-want-brooks-a.html | Patrick Touch a Winning One for Rangers; They Still Want Brooks A Tough Taskmaster One Big Family | True | By Gerald Eskenazi | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/attorney-general-william-french-smith-helped-guide-reagan-career.html | Attorney General William French Smith; Helped Guide Reagan Career Philanthropic and Civic Role | True | By Robert Lindsey Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/nuclear-agency-blames-con-ed-in-reactor-leak-fines-of-210000-sought.html | Nuclear Agency Blames Con Ed In Reactor Leak; Fines of $210,000 Sought -- Utility Denies Charge Decision on Pass-Along U.S. Aides Propose $210,000 Fines for Con Ed in Indian Point Flooding Sees Move by P.S.C. | True | By Irvin Molotsky Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/the-doctors-dumb-words.html | The Doctor's Dumb Words | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/the-region-tumor-not-removed-from-gov-grasso-harrison-board-acts-on.html | The Region; Tumor Not Removed From Gov. Grasso Harrison Board Acts On a New Fire Code Huntington Workers Protest Town Layoff Abrams Assails Lilco Rate Increase | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/bridge-some-suggestions-for-gifts-linked-to-a-favorite-game-test-of.html | Bridge; Some Suggestions for Gifts Linked to a Favorite Game Test of Skill With Dummy | True | By Alan Truscott | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/corrections.html | CORRECTIONS | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/music-young-concert-artists.html | Music: Young Concert Artists | True | Raymond Ericson | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/books-for-the-collector-from-delft-to-art-deco.html | Books: For the Collector, From Delft to Art Deco | True | By Rita Reif | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/delbello-seeks-rail-management-shift-some-concern-expressed.html | DelBello Seeks Rail Management Shift; Some Concern Expressed | True | By Edward Hudson Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/polish-press-reasserts-that-west-is-painting-false-picture-of.html | Polish Press Reasserts That West Is Painting False Picture of Crisis; Fears in the Soviet Bloc | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/dividends.html | Dividends | True | | 1980-12-19 0:00 | TX 596296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/howsers-plans-not-so-definite-a-different-portrayal-howsers-plans.html | Howser's Plans Not So Definite; A Different Portrayal Howser's Plans Not So Definite Howser Agrees Cartee an Active Developer | True | By Joseph Durso Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/screen-a-singing-dancing-feifferish-kind-of-popeye-the-sailor-man.html | Screen: A Singing, Dancing, Feifferish Kind of 'Popeye'; The Sailor Man Sails | True | By Vincent Canby | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/knicks-beaten-by-bucks-trouble-in-the-backcourt-knicks-fall-by.html | Knicks Beaten By Bucks; Trouble in the Backcourt Knicks Fall By 119-107 Knicks Box Score | True | Special to The New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/an-apology-is-offered-after-hospital-official-makes-racial-remark.html | An Apology Is Offered After Hospital Official Makes Racial Remark; The End of a Long Day | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/events-and-openings-films-music-dance.html | Events and Openings; Films Music Dance | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/about-real-estate-proposed-loftconversion-policy-in-manhattan.html | About Real Estate Proposed Loft-Conversion Policy in Manhattan Criticized | True | By Alan S. Oser | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/the-exuberant-humor-of-marilyn-banks-wanted-something-serious-the.html | The Exuberant Humor of Marilyn Banks; Wanted: Something Serious The Magic Can Come Hard | True | By Jennifer Dunning | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/trainer-banned-7-months-in-alleged-filly-drugging.html | Trainer Banned 7 Months In Alleged Filly Drugging | True | Special to The New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/excerpts-from-criticism-and-statement-by-utility-letter-by-mr.html | Excerpts From Criticism And Statement by Utility; Letter by Mr. Stello Criticism of Attention Controls Called Inadequate Computation of Penalty Statement by Con Edison Charges on Leaks Disputed Service by Mid-April | True | Special to The New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/79-fuel-projects-awarded-us-funds-new-york-officials-complain.html | 79 Fuel Projects Awarded U.S. Funds; New York Officials Complain | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/carey-town-meeting-drawing-well-on-road-careys-road-show-draws-well.html | Carey 'Town Meeting' Drawing Well on Road; Carey's Road Show Draws Well In Second Performance in State Caution From Carey Question Not Answered | True | By Robin Herman | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/alberta-oil-project-snag.html | Alberta Oil Project Snag | True | Special to The New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/a-wouldbe-director.html | A Would-Be Director | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/the-cabinet-right-from-the-start.html | The Cabinet: Right From the Start | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/auctions-zeroing-in-on-late-art-deco.html | Auctions; Zeroing in on late Art Deco. | True | Rita Reif | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/massachusetts-bars-apple-stock.html | Massachusetts Bars Apple Stock | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/director-of-central-intelligence-william-joseph-casey-lost.html | Director of Central Intelligence William Joseph Casey; Lost Congressional Primary Named Chairman of S.E.C. Cut Political Spending | True | By Warren Weaver Jr. Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/opera-the-hero-at-juilliard.html | Opera: 'The Hero' At Juilliard | True | By Allen Hughes | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/business-digest-markets-the-economy-companies-todays-columns.html | BUSINESS Digest; Markets The Economy Companies Today's Columns | True | | 1980-12-19 0:00 | TX 596296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/broadway.html | Broadway | True | Carol Lawson | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/reagan-designates-eight-to-fill-posts-at-cabinet-level-sees-a-new.html | REAGAN DESIGNATES EIGHT TO FILL POSTS AT CABINET LEVEL; SEES A NEW START FOR NATION Regan, Weinberger, Smith, Lewis, Baldrige, Schweiker, Casey and Stockman Selected Designees for Top Posts Reagan Announces First 8 Cabinet-Level Appointments Delay on Haig Announcement Departure From Tradition Regan Stresses Inflation Peril Smith a Long Friend of Reagan | True | By Steven R. Weisman Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/policeman-tells-how-mrs-harris-described-fight-officer-testifies-he.html | Policeman Tells How Mrs. Harris Described 'Fight'; Officer Testifies He Heard Her Say Gun 'Went Off' A Fight or a Struggle? Says She Wanted to Die Officer Says He Heard Mrs. Harris Tell About a 'Fight' Active at Defense Table | True | By James Feron Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/amends-to-the-jews-proposed-in-poland-letter-in-a-party-weekly.html | AMENDS TO THE JEWS PROPOSED IN POLAND; Letter in a Party Weekly Demands Public Airing of Anti-Semitic Campaign of March 1968 Jews' Contribution to Poland Noted 9,000 Jews Were Dismissed in 1968 Some Signers Are Identified | True | By John Darnton Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/timeless-fashions-at-a-vera-maxwell-retrospective-a-series-of.html | Timeless Fashions at a Vera Maxwell Retrospective; A Series of Mementoes | True | By Bernadine Morris | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/five-clubs-have-first-in-reach-local-teams-american-conference.html | Five Clubs Have First in Reach; Local Teams American Conference National Conference Interconference Monday Night Giants May Start Garrett Because of Pittman Injury | True | By William N. Wallace | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/executives-call-us-insensitive.html | Executives Call U.S. Insensitive | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/turks-say-they-are-gaining-on-kurdish-nationalists.html | Turks Say They Are Gaining on Kurdish Nationalists | True | By Marvine Howe Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/zhang-chunqiao-one-of-gang-is-said-to-have-terminal-cancer.html | Zhang Chunqiao, One of 'Gang' Is Said to Have Terminal Cancer | True | Special to The New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/exhibition-by-dar-honors-jewish-patriots.html | Exhibition by D.A.R. Honors Jewish Patriots | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/reporter-faces-panel-in-a-hearing-on-series-on-georgia-insurance.html | Reporter Faces Panel In a Hearing on Series On Georgia Insurance | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/amc-provides-loandeal-details.html | A.M.C. Provides Loan-Deal Details | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/75-tons-of-marijuana-seized.html | 75 Tons of Marijuana Seized | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/rates-cut-for-small-businesses-dollar-volume-not-great-chemical-cut.html | Rates Cut For Small Businesses; Dollar Volume Not Great Chemical Cutting Rates For Smallest Businesses | True | By Robert A. Bennett | 1980-12-19 0:00 | TX 596296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/neediest-cases-to-aid-widow-and-2-children-how-to-aid-the-fund.html | Neediest Cases To Aid Widow And 2 Children; HOW TO AID THE FUND | True | By Walter H. Waggoner | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/aides-to-carter-traveling-abroad-brussels-and-london-for-muskie.html | Aides to Carter Traveling Abroad; Brussels and London for Muskie | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/screen-polanskis-tess-hardy-through-a-mist.html | Screen: Polanski's 'Tess,' Hardy Through a Mist | True | By Janet Maslin | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/treasure-hunters-report-finding-of-pirate-vessel.html | Treasure Hunters Report Finding of Pirate Vessel | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/enforcer-tells-of-mob-control-of-dental-plans-asserts-it-skimmed.html | 'Enforcer' Tells Of Mob Control Of Dental Plans; Asserts It Skimmed Funds of Jersey Union Groups Witness Denies Giving Money | True | By Joseph F. Sullivan Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/theater-the-yellow-wallpaper-shattered-psyche.html | Theater: 'The Yellow Wallpaper'; Shattered Psyche | True | By Mel Gussow | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/assets-grow-a-bit-at-money-funds.html | Assets Grow a Bit At Money Funds | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/student-20-in-classroom-killing-acquitted-by-reason-of-insanity.html | Student, 20, in Classroom Killing Acquitted by Reason of Insanity | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/at-the-movies.html | At the Movies | True | Aljan Harmetz | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/commerce-malcolm-baldrige-hideaway-near-office-assignment-from-bush.html | Commerce Malcolm Baldrige; 'Hideaway' Near Office Assignment From Bush A Graduate of Yale Wife Joined Fire Department | True | By Richard L. Madden Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/iraqi-again-predicts-that-the-war-with-iran-will-go-on-a-long-time.html | Iraqi Again Predicts That the War With Iran Will Go On a Long Time | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/art-standing-mobiles-of-calder-at-knoedler.html | Art: Standing Mobiles Of Calder at Knoedler | True | By Vivien Raynor | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/excerpts-from-news-conference-introducing-eight-selected-for-reagan.html | Excerpts From News Conference Introducing Eight Selected for Reagan Posts; Cutting Defense Budget | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/at-last-justice-for-the-wilmington-10.html | At Last, Justice for the Wilmington 10 | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/survivalism.html | Survivalism | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/critics-notebook-how-well-does-the-playwright-deal-with-time.html | Critic's Notebook; How Well Does the Playwright Deal With Time? Zeffirelli Will Speak Sunday at N.Y.U. Film Series | True | By Walter Kerr | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/restaurants-midtown-offshoot-and-chelsea-outpost.html | Restaurants; Midtown offshoot and Chelsea outpost. | True | Mimi Sheraton | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/commodities-concern-over-economy-takes-toll-on-futures.html | COMMODITIES Concern Over Economy Takes Toll on Futures | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/treasury-donald-thomas-regan-advocate-of-tax-cuts-joined-firm-after.html | Treasury Donald Thomas Regan; Advocate of Tax Cuts Joined Firm After World War II | True | By Karen W. Arenson | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/brooklyn-man-charged-with-slaying-of-three.html | Brooklyn Man Charged With Slaying of Three | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-12-19 0:00 | TX 596296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/health-and-human-services-richard-schultz-schweiker-plunge-in.html | Health and Human Services Richard Schultz Schweiker; Plunge in Liberal Rating 'A Way of Sensing Trends' | True | Special to The New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/us-rejects-brezhnevs-proposal-for-reducing-tension-in-the-gulf.html | U.S. Rejects Brezhnev's Proposal For Reducing Tension in the Gulf; Pravda Recalls Czech Moves Soviet Remains on Ready | True | By Bernard Gwertzman Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/weekender-guide-commedia-dellarte-on-li-nyu-crafts-festival-soho.html | WEEKENDER GUIDE; COMMEDIA DELL'ARTE ON L.I. N.Y.U. CRAFTS FESTIVAL SOHO CUSHION SEASON WEEKENDER GUIDE ALL-NIGHT JAM AT 17TH ST. YOUTH SYMPHONY CONCERT LINCOLN CENTER BAZAAR JAN PEERCE IN CARNEGIE HALL DINIZULU AT MUSEUM WEST SIDE CHAMBER MUSIC | True | JOSHUA LOGAN IN BROOKLYNEleanor Blau | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/briefs.html | BRIEFS | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/economic-scene-growth-as-way-out-of-dunkirk.html | Economic Scene; Growth as Way Out of 'Dunkirk' | True | Leonard Silk | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/weight-watching-at-parties-it-can-be-done-an-apple-or-cheese-at.html | Weight Watching at Parties: It Can Be Done; An Apple or Cheese at Home 'Exercise Kills Your Appetite' Saved by Fruits and Vegetables No Guilt, No Depression | True | By Judy Klemesrud | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/new-resettlement-effort-aimed-at-cuban-refugees-in-miami-jails-30.html | New Resettlement Effort Aimed At Cuban Refugees in Miami Jails; 30 or 40 Arrests a Day | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/iran-is-running-a-risk.html | Iran Is Running a Risk | True | By Barry Rubin | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/hibernia-well-yields-oil-flow.html | Hibernia Well Yields Oil Flow | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/carey-names-3-women-to-highlevel-positions-rosemary-s-pooler-karen.html | Carey Names 3 Women To High-Level Positions; Rosemary S. Pooler Karen Burstein Dolores E. Cross | True | Special to The New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/justice-dept-narrows-att-case-justice-dept-narrows-att-antitrust.html | Justice Dept. Narrows A.T.&T. Case; Justice Dept. Narrows A.T.&T. Antitrust Case Stipulations Suspended Product Announcements | True | By Edward Cowan Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/publishing-booksellers-map-strategy-of-survival.html | Publishing Booksellers Map Strategy of Survival | True | By Herbert Mitgang | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/reactor-area-at-three-mile-island-checked-for-high-radiation-level.html | Reactor Area at Three Mile Island Checked for High Radiation Level; Investigation Is Continuing Plant Coolant Test Succeeds | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/3-expelled-in-drugging-of-punch.html | 3 Expelled in Drugging of Punch | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/sports-of-the-times-the-charm-of-1-million.html | Sports of The Times; The Charm of $1 Million | True | RED SMITH | 1980-12-19 0:00 | TX 596296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/harris-danziger-74-violinist-had-headed-3d-st-music-school.html | Harris Danziger, 74; Violinist Had Headed 3d St. Music School | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/market-ends-broadly-lower-dow-falls-776-points-to-90845.html | Market Ends Broadly Lower; Dow Falls 7.76 Points, to 908.45; Bankruptcies are Feared | True | By Alexander R. Hammer | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/lynn-foils-deal-with-dodgers-the-winfield-connection-lynn-foils.html | Lynn Foils Deal With Dodgers; The Winfield Connection Lynn Foils Deal With Dodgers Angels Seeking Stearns Travers Situation | True | BY Murray Chass Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/shippingmails.html | Shipping/Mails | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/rep-kelly-linked-to-past-payoff-on-tape-played-at-abscam-trial.html | Rep. Kelly Linked to Past Payoff On Tape Played at Abscam Trial; Immigration Bill Sought Describes Cultivation | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/around-the-world-usvietnam-refugee-plan-is-getting-under-way.html | Around the World; U.S.-Vietnam Refugee Plan Is Getting Under Way Israeli Labor Party Faction Backs Annexation of Golan 5 Canadians Ask $5 Million For 'Brainwashing' by C.I.A. Jordan Starts Withdrawal In Response to Syrian Move | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/serene-south-african-town-faces-homeland-role-some-schools-to-stay.html | Serene South African Town Faces 'Homeland' Role; Some Schools to Stay White Where to Make a Stand Interpretation of Turnout | True | By Joseph Lelyveld Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/advertising-campaign-for-vista-hotels-chiatday-establishes-an-east.html | Advertising; Campaign For Vista Hotels Chiat/Day Establishes An East Coast Foothold Ruder & Finn Grows Postage Stamp Ad Idea Is Not So New | True | Philip H. Dougherty | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/tension-still-rising-in-italy-quake-area-mayor-of-damaged-town.html | TENSION STILL RISING IN ITALY QUAKE AREA; Mayor of Damaged Town Slain-- Homeowners Protest Official Plan for Expropriation Assurances Not Taken Seriously Food Distribution Controversy Appeal for Cooperation | True | By Henry Tanner Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/black-leaders-declare-differences-remain-after-a-talk-with-reagan.html | Black Leaders Declare Differences Remain After a Talk With Reagan; Hedging by Reagan Seen Criticism of Reagan View | True | By David E. Rosenbaum Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/fordham-coach-labeled-victor-foreign-aid-fordham-coach-building.html | Fordham Coach Labeled Victor; Foreign Aid Fordham Coach Building | True | By Jane Gross | 1980-12-19 0:00 | TX 596296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/governor-carey-terms-economy-abortion-factor-contends-a-job-may.html | Governor Carey Terms Economy Abortion Factor; Contends a Job May Make Child-Bearing Attractive | True | Special to The New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/a-guide-to-choose-and-cut-trees.html | A Guide to 'Choose and Cut' Trees | True | By Harold Faber | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/transportation-andrew-lindsay-lewis-jr-lost-race-for-governor-role.html | Transportation Andrew Lindsay Lewis Jr.; Lost Race for Governor Role in Pennsylvania Campaign | True | By Adam Clymer Special To the New York Times | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/the-pop-life-the-eagles-and-the-perils-of-perfectionism.html | The Pop Life; The Eagles and the perils of perfectionism | True | Robert Palmer | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/delhi-again-weighs-a-sale-or-merger-national-shoes-files-to-be.html | Delhi Again Weighs A Sale or Merger; National Shoes Files To Be Reorganized Sears Appoints 19 To New Positions Grant's Payments Caterpillar Reports Weeklong Layoffs Jersey Hearing Set On Kennecott Bid Crocker Bid Backed At Midland Meeting | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/scheckter-draws-charge.html | Scheckter Draws Charge | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/nobel-winner-calls-arms-race-the-biggest-crime.html | Nobel Winner Calls Arms Race 'the Biggest Crime' | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/business-people-chairman-named-at-william-morris-spreading-out.html | BUSINESS PEOPLE; Chairman Named At William Morris Spreading Out Christmas Realty Income President Quits To Manage New Offshore Fund | True | Leonard Sloane | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-12 | 1980-12-12 | https://www.nytimes.com/1980/12/12/archives/movie-pryor-and-wilder-inside-in-stir-crazy-fun-in-the-slammer.html | Movie: Pryor and Wilder Inside in 'Stir Crazy'; Fun in the Slammer Regency Rerunning Year's Favorites in 10-Week Series | True | Vincent Canby | 1980-12-19 0:00 | TX 596296 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/about-new-york-philippine-tableau-takes-on-a-distinctly-traditional.html | About New York; Philippine Tableau Takes On a Distinctly Traditional Cast | True | By William E. Farrell | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/opponents-deny-debartolo-plot-owners-deny-plot-dispute-with-kuhn.html | Opponents Deny DeBartolo Plot; Owners Deny Plot Dispute With Kuhn | True | By Joseph Durso Special To the New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/report-on-stadium-faults-renovators-litigation-a-possibility.html | Report on Stadium Faults Renovators; Litigation a Possibility Stadium Study Faults Renovation | True | By Ronald Smothers | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/battle-erupts-as-uganda-counts-votes-battle-near-obote-headquarters.html | Battle Erupts as Uganda Counts Votes; Battle Near Obote Headquarters Commonwealth Observer Group Had Support of Tanzania | True | By Gregory Jaynes Special To the New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/howard-s-kniffin-72-a-partner-in-investment-banking-company.html | Howard S. Kniffin, 72, a Partner In Investment Banking Company | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/rights-aide-says-chicago-holds-key-to-urban-school-integration.html | Rights Aide Says Chicago Holds Key to Urban School Integration; Doubts About the Future Other Agencies Are Criticized | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/two-men-on-a-truck.html | Two Men on a Truck | True | | 1980-12-19 0:00 | TX 596297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/troops-in-dominica-said-to-start-slowdown-over-living-conditions.html | Troops in Dominica Said to Start Slowdown Over Living Conditions | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/bridge-longlasting-partnerships-seldom-occur-these-days-perfectly.html | Bridge; Long-Lasting Partnerships Seldom Occur These Days 'Perfectly Frank' to Close | True | By Alan Truscott | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/us-agency-urges-car-anchors-to-fasten-childrens-safety-seat.html | U.S. Agency Urges Car Anchors To Fasten Children's Safety Seat | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/brewers-get-simmons-fingers-yanks-intensify-bid-for-winfield-clubs.html | Brewers Get Simmons, Fingers; Yanks Intensify Bid for Winfield; Clubs Back Off On Lynn Deals Bidding War Over Lynn Yanks Intensify Bid Mets Seeking Randy Jones Burroughs Approves Deal Brewers Acquire Simmons Jones's Problems Cardinals Get Four Players Fingers Is Key to Deal | True | By Murray Chass Special To the New York Timesspecial To the New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/chrysler-to-ask-union-and-suppliers-to-help-in-saving-15-billion.html | Chrysler to Ask Union And Suppliers to Help In Saving $1.5 Billion; Chrysler to Seek $1.5 Billion Savings $460 Million Worker Loss Cited Additional Loan Was Planned | True | By William Serrin | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/mrs-reagan-said-to-drop-a-gentle-hint-eager-to-redecorate-upstairs.html | Mrs. Reagan Said to Drop A Gentle Hint; Eager to Redecorate Upstairs | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/around-the-world-yugoslavs-at-madrid-talks-offer-broad-arms.html | Around the World; Yugoslavs, at Madrid Talks, Offer Broad Arms Proposal Libyans Said to Join Attack On Rebels in Chad Capital Marcos Says He Will Lift Martial Law in Near Future | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/radio.html | Radio | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/2-film-stars-to-try-tv-membership-up-25589.html | 2 Film Stars to Try TV; Membership Up 25,589 | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/faa-puts-new-york-air-on-hold-paperwork-strictly-paperwork.html | F.A.A. Puts New York Air on Hold; 'Paperwork, Strictly Paperwork' Reservations Required Fare-Cutting on Weekends | True | By Eric Pace | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/portrait-of-a-master-thief-who-long-eluded-police-a-smart-lucky.html | Portrait of a Master Thief Who Long Eluded Police; A Smart, Lucky Loner 'Going to Be Surprised' Wife Got Suspended Sentence Drove Into a Police Roadblock His First Lineup Since 1974 Extensive Security System Described Himself as 'Fur Dealer' Police Incredulous at Burglaries 'People Move Here All the Time' Burglary Victims Notified | True | By Richard D. Lyons Special To the New York Times | 1980-12-19 0:00 | TX 596297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/progress-hinted-at-in-hostage-dealings-but-us-aides-stress-the-ups.html | PROGRESS HINTED AT IN HOSTAGE DEALINGS; But U.S. Aides Stress the Ups and Downs of Crisis and Unofficial Nature of Latest Reports No Early End to Talks Cannot Meet All Conditions Effort to Embarrass Teheran | True | By Bernard Gwertzman Special To the New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/excerpts-from-department-of-investigation-report-no-evidence-of.html | Excerpts From Department of Investigation Report; 'No Evidence' of Cutting | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/massey-sees-loss-of-over-200-million-icn-plans-to-sell-drug.html | Massey Sees Loss Of Over $200 Million; ICN Plans to Sell Drug Operations No Action Taken On Citibank Prime Comsat in Move For Subscription TV Fox Executives Seek Private Corporation Asarco Financing Of Stock Outlined Ford Cutbacks Set | True | Special to The New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/around-the-nation-midshipmen-face-dismissal-in-naval-academy.html | Around the Nation; Midshipmen Face Dismissal In Naval Academy Scandal Court Backs Loss of Funds In Dispute Over Billboards Police Testimony Is Barred In Trial of Accused Iranian | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/promoting-the-japanese-way-vogel-asserts-their-methods-hold-a.html | Promoting the Japanese Way; Vogel Asserts Their Methods Hold a Lesson Book on Japan a Hit Vogel Says the Japanese Use Superior Technique | True | By Thomas C. Hayes Special To the New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/its-not-double-jeopardy.html | It's Not Double Jeopardy | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/business-digest-companies-markets-the-economy-todays-columns.html | BUSINESS Digest; Companies Markets The Economy Today's Columns | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/shippingmails.html | Shipping/Mails | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/nato-warns-soviet-invasion-of-poland-would-end-detente-statement.html | NATO WARNS SOVIET INVASION OF POLAND WOULD END DETENTE; STATEMENT UNDERLINES UNITY Ministers Say Military Intervention Would Fundamentally Change the Situation in Europe Emphasis on Unity Communique Reflects Harmony NATO Warns Soviet on Polish Crisis Mayor Projects Could Be Stopped Transition Causes No Problems Trudeau Urges Calm | True | By John Vinocur Special To the New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/company-news-olin-plans-to-sell-its-winchester-arms-slow-growth-in.html | COMPANY NEWS; Olin Plans to Sell Its Winchester Arms Slow Growth in Sector Cited | True | By Agis Salpukas | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/judge-blocks-water-agreements-involving-indian-tribes-in-arizona.html | Judge Blocks Water Agreements Involving Indian Tribes in Arizona | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/some-of-the-neediest-are-the-old.html | Some of the Neediest Are the Old | True | By Walter H. Waggoner | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/texan-receives-20-years-in-football-stars-murder.html | Texan Receives 20 Years In Football Star's Murder | True | | 1980-12-19 0:00 | TX 596297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/estimated-budget-deficit-reported-to-have-doubled-possible-changes.html | Estimated Budget Deficit Reported to Have Doubled; Possible Changes in Medicaid Quick Action Recommended Tax Cut Is Assumed | True | By Edward Cowan Special To The New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/italy-arrests-quakearea-doctor.html | Italy Arrests Quake-Area Doctor | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/film-hard-hats-in-steel.html | Film: Hard Hats in 'Steel' | True | By Tom Buckley | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/opera-washingtonians-offer-handels-semele.html | Opera: Washingtonians Offer Handel's 'Semele' | True | By Harold C. Schonberg Special To the New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/consumer-saturday-in-case-of-fire-at-home-smoke-detectors-fire.html | Consumer Saturday; In Case Of Fire At Home SMOKE DETECTORS FIRE EXTINGUISHERS ESCAPE LADDERS | True | Michael deCourcy Hinds | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/taylors-future-is-uncertain-coach-evasive-about-1981-injuries.html | Taylor's Future Is Uncertain; Coach Evasive About 1981 Injuries Slowed Progress | True | By Michael Katz | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/your-money-disclosing-cost-of-insurance.html | Your Money; Disclosing Cost Of Insurance | True | Deborah Rankin | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/the-statement-by-polands-bishops-changes-already-noticed-day-of.html | The Statement By Poland's Bishops; Changes Already Noticed Day of Prayer for Unity | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/polands-bishops-warn-dissidents-of-national-peril-they-ask-internal.html | Poland's Bishops Warn Dissidents Of National Peril; They Ask 'Internal Peace' to Solidify Recent Gains A Need for 'Internal Peace' Dissident Is Cited BISHOPS OF POLAND CRITICIZE DISSIDENTS Attacks on Western Press | True | Special to The New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/an-experiment-in-handling-car-complaints-trying-to-keep-government.html | An Experiment in Handling Car Complaints; Trying to Keep Government out Opportunity to Rethink It F.T.C. Helped on Program | True | By Karen de Witt Special To the New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/los-angeles-contract-ratified.html | Los Angeles Contract Ratified | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/brown-urges-japanese-to-increase-military-spending-us-wants-larger.html | Brown Urges Japanese to Increase Military Spending; U.S. Wants Larger Increase Soviet Buildup Discussed Brown to Caution Seoul | True | Special to The New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/ge-raises-pensions-for-retired.html | G.E. Raises Pensions for Retired | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/after-chuns-quick-success-bills-are-coming-due-main-goals-of.html | After Chun's Quick Success, Bills Are Coming Due; Main Goals of Republic Martial Law to End Soon Need to Repeat Success Decline in Educational Standards Assumed Army Intelligence Post | True | By Henry Scott Stokes Special To the New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/health-institute-to-study-motor-vehicle-emissions-concern-over.html | Health Institute to Study Motor Vehicle Emissions; Concern Over Costs Companies Provide $2.5 Million Federal Aid Curtailed | True | By Philip Shabecoff Special To the New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/5th-ave-is-off-limits-to-all-but-pedestrians-for-next-two-sundays.html | 5th Ave. Is Off Limits To All but Pedestrians For Next Two Sundays; Other Shows Outside Library | True | By Dorothy J. Gaiter | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/poland-orders-reporter-to-leave-as-major-union-rally-approaches.html | Poland Orders Reporter to Leave As Major Union Rally Approaches | True | | 1980-12-19 0:00 | TX 596297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/briefs.html | BRIEFS | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/singer-willie-nelson-at-palladium.html | Singer: Willie Nelson at Palladium | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/polish-party-squeezed-between-workers-and-soviet-news-analysis.html | Polish Party Squeezed Between Workers and Soviet; News Analysis Party's Formidable Problem Clear Right to Prosecute Critics | True | By John Darnton Special To the New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/shifting-ohio-river-causes-feud-definitions-of-a-border.html | Shifting Ohio River Causes Feud; Definitions of a Border | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/corporate-reports.html | Corporate Reports | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/opera-complete-lulu-of-alban-berg-at-the-met-the-cast-woodruff.html | Opera: Complete 'Lulu' Of Alban Berg at the Met; The Cast Woodruff Disclaims Public's 'True West' | True | By Donal Henahan | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/the-region-state-may-acquire-olympic-ski-jumps-unions-join-mayors.html | The Region; State May Acquire Olympic Ski Jumps Unions Join Mayors To Seek State Aid Fire Routs 100 At Connecticut Inn Pilot in L.I. Crash Suffers a Cut Hand Company Is Fined In Firecracker Case Suspect Admits Plot To Extort $250,000 | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/protests-spreading-in-prison-in-ulster-probritish-prisoners-begin-a.html | PROTESTS SPREADING IN PRISON IN ULSTER; Pro-British Prisoners Begin a Fast, Adding to the Tension Caused by Seven-Week-Old Strike Other Prisoners Refuse to Work Many Refuse to Wear Uniforms | True | Special to The New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/giscard-destaing-slips-in-poll.html | Giscard d'Estaing Slips in Poll | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/judge-terms-prisons-in-texas-malignant-and-calls-for-changes.html | Judge Terms Prisons In Texas 'Malignant' And Calls for Changes; Overcrowding Chief Target | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/correction.html | CORRECTION | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/the-trail-of-pipe.html | The Trail Of Pipe | True | By Betty Holcomb | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/east-german-signals-on-the-crisis-in-poland-appear-contradictory.html | East German Signals On the Crisis in Poland Appear Contradictory; 'Crisis' in Poland Alleged | True | Special to The New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/saturday-news-quiz.html | Saturday News Quiz | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/2-accused-of-trying-to-smuggle-cocaine-from-bolivia-free-on-bail.html | 2 Accused of Trying to Smuggle Cocaine From Bolivia Free on Bail | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/fireropes-inquiry-criticizes-top-aides-says-they-knew-lines-were.html | FIRE-ROPES INQUIRY CRITICIZES TOP AIDES; Says They Knew Lines Were Faulty Before Two Firefighters Died Rescue Ropes' Deficiency Was Known Before Deaths of Two Firefighters Morganthau Is Given Report | True | By Jill Smolowe | 1980-12-19 0:00 | TX 596297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/senators-approve-revenue-sharing-bill-goes-to-carter-raise-for.html | SENATORS APPROVE REVENUE SHARING; BILL GOES TO CARTER; RAISE FOR CONGRESS REVIVED Abortion Financing Is Final Snag in Effort to Provide Stopgap Funding for Government Attacked by Proxmire Senate Approves Extension of Revenue Sharing and Sends Bill to Carter Amendments Called Legislative Compromise on Public Service Jobs | True | By Martin Tolchin Special To the New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/halfstaff-flags-among-tributes-to-john-lennon-world-vigil-set.html | Half-Staff Flags Among Tributes To John Lennon; World Vigil Set Tomorrow --Wife in Seclusion Use of Hypnotism Uncertain Koch Organizes a Program | True | By Robert D. McFadden | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/television.html | Television | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/the-future-of-womens-culture-is-topic-of-hunter-symposium.html | The Future of Women's Culture Is Topic of Hunter Symposium | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/porpoises-are-under-peril.html | Porpoises Are Under Peril | True | By Margaret Hamilton | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/us-lists-conditions-for-resuming-aid-to-el-salvador-reagan-advisers.html | U.S. Lists Conditions for Resuming Aid to El Salvador; Reagan Advisers Criticized | True | By Juan de Onis Special To the New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/bus-travelers-patience-strained-by-remodeling-degrees-of.html | Bus Travelers 'Patience Strained by Remodeling; Degrees of Inconvenience Remodeling Strains Bus Travelers' Nerves An 'Oasis' | True | By Maurice Carroll | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/cubans-in-camp-in-lima-say-us-ignores-protest.html | Cubans in Camp in Lima Say U.S. Ignores Protest | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/shortage-of-water-builds-antinew-york-feelings-usage-is-questioned.html | Shortage of Water Builds Anti-New York Feelings; Usage Is Questioned A Bitter Commissioner | True | By Robert Hanley | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/bond-prices-rebound-stocks-up-gains-spurred-by-speculators-and.html | Bond Prices Rebound; Stocks Up; Gains Spurred By Speculators And Dealers Exact Peak Unknown Bond Prices Rebound | True | By Michael Quint | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/emile-bruneau-78-headed-commission-for-louisiana-boxing.html | Emile Bruneau, 78, Headed Commission For Louisiana Boxing | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/sports-of-the-times-chief-keeps-his-firefighters-on-the-run.html | Sports of The Times; Chief Keeps His Firefighters on the Run | True | GEORGE VECSEY | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/anne-mathes-lawyer-dies-at-68-a-workmens-compensation-aide.html | Anne Mathes, Lawyer, Dies at 68; A Workmen's Compensation Aide | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/peak-exports-for-japan-cars.html | Peak Exports For Japan Cars | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/dental-plan-company-in-north-jersey-linked-to-mobs-in-six-states.html | Dental Plan Company In North Jersey Linked To Mobs in Six States | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/excerpts-from-communique-by-nato-ministers-awaiting-a-peaceful.html | Excerpts From Communique by NATO Ministers; Awaiting a Peaceful Overture German Restrictions Criticized A Commitment to Madrid Talks | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/6-are-executed-in-iran-on-change-of-working-with-the-forces-of-iraq.html | 6 Are Executed in Iran On Change of Working With the Forces of Iraq | True | | 1980-12-19 0:00 | TX 596297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/croats-charged-as-bomb-is-seized.html | Croats Charged as Bomb Is Seized | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/george-orwells-widow-edited-husbands-work.html | George Orwell's Widow; Edited Husband's Work | True | Special to The New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/lombardi-prize-to-hugh-green.html | Lombardi Prize To Hugh Green | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/focus-is-on-haig-as-reagn-tries-to-complete-choices-for-cabinet.html | Focus Is on Haig as Reagn Tries To Complete Choices for Cabinet | True | By Steven R. Weisman Special To the New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/going-out-guide-public-speaking-young-and-free-working-people.html | GOING OUT Guide; PUBLIC SPEAKING YOUNG AND FREE WORKING PEOPLE | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/notes-on-people-a-move-that-would-have-pleased-melvil-dewey-for.html | Notes on People; A Move That Would Have Pleased Melvil Dewey For Luci Arnaz, an Awesome Process Comes to Life Cardinal Recovers Man of Many Talents He Did His Homework Betty Ford Honored | True | David Bird | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/greece-reassures-foreign-concerns.html | Greece Reassures Foreign Concerns | True | Special to The New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/the-city-3-hurt-fighting-fire-on-west-side-city-worker-wins.html | The City; 3 Hurt Fighting Fire on West Side City Worker Wins Deferred-Pay Suit $100,000 Burglary Koch Sees Goodman As Fit for Cabinet Dealer in Gold Indicted for Fraud | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/bank-board-chief-named.html | Bank Board Chief Named | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/jean-lesage-68-dies-in-canada-was-premier-of-quebec-in-1960s.html | Jean Lesage, 68, Dies in Canada; Was Premier of Quebec in 1960's; Increasing Role of Government | True | By Henry Giniger Special To the New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/dow-rises-870-in-slow-trading-unchangd-prime-a-factor-apple.html | Dow Rises 8.70 in Slow Trading Unchanged Prime a Factor Apple Computer Rises 6 | True | By Alexander R. Hammer | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/surgeon-describes-attempt-to-revive-scarsdale-doctor-victims-sister.html | Surgeon Describes Attempt To Revive Scarsdale Doctor; Victim's Sister in Tears Exchange Over Pajama Top Attempt to Show Struggle | True | By James Feron Special To the New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/rent-stabilizing-a-charade.html | Rent Stabilizing A Charade | True | By Andrew Stein | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/after-19-months-cage-ends-an-unusual-run-pattern-of-popularity.html | After 19 Months, 'Cage' Ends an Unusual Run; Pattern of Popularity Reasons for Success Word-of-Mouth Salesmanship | True | By Eleanor Blau | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/new-england-officials-seek-programs-to-sustain-economic-revival-a.html | New England Officials Seek Programs to Sustain Economic Revival; A Call for Political Pressure Rural Areas Reviving Aid Sought for Small Business | True | By Michael Knight Special To the New York Times | 1980-12-19 0:00 | TX 596297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/an-orderly-debut-for-apple-largest-new-issue-since-comsat-an.html | An 'Orderly' Debut for Apple; Largest New Issue Since Comsat An 'Orderly' Introduction For Long-Awaited Apple Company Sold 4.4 Million Shares Stock Unavailable in 20 States | True | By Robert J. Cole | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/nets-beaten-by-celtics-119104-celtics-break-takes-over-nets-lose-to.html | Nets Beaten by Celtics, 119-104; Celtics' Break Takes Over Nets Lose to Celtics Parish the Key Factor Mavericks 112, Clippers 109 | True | By Al Harvin Special To the New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/officer-of-ford-in-germany-quits.html | Officer of Ford In Germany Quits | True | Special to The New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/abscam-figure-said-to-have-told-of-approaches-to-us-senators.html | Abscam Figure Said to Have Told Of Approaches to U.S. Senators; Senator Moynihan 'Outraged' | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/leonardo-notebook-is-sold-for-5-million-leonardo-codex-is-sold-for.html | Leonardo Notebook Is Sold for $5 Million; Leonardo Codex Is Sold For 5 Million to Hammer Decision Defended | True | By Rita Reif Special To the New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/otto-werner-builder-dead-at-78-supervised-many-major-projects.html | Otto Werner, Builder, Dead at 78; Supervised Many Major Projects | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/halstons-ruffle-and-bead-period-ultrafeminine-collection.html | Halston's Ruffle And Bead Period; Ultrafeminine Collection | True | By Bernadine Morris | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/hilda-l-waller-61-li-conservationist-long-a-book-publishing.html | HILDA L. WALLER, 61; L.I. CONSERVATIONIST; Long a Book Publishing Executive --Ran a Literary Agency Led 2 Environmental Groups | True | By Peter B. Flint | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/fcc-staff-urges-repeal-of-limits-on-tv-networks.html | F.C.C. Staff Urges Repeal Of Limits on TV Networks | True | Special to The New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/commodity-price-plunge-hurts-investors-traders-floor-traders-also.html | Commodity Price Plunge Hurts Investors, Traders; Floor Traders Also Suffered Commodity Price Plunge Hurts Investors, Traders | True | By Karen W. Arenson | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/cooneynorton-shifted-to-feb-23.html | Cooney-Norton Shifted to Feb. 23 | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/major-shift-at-united-artists-shift-at-united-artists-film-to-be.html | Major Shift At United Artists; Shift at United Artists Film to Be Re-edited | True | Special to The New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/grumman-buses-taken-off-streets-for-a-new-check-no-accord-on.html | Grumman Buses Taken Off Streets For a New Check; No Accord on Repairs Express Fares Discounted | True | By Judith Cummings | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/damato-assures-city-hell-seek-extensions-on-loan-guarantees.html | D'Amato Assures City He'll Seek Extensions On Loan Guarantees | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/de-gustibus-the-supermarket-classics-for-a-soulwarming-breakfast.html | DE GUSTIBUS; The Supermarket Classics For a Soul-Warming Breakfast Slight Touches Bring Excellence | True | By Mimi Sheraton | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/inventory-ratio-improves-inventory-ratio-gains-auto-inventories-up.html | Inventory Ratio Improves; Inventory Ratio Gains Auto Inventories Up | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/angolan-rebels-report-capturing-2-soviet-airmen-soviet-antiaircraft.html | Angolan Rebels Report Capturing 2 Soviet Airmen; Soviet Antiaircraft Gun | True | By Bernard D. Nossiter | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-19 0:00 | TX 596297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/carey-calls-on-mayor-to-consider-changing-local-school-control-past.html | Carey Calls on Mayor To Consider Changing Local School Control; Past Suggestions | True | Special to The New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/computer-ranking-falcons-rated-nfls-best-bears-ranked-10th-off.html | Computer Ranking Falcons Rated N.F.L.'s Best; Bears Ranked 10th Off Recent Games Falcons Rated N.F.L.'s Best | True | By William N. Wallace | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/bitterness-marks-canadian-energy-debate-50-percent-stake-by-1990.html | Bitterness Marks Canadian Energy Debate; 50 Percent Stake by 1990 Oil Rig Contracts Canceled Resumption of Talks Asked | True | By Henry Giniger Special To the New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/cracks-in-the-irish-ice.html | Cracks in the Irish Ice | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/trial-ordered-in-california-fire.html | Trial Ordered in California Fire | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/events-today-music-dance.html | Events Today; Music Dance | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/state-parole-board-fights-those-who-would-sentence-it-to-death.html | State Parole Board Fights Those Who Would Sentence It to Death; Rehabilitation vs. Punishment 'I Want to Go Home' Some Sentences Are Extended The Cost of Ending Parole The Task of Supervising the 'Almost Free' 'We Don't Have the Time' New Parolee Gets the Word A Parolee's Questions | True | By Barbara Basler | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/cancellation-of-a-film-disrupts-times-square.html | Cancellation of a Film Disrupts Times Square | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/court-expels-maos-widow-for-interrupting-a-witness-cautioned-by.html | Court Expels Mao's Widow For Interrupting a Witness; Cautioned by Judge 'Granddaughter Was Implicated' 'Revolutionary Act' at the Time | True | By Fox Butterfield Special To the New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/exofficer-tell-court-of-role-in-miami-coverup-disorders-followed.html | Ex-officer Tell Court of Role in Miami Cover-Up; Disorders Followed Acquittal | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/observer-nothing-unhappily-to-hide.html | OBSERVER Nothing, Unhappily, to Hide | True | By Russell Baker | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/letter-on-rent-control-less-rental-housing-quicker-profits-letters.html | Letter: On Rent Control Less Rental Housing, Quicker Profits; Letters If Reagan Deserts the Drive for Human Rights A Perfectionist Mayor Faces the Last Blemish Save Our Stamps An Errant Ad To Satisfy a Taste for Veal Guarantee for Killers In New York State What the National Science Foundation Should Support | True | THOMAS C. GALEROBERT J. ALEXANDERARTHUR A. MARCUSBEN CALDERONESTEPHEN J. SOLARZHARVEY S. KARTENGERALD PREISERROBERT HERMANN | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/patents-fees-go-up-in-broad-reform-act-security-is-improved-on-data.html | Patents; Fees Go Up In Broad Reform Act Security Is Improved On Data Transmission New System Directs Missile to a Tank Device Releases Medicine Only at Prescribed Hours Volcanic Ash as Insulator | True | Stacy V. Jones | 1980-12-19 0:00 | TX 596297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/shes-riding-with-courage-a-chilling-spill-met-prejudice-early-in.html | She's Riding With Courage; A Chilling Spill Met Prejudice Early in Career Rider With Courage Winning Is the Thing | True | By James Tuite | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/british-steel-sees-a-return-to-profit.html | British Steel Sees A Return to Profit | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/loan-granted-to-air-canada.html | Loan Granted To Air Canada | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/survey-finds-employers-expect-rise-in-hiring-of-college-graduates.html | Survey Finds Employers Expect Rise in Hiring of College Graduates | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/federal-reserve.html | Federal Reserve | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/berrigans-see-a-reawakening-for-antiwar-activists-expecting-a.html | Berrigans See a Reawakening for Antiwar Activists; Expecting a Sentence Movement Gaining Strength Network Around Country First-Strike Weapon Baltimore, Catonsville Raids | True | By William Robbins Special To the New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/israel-releases-kahane-6-months-ahead-of-time.html | Israel Releases Kahane 6 Months Ahead of Time | True | Special to The New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/staunch-conservatives-opposed-choice-of-regan-for-the-treasury-hard.html | Staunch Conservatives Opposed Choice of Regan for the Treasury; 'Hard Rightists' Upset Staunch Conservatives Took Stand Opposing Regan for Treasury Post Support for Regan Cited Fund-Raising for Eckhardt Irked at Merrill Lynch Action | True | By Hedrick Smith Special To the New York Times | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/saving-social-security.html | Saving Social Security | True | By Bradley R. Schiller | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-13 | 1980-12-13 | https://www.nytimes.com/1980/12/13/archives/court-clears-woman-who-saved-1400-on-welfare-clear-under-the-law.html | Court Clears Woman Who Saved $1,400 on Welfare; Clear Under the Law | True | | 1980-12-19 0:00 | TX 596297 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-new-jersey-books-to-give-and-read-at-christmas.html | New Jersey Books to Give and Read at Christmas | True | By S.j. Homer | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/cartoons-funny-lines-cartoons.html | CARTOONS; Funny Lines Cartoons | True | by Draper Hill | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/late-tv-listings.html | Late TV Listings | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-housing-empty-houses-get-a-checkup.html | LONG ISLAND HOUSING Empty Houses Get a Checkup | True | By Diana Shaman | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/airline-travel-vouchers-soften-bumping-on-overbooked-flights.html | Airline Travel Vouchers Soften Bumping on Overbooked Flights; Passengers Respond Favorably Initiated by Airlines | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/alaska-is-still-looking-for-ways-to-spend-its-revenues-from-oil.html | Alaska Is Still Looking for Ways To Spend Its Revenues From Oil; Campaign to Improve Image | True | Special to The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/release-of-7-cuban-women-pressed.html | Release of 7 Cuban Women Pressed | True | By Paul L. Montgomery | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/reagans-economic-team.html | Reagan's Economic Team | True | | 1980-12-19 0:00 | TX 597889 | 1980-12-14 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/soviet-newspapers-comment-on-lennon-death-attributed-to.html | SOVIET NEWSPAPERS COMMENT ON LENNON; Death Attributed to 'Pathological Violence' in U.S.--Praise Is Lavished on the Beatles Lyrics That Were Unforgivable They Became 'Progressive' 'Cruel Exploitation' of Artists | True | By Anthony Austin Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/kathleen-orrick-to-wed-may-23.html | Kathleen Orrick to Wed May 23 | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-tragedies-prompt-fire-safety-checks-some.html | Tragedies Prompt Fire Safety Checks; Some Concerns Plan New Fire Measures | True | By Diane Henry | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/electronicgames-race.html | ELECTRONIC-GAMES RACE | True | By Ralph Blumenthal | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/letters-on-remodeling.html | Letters--; On Remodeling | True | I. MICHAEL KADISH. | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-article-10-no-title.html | Article 10 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/islanders-flames-tie-44-gillies-scores-twice-kings-5-whalers-5.html | Islanders, Flames Tie, 4-4; Gillies Scores Twice Kings 5, Whalers 5 | True | Special to The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/citys-lobbying-law-is-again-under-fire-competition-for-cable.html | CITY'S LOBBYING LAW IS AGAIN UNDER FIRE; Competition for Cable Franchises Calls Attention to Rules That Are Vague and Ignored Like a 'Papal Encyclical' Problem With Definitions Cuts Down on Entertaining | True | By Jill Smolowe | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/legislation-starting-to-catch-up-on-problem-of-abuse-of-the-elderly.html | Legislation Starting to Catch Up on Problem of Abuse of the Elderly; Victims Put Near a Million To Court and 'Right Back Home' The Varieties of Abuse | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-holiday-sounds-for-the-season-westchester-in.html | Holiday Sounds For the Season; WESTCHESTER IN ROCKLAND IN THE BRONX | True | By Eleanor Charles | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/as-nfl-playoffs-near-innovative-defenses-are-cutting-scores-falcon.html | As N.F.L. Playoffs Near, Innovative Defenses Are Cutting Scores; Falcon Linebackers Mobile Rams Blitzing More Often | True | By William N. Wallace | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-westchester-housing-nicklauss-villa-plan.html | WESTCHESTER HOUSING; Nicklaus's 'Villa' Plan Decision In January | True | By Betsy Brown | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-li-tv-coverage-does-pressure-pay-li-tv-coverage.html | L.I. TV Coverage: Does Pressure Pay?; L.I. TV Coverage: Does Pressure Pay? L.I. TV Coverage: Does Pressure Pay? | True | By Hugh O'Haire | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/a-nuclear-bomb-test-in-nevada-is-postponed-because-of-wind.html | A Nuclear Bomb Test in Nevada Is Postponed Because of Wind | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/ellen-warren-sets-wedding-on-jan-17.html | Ellen Warren Sets Wedding on Jan. 17 | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-new-jerseythis-week-theater-music-jazz-art.html | New Jersey/This Week; THEATER MUSIC JAZZ ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/plan-eases-mortgage-transactions-fannie-mae-acts-to-aid-mortgagors.html | Plan Eases Mortgage Transactions; Fannie Mae Acts to Aid Mortgagors For More Information | True | By Ann Hellmuth | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/the-world-in-summary-tactics-on-salvador-include-pot-shots-and-real.html | The World In Summary ..; Tactics on Salvador Include Pot Shots And Real Bullets Portugal President Stronger Than Ever Tokere Is Found Guilty--and Freed Hua's Pink Slip Expected in Spring Brezhnev's Gulf Pact Rejected | True | Milt Freudenheim and Barbara Slavin | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/around-the-this-week-the-silence-shrub-care-clivia-not-blooming.html | AROUND THE; This Week; The Silence SHRUB CARE CLIVIA NOT BLOOMING PINE NEEDLE LOSS BLACK STICKY LEAVES | True | JOAN LEE FAUST | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/legions-of-lennon-admirers-to-join-in-tributes-today-police-posting.html | Legions of Lennon Admirers to Join in Tributes Today; Police Posting 300 | True | By Robert D. McFadden | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/friendly-retiring-as-ford-funds-adviser-on-news-seminars-on-news.html | Friendly Retiring as Ford Fund's Adviser on News; Seminars on News and Law 'Make People Think Deeply' | True | By Deirdre Carmody | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/flames-struggling-to-thaw-out-in-calgary-flames-struggling-to-thaw.html | Flames Struggling to Thaw Out in Calgary; Flames Struggling to Thaw Out in Calgary | True | By Parton Keese Special To The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/opera-complete-lulu-of-alban-berg-sung-at-met-the-cast.html | Opera: Complete 'Lulu' of Alban Berg Sung at Met; The Cast | True | By Donal Henahan | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/one-of-2-connecticut-lawmakers-reprimanded-on-flier-infractions.html | One of 2 Connecticut Lawmakers Reprimanded on Flier Infractions | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/caroline-a-buck-to-be-wed-may-9.html | Caroline A. Buck To Be Wed May 9 | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/live-from-cincinnati-and-from-new-york-too-faithful-to-obligations.html | 'Live From Cincinnati, and From New York, Too'; Faithful to Obligations A Silent Airport The Booth Was Lonely | True | By Bob Wolff | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/reagan-team-notes-fear-over-subsidies-nonprofit-groups-voiced.html | REAGAN TEAM NOTES FEAR OVER SUBSIDIES; Nonprofit Groups Voiced Anxieties at a Conference in New York --Budget Is Scrutinized Drug Program Cited Fears of Community Groups Some Benefit Perceived | True | By Kathleen Teltsch | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-cozily-convivial-in-glastonbury.html | Cozily Convivial in Glastonbury | True | By Patricia Brooks | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/ann-scheins-chopin-marathon-schigolch-in-person-music-notes-lulu.html | Ann Schein's Chopin Marathon; Schigolch in Person Music Notes: 'Lulu' Revival of a Sort | True | By Raymond Ericson | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/dr-richard-larrey-dr-susan-weathers-will-wed-in-march.html | Dr. Richard Larrey, Dr. Susan Weathers Will Wed in March | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/letters-a-reagan-advisers-ominous-china-perspective-john-lennon.html | Letters; A Reagan Adviser's Ominous China Perspective 'John Lennon Will Live On' Campaign Promise 1 All-American Recipe For the Era to Come Moscow's Not-So-Benign Role in the Ogden The Importance of the ''Culture Concept'' in Anthropology | True | L.S. STAVRIANOSSANDRA ROLDANPATRICIA L. EISLERJONATHAN B. HARRISKEN SOFERPAUL J. MURPHYAHMED MOHAMED ADANPAUL TOLSTOY | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-indian-show-scored-by-rutgers-scholar.html | Indian Show Scored; By Rutgers Scholar | True | By Joan Luckhardt | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/nonfiction-in-brief-nonfiction.html | NONFICTION IN BRIEF; Nonfiction | True | By Doris Grumbach | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-high-art-evident-in-crafts-exhibit-art.html | High Art Evident In Crafts Exhibit; ART | True | By John Caldwell | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/jm-conrad-to-wed-mary-beers.html | J.M. Conrad to Wed Mary Beers | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-toxic-wastes-a-growing-problem-where-to-put.html | Toxic Wastes: A Growing Problem; Where to Put Sludge And Toxic Wastes? | True | By John S. Rosenberg | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/state-energy-head-alleges-federal-snub-on-grants-a-very-real.html | State Energy Head Alleges Federal Snub on Grants; 'A Very Real Inequity' | True | Special to The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/terrorists-abduct-italian-magistrate-highranking-justice-official.html | TERRORISTS ABDUCT ITALIAN MAGISTRATE; High-Ranking Justice Official Who Headed an Anti-Guerrilla Unit Is Held by Red Brigades Photograph Is Released Moro Family Appealed to Captors Section's Name Was Used | True | By Henry Tanner Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/fire-damages-newspaper-plant.html | Fire Damages Newspaper Plant | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-opinion-politics-complexities-in-the-transfer-of-power.html | POLITICS Complexities in the Transfer of Power | True | By Richard L. Madden | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/economic-affairs-welfare-we-have-to-make-some-choices.html | ECONOMIC AFFAIRS; Welfare: We Have to Make Some Choices | True | Lester C. Thurow | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/dartmouth-subdues-iona-7571-indiana-83-baylor-47-texas-a-m-76.html | Dartmouth Subdues Iona, 75-71; Indiana 83, Baylor 47 Texas A & M 76, Davidson 62 Central Florida 75, Stetson 73 Central Michigan 77, Hofstra 75 Oklahoma State 87 Loyola Marymount 81 | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-opinion-theyd-better-believe-it.html | They'd Better Believe It | True | By Elaine Dann Goldstein | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-opinion-northwest-corner-why-people-stay.html | Northwest Corner: Why People Stay | True | By Carol Clapp | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/the-hero-was-a-slaver-ouidah.html | The Hero Was a Slaver; Ouidah | True | By John Thompson | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURE FILMS FOR CHILDREN MISCELLANEOUS IN THE NEARBY BRONX IN NEARBY PUTNAM IN NEARBY ROCKLAND IN CONNECTICUT | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/how-is-fiction-doing-joyce-carol-oates-john-barth-norman-mailer.html | How Is Fiction Doing?; JOYCE CAROL OATES JOHN BARTH NORMAN MAILER SCOTT SPENCER Fiction ALAN SAPERSTEIN JAYNE ANNE PHILLIPS ELLA LEFFLAND | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/murderer-sentenced-to-life.html | Murderer Sentenced to Life | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/jamesian-characters-james.html | Jamesian Characters; James | True | By Diane Johnson | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-reopening-of-clam-waters-draws-protests.html | Reopening of Clam Waters Draws Protests | True | By T. Patrick Harris | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/state-dept-briefs-hostages-kin-a-lack-of-news-weighs-on-spirits-an.html | State Dept. Briefs Hostages' Kin; A Lack of News Weighs on Spirits; 'An Awkward Process' Continues | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/despite-recession-citys-hotels-had-a-strong-year-a-swirl-of-people.html | Despite Recession, City's Hotels Had a Strong Year; A Swirl of People | True | By Glenn Fowler | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/knicks-set-back-pistons-at-garden-10094-pistons-cut-lead-cavaliers.html | Knicks Set Back Pistons at Garden, 100-94; Pistons Cut Lead Cavaliers 110, Jazz 103 Bullets 114, Pacers 105 Hawks 122, Bucks 119 | True | By Sam Goldaper | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/ways-to-send-your-car-to-florida-practical-traveler.html | Ways to Send Your Car to Florida; Practical Traveler | True | By Paul Grimes | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/editors-choice.html | Editors' Choice | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/ski-business-its-hard-to-go-uphill.html | Ski Business: It's Hard to Go Uphill | True | By Frank Farwell | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/on-the-cutting-edge-of-film-editing.html | ON THE CUTTING EDGE OF FILM EDITING | True | By Gaylen Moore | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-5-oclock-girl-better-than-ever.html | '5 O'Clock Girl' Better Than Ever | True | Haskel Frankel | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/the-honeymooners-a-rerun.html | THE HONEYMOONERS: A RERUN | True | By Robert W. Stock | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-fitness-trails-gimmickry-or-health-asset.html | Fitness Trails: Gimmickry or Health Asset? | True | By Linda Lynwander | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/miss-thomas-to-be-a-bride.html | Miss Thomas To Be a Bride | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/radio-the-weeks-concerts.html | Radio; THE WEEK'S CONCERTS | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/film-tribute-about-reunion-of-father-and-son-the-cast.html | Film: 'Tribute,' About Reunion of Father and Son; The Cast | True | By Janet Maslin | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/unhappy-heroine-schreiner.html | Unhappy Heroine; schreiner | True | By Sandra M. Gilbert | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/the-business-of-choosing-partners-the-business-of-choosing-partners.html | The Business of Choosing Partners; The Business of Choosing Partners | True | By N.r. Kleinfield | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-opinion-nuclear-power-and-the-need-for-energy-more.html | Nuclear Power and the Need for Energy: More Opinions | True | MIRIAM GOODMANEDMUND G. TRUNKBILL HAFNERHERBERT JAFFE | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/donna-woodalvin-ailey-taught-me-to-be-myself-donna-wood.html | Donna Wood--'Alvin Ailey Taught Me To Be Myself'; Donna Wood | True | By John Gruen | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/breakdowns-idling-new-railroad-cars-part-of-connecticuts-fleet-of.html | BREAKDOWNS IDLING NEW RAILROAD CARS; Part of Connecticut's Fleet of 13 Reported to Be Sidetracked Because of Design Flaws New Exhaust Manifolds Needed 'Infant Mortality Rate' High 'Cars' Doors Sometimes Jam | True | By Matthew L. Wald Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/army-report-says-over-2-billion-is-needed-to-restore-wetlands.html | Army Report Says Over $2 Billion Is Needed to Restore Wetlands | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-opinion-an-introduction-to-politics.html | An Introduction to Politics | True | By Bob Sommer | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/central-africa-planning-trial-of-deposed-leader.html | Central Africa Planning Trial of Deposed Leader | True | | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/institute-seeks-professionalism-in-condominium-management.html | Institute Seeks Professionalism In Condominium Management; Professionalizing Condominium Operations For More Information | True | By Andree Brooks | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-nurses-seek-to-aid-families-of-fire-victims.html | Nurses Seek To Aid Families Of Fire Victims; Support For Fire Families | True | By Charlotte Evans | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/de-paul-sinks-texas-as-aguirre-scores-25-illinois-69-marquette-68.html | De Paul Sinks Texas As Aguirre Scores 25; Illinois 69, Marquette 68 Louisiana State 87 Nevada-Las Vegas 73 Purdue 64, Providence 59 PROVIDENCE, R.I., Dec. 13 (UPI) North Carolina 73 South Florida 64 Florida 81, Florida State 74 Connecticut 72, Boston U. 65 | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/bruce-chatwin-passing-through-chatwin.html | Bruce Chatwin, Passing Through; Chatwin | True | By John Russell | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-opinion-letters-to-the-westchester-editor-ywca-points.html | LETTERS TO THE WESTCHESTER EDITOR; Y.W.C.A. Points Out Its Difference With Pride The Result of Putting Pressure on Youngsters Sarah Lawrence Program For Adults | True | ELAINE TIMMELUCIEN R. GREIFJOAN MANHEIMER | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/changes-in-bus-design.html | CHANGES IN BUS DESIGN | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/st-bartholomews-vote-a-key-to-church-land-sale.html | St. Bartholomew's Vote a Key to Church Land Sale | True | By Carter B. Horsley | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/close-to-nature-on-floridas-sanibel-and-captiva-a-family-vacation.html | Close to Nature on Florida's Sanibel and Captiva; A Family Vacation Close to Nature on Florida's Sanibel and Captiva Islands If You Go ... | True | By Michael Sterne--M.s. | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/turkey-executes-terrorist.html | Turkey Executes Terrorist | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-reporters-notebook-an-active-role-for-a.html | Reporter's Notebook: An Active Role For a Defendant; Mrs. Harris Takes A More Active Role | True | By James Feron | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/mayor-acts-to-expedite-spending-for-transit-projects.html | Mayor Acts to Expedite Spending for Transit Projects | True | By Ronald Smothers | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/brezhnev-offered-india-largescale-aid-during-visit-steel-production.html | Brezhnev Offered India Large-Scale Aid During Visit; Steel Production Is Lagging | True | By Kasturi Rangan Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/presidential-pollsters-are-breeds-apart-not-a-mandate-but-a.html | Presidential Pollsters Are Breeds Apart; Not a Mandate, But a 'Sanction' | True | By Adam Clymer | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/mailbag-who-supports-the-arts-mailbag-fascist-architecture.html | MAILBAG; Who Supports the Arts? MAILBAG Fascist Architecture | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/buses-in-california-sidelined.html | Buses in California Sidelined | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/leaks-in-nuclear-management.html | Leaks in Nuclear Management | True | | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-whitney-museum-to-open-stamford-branch-in-spring.html | Whitney Museum to Open Stamford Branch in Spring | True | By Eleanor Charles | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/preschool-program-is-called-beneficial-study-indicates-academic.html | PRESCHOOL PROGRAM IS CALLED BENEFICIAL; Study Indicates Academic Gains, Fewer Problems and Slash in Overall Education Costs Ups and Downs of Program Comparison of Two Groups Similarities of Those Studied | True | By Dena Kleiman | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/television-week-the-sounds-of-silenes-seeing-stars-selling-reality.html | Television Week; The Sounds of Silenes Seeing Stars Selling Reality | True | Tony Schwartz | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/virginia-g-nugent-lieut-jw-murray-of-the-navy-marry.html | Virginia G. Nugent, Lieut. J.W. Murray Of the Navy Marry | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/petras-us-investments.html | PETRA'S U.S. INVESTMENTS | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-opinion-beyond-the-broken-dream.html | Beyond the Broken Dream | True | By Rosalind Brenner | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/economics-memo-to-reagan-avoiding-an-economic-dunkirk-gathering.html | ECONOMICS; Memo to Reagan: 'Avoiding an Economic Dunkirk' Gathering Storm Political Threat Emergency Program Major Components Regulatory Ventilation | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/expansion-in-adhesives.html | Expansion in Adhesives | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-bottleban-bill-is-recycled-anew.html | Bottle-Ban Bill Is Recycled Anew | True | By Ellen Mitchell | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/graphics-pictures-on-paper-graphics.html | GRAPHICS; Pictures On Paper Graphics | True | by Alan Fern | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/suriname-is-accusing-corps-of-civil-servants-of-sabotaging-growth.html | Suriname Is Accusing Corps of Civil Servants Of Sabotaging Growth | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/miniseries-are-getting-maxiagain.html | Mini-Series Are Getting Maxi-Again | True | By Neil A. Martin | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/looking-back-at-80-pritchett-pritchett.html | Looking Back at 80; PRITCHETT PRITCHETT | True | By V.s. Pritchett | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/recordings-six-months-of-releases-from-daniel-barenboim-barenboim.html | Recordings; Six Months of Releases From Daniel Barenboim Barenboim | True | By John Rockwell | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/homeowners-seeking-selfgovernment-try-to-form-their-own-village-in.html | Homeowners, Seeking Self-Government, Try to Form Their Own Village in Suffolk; Town Resists Change | True | By Frances Cerra Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/agriculture-good-earth-made-better.html | Agriculture; Good Earth Made Better | True | By Mike Tharp | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/st-johns-shades-rutgers-7170-four-lead-changes-in-first-half.html | St. John's Shades Rutgers, 71-70; Four Lead Changes in First Half Capacity Crowd on Hand | True | By Deane McGowen | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/followup-on-the-news-labor-in-driver-seat-coop-profiteering-lice-at.html | Follow-Up on the News; Labor in Driver Seat Co-op Profiteering Lice at College Death of a Bus Style | True | Richard Haitch | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-newark-shootings-stir-call-for-gun-law.html | Newark Shootings Stir Call For Gun Law | True | Alfonso A. Narvaez | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/mozarts-world-from-london-to-broadway-shaffers-amadeus.html | Mozart's World; From London to Broadway; Shaffer's 'Amadeus' | True | By Harold C. Schonberg | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/skilled-manpower-wasted-china-says-immigrant-technician-persecuted.html | SKILLED MANPOWER WASTED, CHINA SAYS; Immigrant Technician, Persecuted Until He Returned to the U.S., Is Publicized in the Press 196,000 Scientists Out of Work Letter Catches Eye of an Official | True | By Fox Butterfield Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/reagan-said-to-withdraw-nominee-for-labor-post-fitzsimmons-is.html | Reagan Said to Withdraw Nominee for Labor Post; Fitzsimmons Is Called | True | By Philip Shabecoff Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/nets-okoren-feels-at-home-in-the-pros-has-all-of-the-skills-boyhood.html | Nets' O'Koren Feels At Home in the Pros; Has All of the Skills Boyhood Friends Supportive | True | By Carrie Seidman | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/bridge-uses-for-lebensohl.html | BRIDGE; Uses for 'Lebensohl' | True | ALAN TRUSCOTT | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/puerto-ricos-panoramic-route-puerto-ricos-panoramic-route-to.html | Puerto Rico's Panoramic Route; Puerto Rico's Panoramic Route to Mountain Greenery If You Go .... | True | By Kathryn Robinson | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-club-registers-shrug-over-social-ouster-club.html | Club Registers Shrug Over 'Social' Ouster; Club Registers Shrug Over 'Social' Ouster | True | By Gary Kriss | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/put-natural-gas-in-the-bank.html | Put Natural Gas in the Bank | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/officer-sues-to-block-discharge-by-air-force-for-homosexuality.html | Officer Sues to Block Discharge By Air Force for Homosexuality | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/around-the-nation-3-refugees-are-acquitted-of-boat-hijacking.html | Around the Nation; 3 Refugees Are Acquitted Of Boat Hijacking Charges Officer in Hines Rape Case Resigns After Indictment Iranian on Trial for Murder Commits Suicide in Prison | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/art-view-the-brutal-ideology-at-the-heart-of-futurism-art-view.html | ART VIEW; The 'Brutal Ideology' At the Heart of Futurism ART VIEW | True | HILTON KRAMER | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/an-opinionated-californian-uses-a-special-kind-of-sign-language.html | An Opinionated Californian Uses A Special Kind of Sign Language; Commuters Look for Comments Marriage 'Didn't Work Out' | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/court-in-peking-rests-its-case-against-two-of-maos-associates.html | Court in Peking Rests Its Case Against Two Of Mao's Associates | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/letters-to-the-editor-peter-martins-and-the-city-ballet-eskimos.html | Letters TO THE EDITOR; Peter Martins and The City Ballet Eskimos and Bowhead Whales Reconciling Oedipus and Narcissus Class, Clothing And Role | True | JANAN M.FRENGERSHERYL FLATOWJAI CHANDRASEKHARDOUGLAS WILLIAMSALEXANDER N. LEVAY,JACOB H. CONN, M.D.JUDITH M. JACOBSONMICHAEL POPE | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/east-german-assails-nato-over-warning-on-poland.html | East German Assails NATO Over Warning on Poland | True | Special to The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/dr-joseph-harkavy-91-headed-allergy-society.html | Dr. Joseph Harkavy, 91; Headed Allergy Society | True | | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/letters-madame-blavatsky-the-royal-navy-critical-posturing.html | LETTERS; Madame Blavatsky The Royal Navy Critical Posturing | True | CAREY C. GROSSTRISTAN JONESJULIAN MOYNAHAN | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-opinion-letters-to-the-connecticut-editor-officer.html | LETTERS TO THE CONNECTICUT EDITOR; Officer Corrects Conservancy Title Writer Challenges The Use of 'Crippled' | True | PETER B. COOPERJANICE MININBERG | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/landmark-designations-are-upheld-by-new-law-answer-to-criticisms.html | Landmark Designations Are Upheld by New Law; Answer to Criticisms Preservationists vs. Mines A Few Words to Reverse | True | By Ben A. Franklin Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-opinion-inverted-stereotypes-are-no-improvement.html | Inverted Stereotypes Are No Improvement | True | By James F. Guyot | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/aide-of-nancy-reagn-assigned-to-a-new-post.html | Aide of Nancy Reagan Assigned to a New Post | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/40-new-york-groups-are-cited-for-aiding-city-neighborhoods-a-bigger.html | 40 New York Groups Are Cited For Aiding City Neighborhoods; A 'Bigger Check' Next Year? | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/polish-cabaret-reopens-its-political-teeth-bared-regime-had-worse.html | Polish Cabaret Reopens, Its Political Teeth Bared; Regime Had Worse Problems Subject of Satirical Skit 'Easy to Make People Laugh' | True | By Nina Darnton Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-the-careful-shopper-for-fabrics-with-a-cut.html | THE CAREFUL SHOPPER; For Fabrics With a Cut Warming Up | True | Jeanne Clare Feron | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/energy-the-energy-researchers-are-getting-into-hot-water.html | Energy; The Energy Researchers Are Getting Into Hot Water | True | By David R. Frazier | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-gardening-ancient-origins-of-some-yuletide.html | GARDENING Ancient Origins of Some Yuletide Customs | True | By Carl Totemeier | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/eastern-illinois-toppled-2113-miss-serrat-wins-slalom-first-victory.html | Eastern Illinois Toppled, 21-13; Miss Serrat Wins Slalom; First Victory in 5 Years | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/army-will-order-portly-soldiers-to-march-to-different-drummer.html | Army Will Order Portly Soldiers To March to Different Drummer; Earlier Attempts Mixed | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/europeans-defend-their-nato-outlays-france-west-germany-and-britain.html | EUROPEANS DEFEND THEIR NATO OUTLAYS; France, West Germany and Britain Say Their Share of Spending Rises as U.S. Share Falls Best Indexes of Contribution Support Sought in Persian Gulf | True | By Drew Middleton | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/amateurs-pack-chicago-hall-to-perform-messiah-how-would-handel-feel.html | Amateurs Pack Chicago Hall to Perform 'Messiah'; How Would Handel Feel? | True | Special to The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/design-luxuries-galore-design.html | DESIGN; Luxuries Galore Design | True | by Suzanne Slesin | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/sports-today.html | SPORTS TODAY | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-young-magician-up-to-old-tricks.html | Young Magician Up to Old Tricks | True | By Esther Blaustein | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/music-debuts-in-review-riverside-quartet-offers-haydn-brahms.html | Music: Debuts in Review; Riverside Quartet Offers Haydn, Brahms, Britten Diane Curry, Mezzo, Offers 7 Songs by Brahms Roxanne Wruble, Pianist, Plays Brahms and Chopin Husband and Wife Team As a Guitar-Flute Duo | True | Joseph Horowitz | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-fire-extinguisher-dont-leave-a-home-without-it-a.html | Fire Extinguisher: Don't Leave a Home Without It; Answering the Mail | True | By Bernard Gladstone | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/atlantic-city-gets-6th-gambling-hall-the-golden-nugget-opens-as.html | ATLANTIC CITY GETS 6TH GAMBLING HALL; The Golden Nugget Opens as Part of 22-Story, $60 Million Hotel --Profits Outlook Slips Rapid Gain for New Jersey $2.3 Billion Total in Nevada Cause of Reduced Profits Profits Going Down | True | By Donald Janson Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/in-the-nation-thurmond-takes-command.html | IN THE NATION Thurmond Takes Command | True | By Tom Wicker | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-controversial-proposal-for-wellwater-fee-dropped.html | Controversial Proposal for Well-Water Fee; Dropped From Governor's Plan | True | By Anthony de Palma | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/pro-officials-rallying-cry-at-the-bottom-for-too-long-the-common.html | Pro Officials' Rallying Cry: At the Bottom for Too Long; The Common Thread Action in Federal Court The Rise of Replacements 'To Right a Wrong' | True | By Richie Phillips | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/the-daily-forward-seeking-funds-again-83yearold-yiddish-paper-feels.html | THE DAILY FORWARD SEEKING FUNDS AGAIN; 83-Year-Old Yiddish Paper Feels Sure $600,000 Will Be Raised to Keep It Afloat Till '85 Concentrating Efforts A Sense of History Advice and Aid Means of Communication | True | By David Bird | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-the-suburbs-grow-stronger-in-state-politics-the.html | The Suburbs Grow Stronger in State Politics; The Political Power of Westchester And Other Suburbs Is on the Rise | True | By Frank Lynn | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/peking-sends-protest-to-hanoi.html | Peking Sends Protest to Hanoi | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/computers-that-think-computers.html | Computers; That Think COMPUTERS | True | By William Stockton | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/chess-the-power-of-gambits.html | CHESS; The Power of Gambits | True | ROBERT BYRne | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/mayor-koch-sets-up-conservancy-for-central-park-three-appointed-by.html | Mayor Koch Sets Up Conservancy for Central Park; Three Appointed by Mayor | True | By Grace Glueck | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 — No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/president-reagans-recession-a-reagan-recession.html | President Reagan's Recession?; A Reagan Recession? | True | By Edward Cowan | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/a-careful-planner-turns-footloose.html | A Careful Planner Turns Footloose | True | By Joan Cook | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-antiques-some-collectibles-you-can-bank-on.html | ANTIQUES; Some Collectibles You Can Bank On | True | By Frances Phipps | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/reagan-departs-for-west-coast-on-holiday-trip-tour-of-white-house.html | Reagan Departs For West Coast On Holiday Trip; Tour of White House and Conference Precede Trip Issues Are Examined Upset by Reports Nofziger Said Due for Post | True | By Steven R. Weisman Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/paperback-talk-paperbacks-new-and-noteworthy-paperback-talk.html | PAPERBACK TALK; Paperbacks: New and Noteworthy PAPERBACK TALK | True | By Ray Walters | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/jerusalem.html | JERUSALEM | True | By David K. Shipler | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/growing-up-with-the-beatles.html | Growing Up With the Beatles | True | By Frank Rich | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-crafts.html | CRAFTS | True | Patricia Malarcher | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/stage-view-taking-the-fun-out-of-satire.html | STAGE VIEW; Taking the Fun Out of Satire | True | WALTER KERR | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/records-fall-as-chargers-win-2114-thousandyard-receivers.html | Records Fall as Chargers Win, 21-14; Thousand-Yard Receivers | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/calendars-horse-shows-motor-sports-dog-shows.html | CALENDARS; Horse Shows Motor Sports Dog Shows | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/chicago-theater-closes-doors-after-60-years.html | Chicago Theater Closes Doors After 60 Years | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/mets-vision-of-glory-destroyed-in-dallas-the-saddest-words.html | Mets' Vision of Glory Destroyed in Dallas; The Saddest Words | True | Special to The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/isolated-guatemalan-indians-caught-up-by-guerrilla-war-leftists.html | Isolated Guatemalan Indians Caught Up by Guerrilla War, Leftists Step Up Forays Military Camp Is Set Up A De Facto Curfew | True | Special to The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-guide-operatic-delights-holiday-treat.html | NEW JERSEY GUIDE; OPERATIC DELIGHTS HOLIDAY TREAT FOR YOUNG THE SOUNDS OF MUSIC A FRENCH FILM CLASSIC HOPPER EXHIBIT BARGAIN | True | Martha G. Wilson | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-32-songs-in-show-of-tribute-to-life-and-times-of.html | 32 Songs in Show of Tribute to; Life and Times of Kurt Weill | True | By Haskel Frankel | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/chamber-schumann-quintet.html | Chamber: Schumann Quintet | True | By Edward Rothstein | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-schoolclosing-plan-stirs-inwood-debate.html | School-Closing Plan Stirs Inwood Debate | True | By Barry Abramson | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/forum-the-russians-oil.html | Forum; The Russians' Oil | True | By Arthur A. Meyerhoff | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/architecture-view-new-yorks-zoning-law-is-out-of-bounds.html | ARCHITECTURE VIEW; New York's Zoning Law Is Out of Bounds ARCHITECTURE VIEW | True | ADA LOUISE HUXTABLE | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/in-search-of-jerusalem-jerusalem.html | IN SEARCH OF JERUSALEM; JERUSALEM | True | By David K. Shipler | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/sound-christmas-shopping-for-the-audiophile.html | Sound; Christmas Shopping for The Audiophile | True | Hans Fantel | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/childrens-books.html | CHILDREN'S BOOKS | True | By George A. Woods | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-80000-for-quake-victims.html | $80,000 for Quake Victims | True | Lena Williams | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/tennessee-reporter-tells-of-joining-klan-groups.html | Tennessee Reporter Tells of Joining Klan Groups | True | Special to The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/giantsredskins-summary-scoring-giants-notes-giants-statistics.html | Giants-Redskins Summary; Scoring Giants Notes Giants Statistics | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/photography-view-arent-hollywood-portraits-art.html | PHOTOGRAPHY VIEW; Aren't Hollywood Portraits Art? | True | GENE THORNTON | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/arabs-broker-on-wall-street.html | Arabs' Broker On Wall Street | True | By Edwin McDowell | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/not-at-all-tennysonian-tennyson.html | Not at All Tennysonian; Tennyson | True | By James Atlas--J. A. | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-opinion-producing-new-ideas-in-the-supermarket.html | Producing New Ideas In the Supermarket | True | By Nancy Arum | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/study-urges-a-greater-male-role-in-birth-control-responsibilities.html | Study Urges a Greater Male Role In Birth Control Responsibilities; Macho Stereotype at Fault Female Contraception Prevails | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/nuclear-terrorism-nuclear.html | NUCLEAR TERRORISM; NUCLEAR | True | By Larry Collins | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/colleen-mcmahon-lawyer-to-be-bride-of-frank-sica-on-may-16-at-st.html | Colleen McMahon, Lawyer, to Be Bride Of Frank Sica on May 16 at St. Patrick's | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/weapons-smuggled-into-prison.html | Weapons Smuggled Into Prison | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/letters-to-the-editor-third-world-misnamed-badlands-charter-flights.html | Letters to the Editor; Third World Misnamed Badlands Charter Flights Bhutan Catskills Or Onteora? | True | ROGER CHAMBERSELAINE PORTERRENNIE LEWINMAURICE B. ROSALSKYE. A. LIVINGSTONGEORGE S. MINICHIELLOPAUL M. GIFFORDELEANOR L. WHEELERALF EVERS | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/lisa-russell-rb-stockman-are-affianced.html | Lisa Russell, R.B. Stockman Are Affianced | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/fbi-is-investigating-disclosure-of-messages-on-percy-soviet-talks.html | F.B.I. Is Investigating Disclosure of Messages On Percy Soviet Talks | True | Special to The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/travel-industry-feels-the-impact-of-years-economic-uncertainty-a.html | Travel Industry Feels the Impact Of Year's Economic Uncertainty; A Triple Blow in 1980 Second Year of Decline | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-opinion-letters-to-the-long-island-editor-money-and-the.html | LETTERS TO THE LONG ISLAND EDITOR; Money and the Arts: Other Views | True | SUSAN STITTLASZLO HALASZ | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/virginia-library-fights-for-books-that-a-minister-labels-obscene.html | Virginia Library Fights for Books That a Minister Labels 'Obscene'; Book Sellers Were Fined Suit Over Book Ban | True | Special to The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/real-thinking.html | Real Thinking | True | By John Barell | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/the-illegal-odyssey-of-don-bernabe-garay-driven-north-by-poverty.html | The Illegal Odyssey of Don Bernabe Garay; Driven North by Poverty The Tale of One Man on a Journey Well-Known to Millions of Illegal Aliens Agent on Aliens' Trail Sorry to Leave Home $100 for Drive to Phoenix Bass Drum, Church Bells | True | By John M.crewdson Special To The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/los-angelesclass-sub-launched.html | Los Angeles-Class Sub Launched | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/on-language-signs-of-the-times-the-dotted-line-presently.html | On Language; Signs of the Times The Dotted Line Presently | True | By William Safire | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/senate-committee-expected-to-hire-excia-official-support-from.html | Senate Committee Expected to Hire Ex-C.I.A. Official; Support From Conservatives | True | By Judith Miller Special To The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/japan-and-us-build-quaketest-structure-on-shakable-platform-table.html | Japan and U.S. Build Quake-Test Structure On Shakable Platform; Table Shakes 2 Ways | True | Special to The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-in-search-of-the-perfect-tree.html | In Search of; The 'Perfect' Tree | True | By Suzanne Dechillo | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/key-west-fights-fiscal-woes-and-refugee-rumors-special-state.html | Key West Fights Fiscal Woes and Refugee Rumors; Special State Interest in City | True | By George Volsky Special To The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/delaware-fraternity-suspended.html | Delaware Fraternity Suspended | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/dodd-and-elizabeth-holtzman-muse-on-partys-fate-metropolitan.html | Dodd and Elizabeth Holtzman Muse on Party's Fate; Metropolitan Congressional Notes Working on Pet Bills | True | By Irvin Molotsky Special To The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/the-week-in-business-the-prime-rate-hits-20.html | THE WEEK IN BUSINESS; The Prime Rate Hits 20% | True | Daniel Cuff | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-home-clinic-fire-extinguisher-dont-leave-a-home.html | HOME CLINIC; Fire Extinguisher: Don't Leave a Home Without It Answering the Mail | True | By Bernard Gladstone | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/opera-mauceri-conducts-zedda-version-of-barber.html | Opera: Mauceri Conducts Zedda Version of 'Barber' | True | By Harold C. Schonberg Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-the-early-60s-lives-theater-the-early-60s-lives.html | The Early 60's Lives; THEATER The Early 60's Lives | True | By Joseph Catinella | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-connecticut-housing-slowdown-in-condominium.html | CONNECTICUT HOUSING; Slowdown in Condominium Sales | True | By Andree Brooks | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/dance-view-a-valued-balletomane-dance-view-arnold-haskella-valued.html | DANCE VIEW; A Valued Balletomane DANCE VIEW Arnold Haskell—A Valued Balletomane | True | ANNA KISSELGOFF | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-connecticut-guide-antique-toy-exhibition-fritz.html | CONNECTICUT GUIDE; ANTIQUE TOY EXHIBITION FRITZ EICHENBERG PRINTS COMPOSERS FESTIVAL | True | Eleanor Charles | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/egil-krogh-takes-post-at-law-firm-in-seattle.html | Egil Krogh Takes Post At Law Firm in Seattle | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-steeper-costs-snag-islands-skiers.html | Steeper Costs Snag Island's Skiers | True | By Robin Young Roe | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/damato-led-rivals-in-raising-of-funds-contributions-to-the.html | D'AMATO LED RIVALS IN RAISING OF FUNDS; Contributions to the Senator-Elect Continued to Pour In After He Was Elected Last Month Law Limits Contributions Gun Owners Backed D'Amato A.F.T. Aided Javits Other Holtzman Contributors | True | Special To The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/how-ibsen-fathered-the-modern-drama-how-ibsen-fathered-the-modern.html | How Ibsen Fathered the Modern Drama; How Ibsen Fathered The Modern Drama | True | By Michiko Kakutani | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-opinion-shifting-weight-a-matter-of-gravity-speaking.html | Shifting Weight a Matter Of Gravity; SPEAKING PERSONALLY | True | By Lillian B. Hettling | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-new-cancer-unit-opens-at-county-medical-center.html | New Cancer Unit Opens at; County Medical Center | True | Charlotte Evans | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-gardening-ancient-origins-of-some-yuletide.html | GARDENING Ancient Origins of Some Yuletide Customs | True | By Carl Totemeier | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-art-portrait-of-artists-as-their-models.html | ART; Portrait of Artists As Their Models | True | By Vivien Raynor | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/halberstam-slaying-and-rising-crime-rate-are-worrying-the-welloff.html | Halberstam Slaying and Rising Crime Rate Are Worrying the Well-Off in Washington; Much-Discussed Story Front Page for Whites Guns for Sale in Virginia | True | By Lynn Rosellini Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-goodspeed-troupers-relive-good-times.html | Goodspeed Troupers; Relive Good Times | True | By Alix M. Freedman | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-dining-out-george-washington-was-here-too-the-old.html | DINING OUT George Washington Was Here, Too; The Old '76 House | True | By Anne Semmes | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/youths-and-police-in-west-berlin-clash-over-occupation-of-house.html | Youths and Police in West Berlin Clash Over Occupation of House | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/outdoors-a-chilly-day-of-waterfowling.html | OUTDOORS; A Chilly Day of Waterfowling | True | Nelson Bryant | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/saudi-prince-to-visit-italy.html | Saudi Prince to Visit Italy | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-2-state-agencies-vie-for-a-site-in-kearny.html | 2 State Agencies Vie; for a Site in Kearny | True | By James McQueeny | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/housing-job-toughand-rewarding-city-housing-job-toughand-rewarding.html | Housing Job Tough-- and Rewarding; City Housing Job Tough-- and Rewarding | True | By Michael Goodwin | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/carter-papers-going-to-atlanta.html | Carter Papers Going to Atlanta | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/rev-lynn-james-radcliffe-dead-led-5-methodist-congregations.html | Rev. Lynn James Radcliffe Dead; Led 5 Methodist Congregations | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/on-the-prowl-for-answers-in-a-jungle-of-information-the-howto-sort.html | On the Prowl for Answers in a Jungle of Information; The How-To Sort of Seminar 'Something for Nothing' for $3 A Matter of Timing In a Way, a Sad Commentary | True | By Francis X. Clines Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/koch-runs-hard-though-hes-a-triple-threat-the-question-of-input.html | Koch Runs Hard Though He's a Triple Threat; The Question of 'Input' | True | By Maurice Carroll | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/tobacco-and-textile-companies-battle-over-brown-lung-liability.html | Tobacco and Textile Companies Battle Over 'Brown Lung' Liability; Study's Methods Criticized Woman's Case Has Bearing | True | Special To The New York Times | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/the-region-state-shifts-policy-on-mentally-ill-to-city-shoulders.html | The Region; State Shifts Policy On Mentally Ill To City Shoulders Losing a Man, Gaining a Bonus Industry is Damned Over the Water DelBello Reaches For the Throttle Nuclear Panel Blames Con Ed | True | Alvin Davis and Don Wycliff | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | James F. Lynch | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/quebecer-and-belgian-spell-out-plan-for-joint-economic-actions.html | Quebecer and Belgian Spell Out Plan for Joint Economic Actions | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-opinion-tis-the-season-of-sadness-for-some-speaking.html | 'Tis the Season of Sadness for Some; SPEAKING PERSONALLY | True | By Marguerite A. Keeshan | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/questionsanswers.html | Questions/Answers | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/sanchez-outpoints-challenger-sanchez-finishes-strongly.html | Sanchez Outpoints Challenger; Sanchez Finishes Strongly | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/senate-rejects-raise-for-congress-house-yields-on-abortion-measure.html | Senate Rejects Raise for Congress; House Yields on Abortion Measure; Pay Bill's Defeat Is Seen as Early Loss for Reagan-- Agency Appropriations Last Hurdle of the Session 34,000 Employees Affected House Acts on Voice Vote Senate Rejects Raise; House Approves Abortion Rules | True | By Martin Tolchin Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-dining-out-the-versatility-of-swiss-cuisine.html | DINING OUT The Versatility of Swiss Cuisine | True | By M.h. Reed | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/living-underground-presents-no-identity-crisis.html | Living Underground Presents No Identity Crisis | True | By Richard D. Lyons | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-governed-by-love-a-commune-thrives-wood-products.html | Governed by Love, a Commune Thrives; Wood Products Are Brotherhood's Economic Mainstay | True | By Laurie A. O'Neill | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/washington-reagan-and-the-press.html | WASHINGTON Reagan And The Press | True | By James Reston | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/princeton-thwarts-manhattan-58-to-49-james-madison-70-rider-52.html | Princeton Thwarts Manhattan, 58 to 49; James Madison 70, Rider 52 Baruch 86, City College 83 Wagner 112, L.I.U. 86 Queens 85, Hunter 78 | True | Special to The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/guest-observer-the-trend-setter.html | Guest Observer; The Trend Setter | True | By Bruce Feirstein | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/investing-second-wind-for-money-funds.html | INVESTING; Second Wind for Money Funds | True | H.J. Maidenberg | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/old-plantation-where-sugar-cane-grew-would-sprout-toxic-waste.html | Old Plantation, Where Sugar Cane Grew, Would Sprout Toxic Waste Disposal Plant; Citizens Group Fighting Plant Plant Recommended by a Study Restaurateur's Two Fears Problems at Plant on Coast | True | Special to The New York Times | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/louisville-sets-back-maryland-mccray-gets-13-rebounds-bradley-48.html | Louisville Sets Back Maryland; McCray Gets 13 Rebounds Bradley 48, Illinois Wesleyan 42 Villanova 74, Boston College 71 | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-croton-blood-program-relies-on-donations.html | Croton Blood Program Relies on Donations | True | By Jill Silverman | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-opinion-im-your-mother-not-your-banker.html | 'I'm Your Mother, Not Your Banker' | True | By Marlene Levine | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-westchester-guide-basketball-special-quartet-in.html | WESTCHESTER GUIDE; BASKETBALL SPECIAL QUARTET IN RESIDENCE CHILDREN AND OPERA ARTISTS SHOWCASE ISRAELI FOLK DANCES | True | Eleanor Charles | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-sierra-club-bids-andrus-reject-pinelands-plan.html | Sierra Club Bids Andrus Reject Pinelands Plan; Sierra Club Seeks Pines-Plan Rejection | True | By Donald Janson | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-airport-master-plan-raises-new-concern.html | Airport Master Plan Raises New Concern | True | By Edward Hudson | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/congressman-ways-and-means-daniel-rostenkowski-hes-able-to-give-a.html | CONGRESSMAN: Ways and Means' Daniel Rostenkowski; He's Able to Give a Little By MARJORIE HUNTER | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/best-sellers.html | Best Sellers | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/turkeys-junta-moves-to-consolidate-military-rule-procedure-for.html | Turkey's Junta Moves to Consolidate Military Rule; Procedure for Filling Vacancies New Posts Created | True | By Marvine Howe Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-vote-on-buying-lake-creates-backwash.html | Vote on Buying Lake Creates Backwash | True | Joseph F. Sullivan | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/donald-grunewald-educator-is-fiance-of-barbara-frees.html | Donald Grunewald, Educator, Is Fiance Of Barbara Frees | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/giants-beaten-in-final-minute-redskins-top-giants-in-last-minute.html | Giants Beaten In Final Minute; Redskins Top Giants In Last Minute, 16-13 Garrett Tackled on 7 Dubious Consolation | True | By Malcolm Moran Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/topics-giant-killers-off-the-shelf-beyond-the-ring.html | Topics Giant Killers; Off the Shelf Beyond the Ring | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/behind-the-best-sellers-robert-elegant.html | BEHIND THE BEST SELLERS; Robert Elegant | True | By Laurie Johnston | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/niatross-passes-2-million.html | Niatross Passes $2 Million | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/latest-talks-on-ulster-spell-hope-for-somand-fear-too.html | Latest Talks on Ulster Spell Hope for Some—and Fear, Too | True | By William Borders | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/50-years-of-tap-dancing-at-92d-st-y-next-sunday.html | '50 Years of Tap Dancing' At 92d St. Y Next Sunday | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-jewish-optimism-inspires-an-almanac-long.html | Jewish Optimism Inspires an Almanac; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/the-nation.html | The Nation | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress; Last Week's Tally for the Metropolitan Area Senate House | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/tv-network-fighting-disco-operator-over-showing-of-soap-opera.html | TV Network Fighting Disco Operator Over Showing of Soap Opera | True | Special to The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Lena Williams | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/mailbox-college-recruiting-a-system-of-deceit.html | Mailbox; College Recruiting: A System of Deceit | True | VICTOR TCHERTKOFF, M.D. | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/the-beginning-of-alan-paton.html | The Beginning of Alan Paton | True | By Thomas Pakenham | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-amtrak-upgrading-attracts-investors-washington.html | Amtrak Upgrading Attracts Investors; WASHINGTON LETTER | True | By Edward C. Burks | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/yankees-press-for-lynn-and-winfield-more-talks-next-week-winfield-more-talks-next-week-yankees.html | Yankees Press for Lynn and Winfield; More Talks Next Week Yankees Now Press For Winfield, Lynn | True | By Murray Chass | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/beauty-staying-slim-through-the-holidays.html | Beauty; STAYING SLIM THROUGH THE HOLIDAYS | True | By Alexandra Penney | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/1000-show-up-to-claim-items-found-in-home-not-all-are-fortunate.html | 1,000 Show Up To Claim Items Found in Home; Not All Are Fortunate | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/bess-myerson-ordered-to-refund-some-gifts.html | Bess Myerson Ordered To Refund Some Gifts | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/how-the-godmothers-brought-tell-me-a-riddle-to-the-screen-the.html | How the 'Godmothers' Brought 'Tell Me a Riddle' to the Screen; The Godmothers and a 'Riddle' | True | By Judy Stone | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/tighten-up-fire-codes-reform-runs-hot-and-cold-the-real-issue-is.html | Tighten Up Fire Codes? Reform Runs Hot and Cold; The Real Issue Is Enforcement | True | By Michael Goodwin | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/food-caboodles-of-noodles-crowns-of-noodles-with-mushrooms.html | Food; CABOODLES OF NOODLES Crowns of noodles with mushrooms Weinlokshen (Wine noodles) Pineapple noodle pudding FOOD Salmon and noodle casserole | True | By Craig Claiborne With Pierre Franey | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/tombstone-the-town-too-tough-to-die-tombstone-the-arizona-frontier-.html | Tombstone, 'the Town Too Tough to Die'; Tombstone, the Arizona Frontier Town 'Too Tough to Die' If You Go .... | True | By Frank A. Tinker--F.a.t. | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/leaders-of-jews-and-evangelical-christians-work-for-better.html | Leaders of Jews and Evangelical Christians Work for Better Relations Between Faiths; Historic Theological Problems 45 Religious Leaders Meet Role of the New Testament Confessing Past Anti-Semitism 'A World Free of Jews'? | True | By Kenneth A. Briggs Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/brief-melee-follows-kochs-return-to-brooklyn-for-a-town-meeting.html | Brief Melee Follows Koch's Return To Brooklyn for a 'Town Meeting' | True | By Edward A. Gargan | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/television.html | Television | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-art-dorothea-lange-at-a-rutgers-gallery.html | ART Dorothea Lange at a Rutgers Gallery | True | By Vivien Raynor | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/stress-a-constant-for-chicago-public-defender-unit.html | Stress a Constant for Chicago Public Defender Unit | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/east-germans-are-hardly-fraternal-toward-the-poles-people-in-cold.html | East Germans Are Hardly Fraternal Toward the Poles; People in Cold Houses Throw Stones | True | By John Vinocur | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/evangelical-colleges-reborn.html | EVANGELICAL COLLEGES REBORN | True | By Kenneth Briggs | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/arts-entertainment-guide-theater-theater-film-dance-music-music-art.html | Arts & Entertainment Guide; Theater THEATER Film Dance Music Music Art ART Photography Children Talks | True | | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/article-2-no-title.html | Article 2 — No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-fire-extinguisher-dont-leave-a-home-without-it-s.html | Fire Extinguisher: Don't Leave a Home Without It; Answering the Mail | True | By Bernard Gladstone | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/in-one-house-divided-the-democrats-plan-strategy-the-senate-plans.html | In One House, Divided, the Democrats Plan Strategy; The Senate Plans Pitfalls Too | True | By Martin Tolchin | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-food-a-cookbook-that-caters-to-crowds.html | FOOD A Cookbook That Caters to Crowds | True | By Florence Fabricant | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/vandals-harass-black-families-in-california-county.html | Vandals Harass Black Families in California County | True | Special to The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 — No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/jets-pondering-loss-of-running-attack-jets-gave-up-early-dierking.html | Jets Pondering Loss Of Running Attack; Jets Gave Up Early Dierking Hit by Injuries | True | By Gerald Eskenazi | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/javits-and-moynihan-angered-by-mention-in-abscam-testimony-abscam.html | Javits and Moynihan Angered by Mention In Abscam Testimony; ABSCAM TESTIMONY ANGERS 2 SENATORS 'Made It All Up' 'Extremely Unfortunate' | True | By Robert Pear Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 — No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/recordings-picking-winners-among-the-greatest-hits-albums.html | RECORDINGS; Picking Winners Among the 'Greatest Hits' Albums | True | By Stephen Holden | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/all-grumman-buses-out-pending-repair-latest-inspections-find.html | ALL GRUMMAN BUSES OUT PENDING REPAIR; Latest Inspections Find Cracking Is Increasing in the New Fleet M.T.A. Removes New Grumman Buses From Service 39 Removed From Service City Termed Unresponsive Negotiations Continuing | True | By Wolfgang Saxon | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-new-jersey-housing-2career-families-are-on-the.html | NEW JERSEY HOUSING; 2-Career Families Are on the Rise | True | By Ellen Rand | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/iran-to-use-oil-meeting-to-seek-aides-release.html | Iran to Use Oil Meeting To Seek Aide's Release | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/reaganomics-how-about-hillometrics.html | Reaganomics? How About Hillometrics? | True | By Judith Miller | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/school-of-american-ballet-to-hold-benefit-jan-15.html | School of American Ballet To Hold Benefit Jan. 15 | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/notesnew-facilities-are-ready-for-winter-season-art-in-palm-beach.html | Notes/New Facilities Are Ready for Winter Season; Art in Palm Beach River Cruisers for Hire New Mexican Resort Studying Animal Behavior Gastronomic Tour Bicycling in China | True | By Stanley Carr | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/myers-an-allstar-on-an-allloser.html | Myers an All-Star On an All-Loser | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/indian-point-emergency-plan-criticized-in-rockland.html | Indian Point Emergency Plan Criticized in Rockland | True | By Edward Hudson Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/kublai-khans-fleet-reported-found-by-japanese.html | Kublai Khan's Fleet Reported Found by Japanese | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/male-guards-in-idaho-are-barred-from-searching-women-inmates.html | Male Guards in Idaho Are Barred From Searching Women Inmates | True | Special to The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/sports-of-the-times-the-winfield-pendulum-now-swinging-toward-the.html | Sports of The Times; The Winfield Pendulum Now Swinging Toward the Yankees | True | DAVE ANDERSON | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/pope-designates-a-new-apostolic-delegate-to-us-a-diplomat-since.html | Pope Designates a New Apostolic Delegate to U.S, A Diplomat Since 1952 | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-opinion-speaking-personally-christmas-letters-a-gift-of.html | SPEAKING PERSONALLY Christmas Letters: A Gift of Self | True | By Alyce M. Jenkins | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/film-view-when-movies-are-political-harbingers-films-opening-this.html | FILM VIEW; When Movies Are Political Harbingers Films Opening This Week FILM VIEW Movie Politics | True | VINCENT CANBY | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/sound-stuart-dempster.html | Sound: Stuart Dempster | True | By Robert Palmer | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/running-hard-in-second-place.html | Running Hard in Second Place | True | By Eric Pace | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/lennon-energized-high-art-with-pop-john-lennon.html | 'Lennon Energized High Art With Pop'; John Lennon | True | By John Leonard | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-troopers-weighing-rulebook-roulette-troopers.html | Troopers Weighing Rule-Book Roulette; Troopers Weighing Rule-Book Roulette | True | By Joseph F. Sullivan | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/data-bank.html | Data Bank | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/eastern-kentucky-edges-lehigh-2320.html | Eastern Kentucky Edges Lehigh, 23-20 | True | By James F. Clarity Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-at-tree-farms-slim-pickings.html | At Tree Farms: Slim Pickings | True | By John Cavanaugh | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-art-works-on-paper-compete-in-nassau-show.html | ART Works on Paper Compete in Nassau Show | True | By Helen A. Harrison | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-dining-out-under-the-crumbs-very-fresh-fish.html | DINING OUT Under the Crumbs, Very Fresh Fish | True | By Florence Fabricant | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/los-angeles-judge-upholds-use-of-undercover-police-in-schools.html | Los Angeles Judge Upholds Use Of Undercover Police in Schools | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/counting-votes-is-half-the-fun-as-obote-wins-in-uganda-slow-results.html | Counting Votes Is Half the Fun As Obote Wins In Uganda; Slow Results Produce Panic Corruption Is Rife | True | By Gregory Jaynes | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-home-clinic-fire-extinguisher-dont-leave-a-home.html | HOME CLINIC Fire Extinguisher: Don't Leave a Home Without It; Answering the Mail | True | By Bernard Gladstone | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/zisk-gives-way-on-mariner-deal.html | Zisk Gives Way On Mariner Deal | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-burnt-flowerbed-produces-no-sparks-theater-in.html | 'Burnt Flowerbed' Produces No Sparks; THEATER IN REVIEW | True | By Alvin Klein | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/recital-consorts-opener.html | Recital: Consort's Opener | True | By Peter G. Davis | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/fed-needs-reinforcements-in-its-war-on-inflation.html | Fed Needs Reinforcements In Its War on Inflation | True | By Clyde H. Farnsworth | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/two-towers-set-for-downtown-two-office-towers-planned-for-downtown.html | Two Towers Set For Downtown; Two Office Towers Planned for Downtown | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-a-handsome-twelfth-night.html | A Handsome 'Twelfth Night' | True | By Haskel Frankel | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-long-island-this-week-art-music-and-dance.html | Long Island This Week; ART MUSIC AND DANCE HOLIDAY MUSIC SPORTS FOR CHILDREN MOVIES THEATER MEETINGS AND TALKS MISCELLANEOUS | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/nantucket-shoals-called-a-danger.html | Nantucket Shoals Called a Danger | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-connecticut-journal-school-rule-tested.html | CONNECTICUT JOURNAL; School Rule Tested... 'Tubulation' | True | Robert E. Tomasson | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 — No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/pamela-ryder-is-betrothed-to-wb-fox.html | Pamela Ryder Is Betrothed To W.B. Fox | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/us-voices-concern-for-seoul-dissident-brown-said-to-tell-president.html | U.S. VOICES CONCERN FOR SEOUL DISSIDENT; Brown Said to Tell President Chun Relations Would Be Damaged by Execution of Kim Dae Jung American Public Opinion Cited | True | By Henry Scott Stokes Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/the-pay-at-salomon.html | THE PAY AT SALOMON | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/for-the-children-of-the-poor-its-the-hardest-time-of-year-the-69th.html | For the Children of the Poor, It's the Hardest Time of Year; The 69th Appeal | True | By Anne R. Noble | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-opinion-a-season-of-sadness-for-some.html | A Season of Sadness for Some | True | By Marguerite A. Keeshan | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/dining-out-guide-christmas-dinner.html | Dining Out Guide; CHRISTMAS DINNER | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/critics-choices-dance-jazz-music-art.html | Critics' Choices; DANCE JAZZ MUSIC ART | True | Jennifer DunningJohn WilsonPeter G. DavisGrace Glueck | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/ethics-law-makes-the-choice-that-much-harder-government-a-step-down.html | Ethics Law Makes the Choice That Much Harder; Government a 'Step Down'... ...or a Stepping Stone | True | By David E. Rosenbaum | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/mail-deliveries-planned-dec-26.html | Mail Deliveries Planned Dec. 26 | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/boise-state-14-grambling-9.html | Boise State 14, Grambling 9 | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/detroit-center-still-uncertified.html | Detroit Center Still Uncertified | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/mayor-drops-tuitionrise-move-for-city-u-community-colleges.html | Mayor Drops Tuition-Rise Move For City U. Community Colleges | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/2-american-boys-aged-8-and-9-died-in-southern-italy-earthquake.html | 2 American Boys, Aged 8 and 9, Died in Southern Italy Earthquake | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/amid-lamenting-by-some-los-angeles-moves-to-construct-elevated.html | Amid Lamenting by Some, Los Angeles Moves to Construct Elevated Railroads; Pillars 20 Feet High Assailed as a 'Boondoggle' Plans Not Complete | True | By Gladwin Hill Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 — No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/near-end-of-life-a-plea-for-dignity.html | Near End Of Life, A Plea for Dignity | True | By Gene Rondinaro | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/book-ends-in-a-sailor-suit-literary-magazines-les-musicians.html | BOOK ENDS; In a Sailor Suit Literary Magazines Les Musicians | True | By Herbert Mitgang | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/bostons-mayor-aids-arrest.html | Boston's Mayor Aids Arrest | True | | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/zookeepers-concerned-about-shortage-of-peanuts-no-more-nuts-at.html | Zookeepers Concerned About Shortage of Peanuts; No More Nuts at Seattle Zoo | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/around-the-world-france-warns-libya-on-chad-intervention-muskie.html | Around the World; France Warns Libya On Chad Intervention Muskie Confers Briefly With Mrs. Thatcher Greece Reports Plotting By Ex-Junta's Backers Prague Dissident Released, Then Reported Rearrested | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Martha A. Miles | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/whats-doing-in-st-moritz.html | What's Doing in ST. MORITZ | True | By Paul Hofmann | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/conspiracy-to-murder-or-acquit.html | Conspiracy to Murder or Acquit | True | By Julian Symons | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/election-controversy-shakes-pennsylvania-justices-a-yes-or-no-vote.html | Election Controversy Shakes Pennsylvania Justices; A Yes or No Vote Frequent Clashes on Bench | True | Special to The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/mrs-harris-favors-more-sex-education-says-us-faces-disaster-without.html | MRS. HARRIS FAVORS MORE SEX EDUCATION; Says U.S. Faces 'Disaster' Without Birth Control Information and Abortion for Teen-Agers Two Pediatric Patients | True | By David E. Rosenbaum Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/financing-campaigns.html | Financing Campaigns | True | By Mark Green | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/four-novels-novels.html | Four Novels; Novels | True | By Todd Walton | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-boston-pops-among-myriad-of-yuletide-musical.html | Boston Pops Among Myriad of Yuletide Musical Events; Musical Events Sounds of the Season Around the State | True | By Eleanor Charles | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/party-of-dead-premier-in-portugal-nominates-his-aide-as-successor.html | Party of Dead Premier In Portugal Nominates His Aide as Successor | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/obote-party-wins-uganda-vote-giving-him-2d-term-as-president.html | Obote Party Wins Uganda Vote, Giving Him 2d Term as President; Observers Say Vote Was Fair | True | By Gregory Jaynes Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/polish-aide-warns-any-intervention-is-not-acceptable-press.html | POLISH AIDE WARNS ANY INTERVENTION IS NOT ACCEPTABLE; PRESS DISTORTIONS ASSAILED Speaker of Parliament Denounces Any Interference--Top Paper Attacks Western Media 'Catastrophic Voices' in Press Polish Parliament Speaker Warns Against Any Outside Intervention Tass Charges 'Blackmail' Kania Vows Loyalty to Bloc | True | By John Darnton Special to the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/trial-starts-in-chiropractors-suit-against-several-medical-groups.html | Trial Starts in Chiropractors' Suit Against Several Medical Groups; 'Continued Harassment' Charges Are Denied | True | Special to The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/the-nation-96th-congress-rolls-slowly-to-a-close-court-damper-on.html | The Nation; 96th Congress Rolls (Slowly) To a Close Court Damper On Synfuel Funds Abscam Produces Some Side-Effects Immigration Panel Suggests Answers | True | Michael Wright and Caroline Rand Herron | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/san-francisco-meets-indiana-in-title-final-contrasting-styles.html | San Francisco Meets Indiana in Title Final; Contrasting Styles | True | By Alex Yannis Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-york-expands-quarantine-on-pine-all-adirondack-mountain.html | NEW YORK EXPANDS QUARANTINE ON PINE; All Adirondack Mountain Counties Involved--Christmas Trees Still Plentiful Downstate Eventually Kills Trees Improved Surveillance Cited Tree Growers Cooperating | True | By Harold Faber Special to the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/houstons-veer-is-strictly-yeomans-baby.html | Houston's Veer Is Strictly Yeoman's Baby | True | By Gordon S. White Jr. | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/put-a-bank-in-your-pocket.html | Put a Bank in Your Pocket | True | By Paul Lewis | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/market-research-in-skiing.html | MARKET RESEARCH IN SKIING | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/an-amnesiac-recovers-his-past-with-the-help-of-a-parking-ticket.html | An Amnesiac Recovers His Past With the Help of a Parking Ticket; Sheriff Locates Parents | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/syria-said-to-raid-foes-jordan-bases-lebanon-paper-reports-air.html | SYRIA SAID TO RAID FOES' JORDAN BASES; Lebanon Paper Reports Air Strikes Against Moslem Brotherhood Military Training Camps Move to Bar Jordanian Aid to Iraq | True | Special to The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/jets-drought-hits-26-canadiens-4-oilers-1-gomez-retains-title-on.html | Jets' Drought Hits 26; Canadiens 4, Oilers 1 Gomez Retains Title On 3d-Round Knockout | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/higher-food-prices-predicted-if-limit-on-grain-sale-ends-stiff.html | Higher Food Prices Predicted if Limit on Grain Sale Ends; Stiff Competition for Grain Urges Tax Breaks for Farmers Says Carter Moved Too Soon | True | By Seth S. King Special to the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/masstransit-turndown-disappoints-the-mta.html | Mass-Transit Turndown Disappoints the M.T.A. | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/for-manning-and-the-dispirited-saints-its-014-and-counting-for.html | For Manning and the Dispirited Saints, It's 0-14 and Counting; For Manning and Saints: 0-14 and Counting More and More Coaches A Fire Hazard? | True | By George Vecsey | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-the-lively-arts-a-chorus-that-loves-a-challenge.html | THE LIVELY ARTS A Chorus That Loves a Challenge | True | By Barbara Delatiner | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/a-way-to-lift-lives.html | A Way to Lift Lives | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-3-dump-sites-called-potentially-worse-than.html | 3 Dump Sites Called Potentially Worse Than Elizabeth's; 3 Dump Sites Called Potential Timebombs | True | By Leo H. Carney | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/a-sociologist-emeritus-who-is-far-from-retired-vein-of.html | A Sociologist 'Emeritus' Who Is Far From Retired; Vein of Self-Criticism Opposes Equal Rights Amendment Students Not Patronized | True | By Nan Robertson Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/tension-over-poland-seems-to-diminish-in-rumania.html | Tension Over Poland Seems to Diminish in Rumania | True | By Richard Eder Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-the-careful-shopper-holiday-bargains-on-toys.html | THE CAREFUL SHOPPER; Holiday Bargains on Toys | True | Jeanne Clare Feron | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-holiday-music-resounds-throughout-state-music.html | Holiday Music Resounds Throughout State; MUSIC | True | By Jane Blanksteen | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-27-no-title.html | Marriage Announcement 27 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-gibson-says-newark-must-increase-taxes.html | Gibson Says Newark; Must Increase Taxes | True | By Alfonso A. Narvaez | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-antiques-a-holiday-shopping-guide.html | ANTIQUES; A Holiday Shopping Guide | True | By Carolyn Darrow | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/realty-news-42d-street-bank-lease-midtown-lease-east-side-deal.html | Realty News--; 42d Street Bank Lease Midtown Lease East Side Deal | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-state-sees-economic-gains-in-upgrading-of.html | State Sees Economic Gains in Upgrading of Northeast Rail Corridor | True | By Edward C. Burks | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-shoreham-plant-facing-challenge-on-conservation.html | Shoreham Plant Facing Challenge On Conservation; Shoreham Plant Facing Challenge | True | By Frances Cerra | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/quotations.html | QUOTATIONS | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/design-design.html | Design; DESIGN | True | By Marilyn Pelo | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/views.html | Views | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/tremors-at-mount-st-helens.html | Tremors at Mount St. Helens | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-growth-of-stamford-slows-school-integration.html | Growth Of Stamford Slows School Integration; School Integration Feels Pressures of Changes | True | By Robert E. Tomasson | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/antiques-turkmen-art-as-seen-in-rugs.html | ANTIQUES; Turkmen Art As Seen in Rugs | True | RITA REIF | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-gardening-ancient-origins-of-some-yuletide.html | GARDENING Ancient Origins of Some Yuletide Customs | True | By Carl Totemeier | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/the-rediscovery-of-baroque-opera-rediscovering-baroque-opera.html | The Rediscovery Of Baroque Opera; Rediscovering Baroque Opera Rediscovering Baroque Opera | True | By Peter G. Davis | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/iranian-aide-calls-us-response-on-hostages-basically-positive.html | Iranian Aide Calls U.S. Response On Hostages 'Basically Positive'; Iranian Reply Awaited | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/prospects-opecs-bali-decision-accountants-rewrite-rules-making.html | Prospects; OPEC's Bali Decision Accountants Rewrite Rules Making Spirits Bright Environmentalists Persist | True | | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/paperwork-delays-a-new-air-shuttle-new-york-air-washington-flights.html | PAPERWORK DELAYS A NEW AIR SHUTTLE; New York Air Washington Flights Blocked by Failure to File All Data Required by F.A.A. 'Underestimated' Time Needed Paperwork Called 'Incredible' | True | By Timothy M. Phelps | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/dance-washington-ballet-nutcracker-nutcracker-to-begin-ballet.html | Dance: Washington Ballet 'Nutcracker'; 'Nutcracker' to Begin Ballet Subscription Series | True | By Anna Kisselgoff Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/stamps-worldwide-tradition-making-gifts-of-stamps.html | STAMPS; World-Wide Tradition Making Gifts of Stamps | True | SAMUEL A. TOWER | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/councilman-presses-for-state-talks-on-spofford-detention-center.html | Councilman Presses for State Talks on Spofford Detention Center; 'Emergency' Proportions Lawsuit Is Pending | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/personal-finance-how-to-cut-the-telephone-bill-consumer-rates-in.html | PERSONAL FINANCE; How to Cut the Telephone Bill CONSUMER RATES In percent | True | Deborah Rankin | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/music-view-of-fans-critics-and-aging-singers-music-view.html | MUSIC VIEW; Of Fans, Critics and Aging Singers MUSIC VIEW | True | DONAL HENAHAN | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/enviable-heroes.html | Enviable Heroes | True | By Stanley Ellin | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/arts/tribute-about-reunion-of-father-and-son.html | 'TRIBUTE,' ABOUT REUNION OF FATHER AND SON | False | By Janet Maslin | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-panel-is-assessing-heritage-of-state.html | Panel Is Assessing Heritage of State | True | By Alberta Eiseman | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/vermont-utility-asks-a-saving.html | Vermont Utility Asks a Saving | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/in-salvador-the-unmaking-of-an-oligarch-a-quiet-conversion-to-the.html | In Salvador, the Unmaking of an Oligarch; A Quiet Conversion to the Left | True | By Raymond Bonner | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-uranium-supplier-years-behind-perils-lilco.html | Uranium Supplier, Years Behind, Perils Lilco Investment; Uranium Supplier Years Behind | True | By Dede Feldman | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-gardening-ancient-origins-of-some-yuletide.html | GARDENING Ancient Origins of Some Yuletide Customs | True | By Carl Totemeier | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/before-cortes-aztecs.html | Before Cortes; Aztecs | True | By Gerald Jonas | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/five-cabdrivers-accused-as-airport-fare-cheats.html | Five Cabdrivers Accused As Airport Fare Cheats | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/ideas-trends-now-prosecutors-can-appealfor-stiffer-sentences-life.html | Ideas & Trends; Now, Prosecutors Can Appeal--for Stiffer Sentences Life Not Nearly Asleep in the Deep 'Black English' Seems Not to Hurt New Cable Venture Captures the BBC Booksellers Seek Ways Out of a Bind | True | Margot Slade and Eva Hoffman | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/major-news-kremlin-dangles-other-shoe-as-west-warns-against-it.html | Major News; Kremlin Dangles Other Shoe as West Warns Against It Reagan Tends To The Tried and True And in the End, A 'Stupid Tragedy' | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/capital-spending-on-the-rise.html | Capital Spending On the Rise | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/birth-notice-3-no-title.html | Birth Notice 3 — No Title | True | | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-connecticut-this-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-new-midwife-regulations-draw-praise-and-criticism.html | New Midwife Regulations Draw Praise and Criticism; New Midwife Rules Praised and Assailed | True | By Ruth Marcus | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/mini-roses-are-winning-a-place-as-house-plants.html | Mini Roses Are Winning a Place as House Plants | True | By Jean C. Dana | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/israels-uneasy-rule-in-the-west-bank-ambivalence-of-an-occupying.html | Israel's Uneasy Rule in the West Bank: Ambivalence of an Occupying Power; Little Satisfaction, Little Outrage Outcry at Home and Abroad 'Who Was Hurt by the Verses?' | True | By David K. Shipler Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/alabamian-to-head-revived-senate-security-panel-unseated-democratic.html | Alabamian to Head Revived Senate Security Panel; Unseated Democratic Incumbent Plan for the F.B.I. Move to Abolish Panel | True | By Marjorie Hunter Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/friday-deadline-set-for-chrysler-plan-executives-seek-prompt-action.html | FRIDAY DEADLINE SET FOR CHRYSLER PLAN; Executives Seek Prompt Action on Wage and Price Freeze for Workers and Suppliers Doubts Over Survival Elements of the New Plan | True | By Reginald Stuart Special To the New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/salvador-junta-member-is-named-first-civilian-president-in-49-years.html | Salvador Junta Member Is Named First Civilian President in 49 Years; Defense Minister to Stay EL SALVADOR NAMES A CIVILIAN PRESIDENT Dismissals and Arrests Promised Praise From U.S. Envoy Promise to Talk With the Left | True | Special to The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/east-germany-puts-king-back-on-his-pedestal-statue-is-still-facing.html | East Germany Puts King Back On His Pedestal; Statue Is Still Facing East Defense Chief Issues Warning Victor in Four Wars Honored | True | Special to The New York Times | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/law-lets-loft-dwellers-breathe-easierfor-now.html | Law Lets Loft Dwellers Breathe Easier--for Now | True | By Maryann Bird | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/us-wants-to-know-if-its-workers-report-wrongdoing-and-why.html | U.S. Wants to Know If Its Workers Report Wrongdoing and Why | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/comment-tax-incentives-wrong-for-reagan.html | COMMENT; Tax Incentives: Wrong for Reagan | True | By James E. Cheeks | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/headliners-oops-he-explained-a-few-things-she-picked-up-now-to-move.html | Headliners; 'Oops,' He Explained A Few Things She Picked Up Now to Move It | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/numismatics-the-dean-of-dealers-coin-book-coin-calendar-numismatics.html | NUMISMATICS; The 'Dean' of Dealers Coin Book Coin Calendar NUMISMATICS Gold Medallions Memorial Fund Price List Canadian Book Numismatic Institute | True | ED REITER | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/connecticut-weekly-study-for-airport-causes-new-fears.html | Study for Airport Causes New Fears | True | By Edward Hudson | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/sports-news-briefs-relaxing-sets-track-mark-in-winning-gallant-fox.html | Sports News Briefs; Relaxing Sets Track Mark In Winning Gallant Fox Misses Mandlikova, Barker In South Australian Final Connecticut Girl Captures Cross-Country on Coast Miss Chin's Victory Gives U.S. Junior Skating Sweep Oilers Sign Marcol, Ex-Packer Placekicker Whalers Will Retire Howe's No. 9 Jersey Nebraska Names Moe Iba | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-vandals-mar-hofstra-art-show-vandals-mar-hofstra.html | Vandals Mar Hofstra Art Show; Vandals Mar Hofstra Art Show | True | By David L. Shirey | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/lennon-interview-on-radio-today.html | Lennon Interview On Radio Today | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/three-agencies-that-work-to-alleviate-poverty-how-to-aid-the-fund.html | Three Agencies That Work to Alleviate Poverty; HOW TO AID THE FUND | True | By Joyce Phillips Austinby Robert E. Campbellby Victor Remer | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/foundation-has-hopes-for-artificial-interferon.html | Foundation Has Hopes For Artificial Interferon | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/little-progress-in-job-safety.html | Little Progress in Job Safety | True | Kenneth N. Gilpin | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/camera-some-gift-suggestions-camera.html | CAMERA; Some Gift Suggestions CAMERA | True | DON LANGER | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/french-defense-chief-joel-le-theule-is-dead.html | French Defense Chief, Joel Le Theule, Is Dead | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-opinion-the-serenity-of-the-watchung-is-at-stake.html | The Serenity Of the Watchung Is at Stake | True | By Arline Zatz | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/trigger-point-invasion-or-no-russians-face-heavy-costs.html | Trigger Point; Invasion or No, Russians Face Heavy Costs | True | By Flora Lewis | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/greek-ships-captain-is-arrested-following-oil-spill-in-newark-bay.html | Greek Ship's Captain Is Arrested Following Oil Spill in Newark Bay | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/a-silky-something.html | A SILKY SOMETHING | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/lead-content-in-wrappings-cut.html | Lead Content in Wrappings Cut | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/world-gold.html | World Gold | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/sports-of-the-times-the-prophet-of-doom-is-heard-again.html | Sports of The Times; The Prophet of Doom Is Heard Again | True | RED SMITH | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/american-held-in-thai-drug-case.html | American Held in Thai Drug Case | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-on-the-isle-victorian-holiday-antiques-auction.html | ON THE ISLE; VICTORIAN HOLIDAY ANTIQUES AUCTION BALLET PREMIERE CONVERSATION ON CHOPIN GERMAN TRADITION SHAKESPEARE'S 'COMEDY' SINGING BOYS PRO MUSICA MOUSE KING MEET THE COMPOSER | True | Barbara Delatiner | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/tv-view-putting-cosmos-into-perspective.html | TV VIEW; Putting 'Cosmos' Into Perspective | True | JOHN J. O'CONNOR | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/new-jersey-weekly-up-the-mountain-for-the-fun-of-it.html | Up the Mountain For the Fun of It | True | By Gary W. Hayden | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/at-least-14-killed-in-yugoslavia-as-diesel-hits-a-passenger-train.html | At Least 14 Killed in Yugoslavia As Diesel Hits a Passenger Train | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/press-club-elects-president.html | Press Club Elects President | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-14 | 1980-12-14 | https://www.nytimes.com/1980/12/14/archives/long-island-weekly-his-dream-house-is-a-dollhouse.html | His Dream House Is a Dollhouse | True | | 1980-12-19 0:00 | TX 597889 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/from-irans-battle-zone-its-a-curious-war-iranians-taken-by-surprise.html | From Iran's Battle Zone, It's a Curious War; Iranians Taken by Surprise From Iran's Battle Zone, It's a Curious War Susangird Recaptured Abadan a Prime Target of Attack Artillery Bombardment Continues Crews Trained in the U.S. Guns Set Up in Palm Grove | True | By John Kifner Special To the New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/ship-captain-commits-suicide.html | Ship Captain Commits Suicide | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/farmers-in-poland-gather-to-organize-union-of-their-own-strikes.html | FARMERS IN POLAND GATHER TO ORGANIZE UNION OF THEIR OWN; STRIKES CALLED A POSSIBILITY Church Steps Up Appeal for Unity to Guard 'Freedom' of Nation and Orders a New Prayer Common Sense of Gravity Repository of Polish Nationhood Polish Farmers Meet to Organize Their Own Union Supreme Court to Hear Appeal | True | By John Darnton Special To the New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/oilers-triumph-223-and-tie-for-lead-in-afcs-central-divison.html | Oilers Triumph, 22-3, and Tie for Lead in A.F.C.'s Central Division; Campbell Credits Wilson Steelers 21, Chiefs 16 | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/entertainment-events-film-music-dance-cabaret.html | Entertainment Events; Film Music Dance Cabaret | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/chess-3-close-calls-equal-a-norm-so-mednis-gets-promotion.html | Chess; 3 Close Calls Equal a Norm, So Mednis Gets Promotion | True | By Robert Byrne | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/on-howard-a-class-guy.html | On Howard, a Class Guy | True | Red Smith | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/sporting-gear-angled-arc-tennis-racquet-ice-skates-without-laces.html | Sporting Gear; Angled-Arc Tennis Racquet Ice Skates Without Laces Attire for Bicyclists | True | S. Lee Kanner | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/sports-today.html | Sports Today | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/rise-in-crime-against-teachers-is-termed-a-chilling-fact-of-life.html | Rise in Crime Against Teachers Is Termed a Chilling Fact of Life; 150% Increase Since '75 The Rise in Crimes Against Teachers Is Termed a Chilling Fact of Daily Life Figures Not Comprehensive Students Leave Public Schools Urges 'Guidance, Not Punishment' Even 'Good' Schools Affected They Have Taken Over' Quick Return to School | True | By Joyce Purnick | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/restored-merchants-house-is-toast-of-a-victorian-fete-furnishings.html | Restored Merchant's House Is Toast of a Victorian Fete; Furnishings of the Past | True | | 1980-12-19 0:00 | TX 596303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/washington-watch-trade-options-in-poland-crisis-reagans-headhunters.html | Washington Watch; Trade Options In Poland Crisis Reagan's Headhunters Money Supply Flood The O.E.C.D.'s Birthday Budget Office Pressure Briefcase | True | Clyde H. Farnsworth | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/winfield-and-yanks-close-to-agreement-mets-offer-not-impressive.html | Winfield and Yanks Close to Agreement; Mets' Offer 'Not Impressive' Winfield and Yanks Close to Agreement Indians, Braves in Picture | True | By Murray Chass | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/falcons-romp-3510-and-gain-first-divisional-championship-81yard.html | Falcons Romp, 35-10, and Gain First Divisional Championship; 81-Yard Touchdown Play Dolphins 24, Colts 14 Raiders 24, Broncos 21 Bengals 17, Bears 14 Lions 27, Bucs 14 | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/morrone-the-gem-in-soccer-draft.html | Morrone the Gem in Soccer Draft | True | Special to The New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/the-pros-arent-passing-on-lomax-the-pros-arent-passing-on-portland.html | The Pros Aren't Passing on Lomax; The Pros Aren't Passing On Portland State's Lomax | True | By Malcolm Moran | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/the-theater-toby-robertsons-pericles-the-bard-inside-out.html | The Theater: Toby Robertson's 'Pericles'; The Bard Inside Out | True | By Mel Gussow | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/rangers-miss-chances-lose-to-hawks-21-rangers-scoring-bruins-7.html | Rangers Miss Chances, Lose to Hawks, 2-1; Rangers Scoring Bruins 7, Kings 1 Flyers 5, Blues 4 | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/new-air-shuttle-delayed.html | New Air Shuttle Delayed | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/natos-resolve-soft-spots-show-up-news-analysis-perceptions-seem-to.html | NATO's Resolve: Soft Spots Show Up; News Analysis Perceptions Seem to Differ | True | By John Vinocur Special To the New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/concert-youth-symphony-plays-beethoven.html | Concert: Youth Symphony Plays Beethoven | True | Edward Rothstein | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/us-troops-get-lessons-in-desert-warfare-in-egypt-helicopters-suited.html | U.S. Troops Get Lessons in Desert Warfare in Egypt; Helicopters Suited to Desert Mobility Is Key Sand Causes Wear Easy to See Troops | True | By Richard Halloran Special To the New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/carter-signs-methane-bill.html | Carter Signs Methane Bill | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/prayer-urged-in-atlanta-deaths.html | Prayer Urged in Atlanta Deaths | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/lennons-accused-slayer-ends-2day-hunger-strike-at-rikers-island.html | Lennon's Accused Slayer Ends 2-Day Hunger Strike at Rikers Island | True | By Robert D. McFadden | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/around-the-world-ulster-violence-flares-as-fasting-inmate-weakens.html | Around the World; Ulster Violence Flares As Fasting Inmate Weakens President Is Favored For Re-election in Guyana Afghan Rebel Says Troops From Vietnam Aid Russians Obote Vows to Crack Down On Lawlessness in Uganda 10,000 in Amsterdam March Against Fascism and Racism | True | | 1980-12-19 0:00 | TX 596303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/tuning-in-new-jersey.html | Tuning in New Jersey | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/seismic-burst-at-mt-st-helens.html | Seismic Burst at Mt. St. Helens | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/bus-delays-are-due-today-in-new-york-could-go-on-weeks-637-new.html | BUS DELAYS ARE DUE TODAY IN NEW YORK; COULD GO ON WEEKS; 637 New Buses Laid Up for Repair --M.T.A. Is Trying Stopgap Steps to Speed Service Cracked Frames Found Travelers Are Cautioned New York Faces Weeks of Delays In Its Bus Service | True | By Ari L. Goldman | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/some-tax-rule-changes-wind-through-congress.html | Some Tax Rule Changes Wind Through Congress | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/vikings-top-browns-on-final-play-2823-vikings-use-a-sandlot-play.html | Vikings Top Browns On Final Play, 28-23; Vikings Use a Sandlot Play | True | By William N. Wallace Special To the New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/shelter-ethics-divide-auditors-violation-of-ethics-shelter-ethics.html | Shelter Ethics Divide Auditors; Violation of Ethics Shelter Ethics Divide Auditors Commission Payment Included | True | By Steve Lohr | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/huas-resignation-indicated-in-china-peking-official-says-he-doesnt.html | HUA'S RESIGNATION INDICATED IN CHINA; Peking Official Says He Doesn't Know Who Is Party Chairman HUA'S RESIGNATION INDICATED IN CHINA | True | By Fox Butterfield Special To the New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/for-hounding-a-friend-of-charles-press-is-chided-car-stalled-in.html | For 'Hounding' a Friend of Charles, Press Is Chided; Car Stalled in Traffic Taken More Seriously by Some | True | By William Borders Special To the New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/executives-are-cautious-on-role-of-reagan-team-business-is-cautious.html | Executives Are Cautious On Role of Reagan Team; Business Is Cautious on Cabinet | True | By Douglas Martin | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/the-spirit-of-the-age.html | The Spirit Of the Age | True | By Will Morrisey | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/letters-the-symbolic-illusion-of-rent-control-before-decontrol-new.html | Letters; The Symbolic Illusion of Rent Control Before Decontrol New York's Leaders In Electricity Waste As Guns Keep Killing To Spend an Evening at the Museum Arson, Insurance and Misinformation The Perils of Jake Garn David Rockefeller's Misguided Support of Argentina's Government | True | E.S. SAVASPHILIP GOOD(Justice) THOMAS RUSSELL JONESELIZABETH J. ALLANIRA SOHNMICHAEL D. RUBACKGERALD M. SHEAVINCENT McGEE | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/beatles-convention-in-boston-attracts-vendors-but-few-mourners.html | Beatles Convention in Boston Attracts Vendors but Few Mourners | True | Special to The New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/faithful-contributors-give-again-to-neediest-in-69th-year-of-drive.html | Faithful Contributors Give Again To Neediest in 69th Year of Drive; HOW TO AID THE FUND | True | | 1980-12-19 0:00 | TX 596303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/bridge-commercial-league-boasts-50-years-of-significant-play.html | Bridge; Commercial League Boasts 50 Years of Significant Play | True | By Alan Truscott | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/around-the-nation-report-urges-early-action-to-reduce-cancer.html | Around the Nation; Report Urges Early Action To Reduce Cancer Fatalities Tax Agents Make 9 Raids On Chicago-Area Gambling Drug Concern Will Pay $765,000 in Sex-Bias Case | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/greek-premier-making-a-mark-after-7-months-deterring-a-socialist.html | Greek Premier Making a Mark After 7 Months; Deterring a Socialist Victory Peaceful Rally, Then Violence Warning by the Premier | True | Special to The New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/city-to-split-up-contract-for-street-light-repairs-few-bids.html | City to Split Up Contract For Street Light Repairs; Few Bids Submitted City to Split Contract for Repairs Of Street Lighting to Trim Waste No Parts in Stock Profits Called Exorbitant Pressure Is Put on Contractors | True | By Edward A. Gargan | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/moscow-again-asserts-brzezinski-instigates-opposition-in-poland.html | Moscow Again Asserts Brzezinski Instigates Opposition in Poland | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/louisiana-wetlands-are-falling-apart-erosion-river-control-and-oil.html | LOUISIANA WETLANDS ARE 'FALLING APART'; Erosion, River Control and Oil Rigs Faulted for Ruining Miles of Fertile Marsh and Swamp A Photographic Comparison Dramatic but Not Surprising The Fur and Fishing Industries | True | Special to The New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/state-aid-drawing-crowded-field-to-1981-race-for-jersey-governor-5.html | State Aid Drawing Crowded Field To 1981 Race for Jersey Governor; $5 Million Estimate Discarded State Aid Leads to Crowded Race for Jersey Governor Many Test the Waters | True | By Joseph F. Sullivan Special To the New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/an-old-friend-fondly-recalls-the-duchess-of-windsor-a-couple-with.html | An Old Friend Fondly Recalls the Duchess of Windsor; A Couple With Wonderful Manners | True | By Susan Heller Anderson Special To the New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/jehovahs-witness-in-court-suit-over-munitions-job-problem-for.html | Jehovah's Witness in Court Suit Over Munitions Job; Problem for Justices Just a 'Personal' Reason 17-Year-Old Challenge An 'Unscriptural' Practice Search for Vacant Jobs | True | By Stuart Taylor Special To the New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/libel-case-stirs-british-review-of-press-curbs-a-question-of.html | Libel Case Stirs British Review Of Press Curbs; A Question of Religion | True | Special to The New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/essay-the-human-element-among-my-sovenirs-praise-silence.html | ESSAY The Human Element; Among My Sovenirs Praise Silence Reagannaughty but Nice Ups and Downs | True | By William Safire | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/special-guard-force-helping-at-some-schools-this-is-really-a.html | Special Guard Force Helping at Some Schools; 'This Is Really a Stopgap,' Principal Says Special Training for Guards Is Urged | True | | 1980-12-19 0:00 | TX 596303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/at-last-saints-march-in-2120-time-runs-out-for-jets-giving-saints.html | At Last, Saints March In, 21-20; Time Runs Out for Jets, Giving Saints Their First Victory, 21-20 Saints-Jets Summary Scoring Jets Notes Jets Statistics | True | By Gerald Eskenazi | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/dance-ballet-theaters-raymonda.html | Dance: Ballet Theater's 'Raymonda' | True | By Anna Kisselgoff Special To the New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/deer-spray-also-repels-christmas-tree-thieves.html | Deer Spray Also Repels Christmas Tree Thieves | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/commodities-sudden-slump-in-prices-comes-as-no-surprise-precious.html | Commodities; Sudden Slump in Prices Comes as No Surprise Precious Metals Commodity Funds Basic Foodstuffs Cotton Sugar Cattle and Hogs Copper | True | H.J. Maidenberg | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/conference-board-sees-dull-1981-but-one-panelist-is-gloomier-still.html | Conference Board Sees Dull 1981; But One Panelist Is Gloomier Still | True | By Robert J. Cole | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/friendship-a-fact-of-life-for-toddlers-too-challenging-assumptions.html | Friendship: A Fact of Life for Toddlers, Too; Challenging Assumptions Theoretical Model 60 Families Observed | True | By Glenn Collins | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/houston-routs-navy-in-garden-state-350-houston-rushes-for-405-yards.html | Houston Routs Navy In Garden State, 35-0; Houston Rushes for 405 Yards Easy Touchdowns for Houston Meyers Fumbles for Navy First Pass a Success Garden State Bowl | True | By Gordon S. White Jr. Special To the New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/concert-the-musica-aeterna.html | Concert: The Musica Aeterna | True | Peter G. Davis | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/sports-world-specials-signing-off-long-shots-numbers-game.html | Sports World Specials; Signing Off Long Shots Numbers Game | True | Jim Benagh | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/americans-will-inspect-italian-quake-damage.html | Americans Will Inspect Italian Quake Damage | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/arts/tell-me-a-riddle-aged-pairs-love-story.html | 'TELL ME A RIDDLE,' AGED PAIR'S LOVE STORY | False | By Janet Maslin | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/abroad-at-home-hard-choices-in-poland.html | ABROAD AT HOME Hard Choices In Poland | True | By Anthony Lewis | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/outdoors-being-guided-to-the-waterfowl.html | Outdoors: Being Guided to the Waterfowl | True | By Nelson Bryant | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/cooper-board-approves-plans.html | Cooper Board Approves Plans | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/justice-dept-is-faulted-over-information-practices-procedures-found.html | Justice Dept. Is Faulted Over Information Practices; Procedures Found Lacking Room Used for Testing | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/a-message-from-reagan-is-taken-to-middle-east.html | A Message From Reagan Is Taken to Middle East | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/television.html | Television | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/elston-howard-yank-star-for-many-years-dies-at-51-a-dependable.html | Elston Howard, Yank Star for Many Years, Dies at 51; A Dependable Hitter Traded to Red Sox in 1967 | True | By Thomas Rogers | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/israelis-clash-over-austerity-plan.html | Israelis Clash Over Austerity Plan | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/former-textile-workers-approve-a-5-million-pact-dispute-began-in.html | Former Textile Workers Approve a $5 Million Pact; Dispute Began in 1956 'Paralyzed the Town' | True | | 1980-12-19 0:00 | TX 596303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/musical-onward-victoria-a-womans-freedom-fight-feminism-1871-style.html | Musical: 'Onward Victoria,' A Woman's Freedom Fight; Feminism, 1871 Style | True | By Frank Rich | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/iran-iraq-clash-in-face-of-pleas-for-opec-unity-a-search-for.html | Iran, Iraq Clash In Face of Pleas For OPEC Unity; A Search for 'Normalcy' Iran, Iraq Reported In Clash at OPEC | True | By Pamela G. Hollie Special To the New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/new-stocks-drawing-intense-investor-interest-biggest-year-since.html | New Stocks Drawing Intense Investor Interest; 'Biggest Year Since 1972' Investors Snap Up New Stocks The Rush to Convertibles | True | By Vartanig G. Vartan | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/soviet-nuclear-blast-indicated.html | Soviet Nuclear Blast Indicated | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/shoppers-fail-to-use-a-mall-without-cars-an-air-of-serenity.html | Shoppers Fail To Use a Mall Without Cars; An Air of Serenity | True | By Robin Herman | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/group-purchases-town-in-arizona-at-auction.html | Group Purchases Town In Arizona at Auction | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/islanders-win-on-3d-bossy-goal-as-jets-tie-futility-mark-at-27-jets.html | Islanders Win on 3d Bossy Goal As Jets Tie 'Futility' Mark at 27; Jets' Personnel Decimated 'Too Hard' on McVie Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/obituary-12-no-title.html | Obituary 12 — No Title | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/the-socialism-of-fools.html | 'The Socialism of Fools' | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/onetime-pirate-isles-caught-in-a-latin-tugofwar-strange-and.html | One-Time Pirate Isles Caught in a Latin Tug-of-- War; 'Strange and Insolent' An Apology in Reverse | True | By Warren Hoge Special To the New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/approval-of-taylor-voiced-by-perkins.html | Approval of Taylor Voiced by Perkins | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/a-reporters-notebook-haitians-season-of-terror.html | A Reporter's Notebook: Haitians' Season of Terror | True | By Jo Thomas Special To the New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/the-region-bill-to-aid-troopers-approved-by-senate-jersey-youth.html | The Region; Bill to Aid Troopers Approved by Senate Jersey Youth Killed In Shotgun Mishap Court to Hear Pleas In Mt. Laurel Case 82 L.I.R.R. Cars Found Lacking Heat 2d Man Is Charged In Hartford Slaying | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/erving-and-76ers-wear-down-nets-114107-okoren-held-to-2-points.html | Erving and 76ers Wear Down Nets, 114-107; O'Koren Held to 2 Points Lakers 122, Warriors 113 Blazers 116, Suns 110 Bucks 115, Spurs 98 | True | By Al Harvin Special To the New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/policeman-is-wounded-during-flushing-chase.html | Policeman Is Wounded During Flushing Chase | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/burroughs-cites-restructuring-plan.html | Burroughs Cites Restructuring Plan | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/a-bad-spell-for-the-bills.html | A Bad Spell For the Bills | True | Dave Anderson | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/third-world-buying-more-russian-arms-cia-study-says-deliveries-in.html | THIRD WORLD BUYING MORE RUSSIAN ARMS; C.I.A. Study Says Deliveries in '79 Reached a Record $6.6 Billion and Orders Rose Sharply Economic Aid Continuing Total Arms Aid Put at $47 Billion Soviet Trade Expanded | True | By Drew Middleton | 1980-12-19 0:00 | TX 596303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/costa-rica-finding-the-fiesta-is-over-after-striving-to-advance.html | COSTA RICA FINDING THE FIESTA IS OVER; After Striving to Advance Equality Nation Faces Major Crisis-- People Are Disbelieving President Loses Ground Possibility of Riots Raised Election Campaign Begins Early | True | By Alan Riding Special To The New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/israd-checking-charges-of-abuses-in-west-bank.html | Israel Checking Charges Of Abuses in West Bank | True | Special to The New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/i-ran-to-the-teller-threw-up-the-sash.html | ...I Ran to the Teller, Threw Up the Sash... | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/economic-imperatives.html | Economic Imperatives | True | By D. Quinn Mills | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/business-people-standard-poors-names-new-chief-klockners-man-in-us.html | BUSINESS PEOPLE; Standard & Poor's Names New Chief Klockner's Man in U.S. Ohio Bank Picks Head | True | Leonard Sloane | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/for-a-bastion-of-tradition-change-brings-an-invasion-a-feeling-of.html | For a Bastion Of Tradition, Change Brings An 'Invasion'; A Feeling of Intrusion An Earlier 'Invasion' For a Bastion of Tradition, Time Brings an 'Invasion' An Upward Expansion | True | By Laurie Johnston | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/corrections.html | CORRECTIONS | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/eagles-fretful-winners.html | Eagles Fretful Winners | True | Special to The New York TimesMalcolm Moran | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/towns-former-tax-official-goes-on-trial-in-death-of-political-foe.html | Town's Former Tax Official Goes On Trial in Death of Political Foe | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/2-are-killed-and-2-seriously-hurt-in-crash-on-west-side-highway.html | 2 Are Killed and 2 Seriously Hurt in Crash on West Side Highway | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/market-place-berkshire-and-rockford.html | Market Place; Berkshire And Rockford | True | Robert Metz | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/chevrolet-dealers-seek-aid.html | Chevrolet Dealers Seek Aid | True | By Reginald Stuart Special to The New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/boston-bans-weekend-burials.html | Boston Bans Weekend Burials | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/oregon-stores-seek-restitution-from-shoplifters-one-man-files-suit.html | Oregon Stores Seek Restitution From Shoplifters; One Man Files Suit | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/2-nazis-arrested-in-los-angeles-on-suspicion-in-synagogue-fire.html | 2 Nazis Arrested in Los Angeles On Suspicion in Synagogue Fire | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/arafat-accuses-the-us-of-ignoring-soviet-plan.html | Arafat Accuses the U.S. Of Ignoring Soviet Plan | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/going-out-guide-indians-energy-talkers.html | GOING OUT Guide; INDIANS ENERGY TALKERS | True | Richard F. Shepard | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/sales-flat-for-many-retailers-holiday-season-finds-shoppers-in.html | Sales Flat For Many Retailers; Holiday Season Finds Shoppers In Frugal Mood Looking for Bargains First Holiday Shopping Slow in Many Cities Strong Fur Sales Noted Downward Trend in Chicago | True | By Isadore Barmash | 1980-12-19 0:00 | TX 596303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/treasury-borrowings-to-be-heavy-this-week.html | Treasury Borrowings To Be Heavy This Week | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/us-said-to-shun-states-in-decisions-on-grants.html | U.S. Said to Shun States In Decisions on Grants | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/stop-funding-artistic-circuses.html | Stop Funding Artistic Circuses | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/sports-news-briefs-strangmrs-melton-win-team-golf-by-2-tennis-tide.html | Sports News Briefs; Strange-Mrs. Melton Win Team Golf by 2 Tennis Tide Is Won By Miss Mandlikova McEnroe Defeats Amritraj in Final Mueller Places First In Men's Downhill Syracuse Women Beat Queens Five Squires of N.Y.A.C. Takes 10-Mile Run | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/israel-kills-guerrilla-at-frontier.html | Israel Kills Guerrilla at Frontier | True | Special to The New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/all-eyes-on-feds-policy-panel-some-hope-for-brake-on-rates-prime.html | All Eyes on Fed's Policy Panel; Some Hope for Brake on Rates Prime Rate Another Matter Some Complain | True | By Michael Quint | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/atlantas-jenkins-survives-the-crunch.html | Atlanta's Jenkins Survives the Crunch | True | By Frank Litsky | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/joel-le-theule-french-official-since-late-50s-served-as-information.html | Joel Le Theule, French Official Since Late 50's; Served as Information Secretary | True | By Frank J. Prial Special To the New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/relationships-when-death-is-sudden.html | Relationships; When Death Is Sudden | True | Georgia Dullea | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/tv-whole-new-cast-of-muppets.html | TV: Whole New Cast of Muppets | True | By John J. O'Connor | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/nigeria-raises-price.html | Nigeria Raises Price | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/silent-tribute-to-lennons-memory-is-observed-throughout-the-world.html | Silent Tribute to Lennon's Memory Is Observed Throughout the World; Largest Group in Central Park Silent Tribute to Lennon's Memory Throughout the World A Sea of 'V's' Few Medical Emergencies | True | By Clyde Haberman | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/books-of-the-times-invented-the-mighty-ape-thesis-is-not-developed.html | Books of The Times; Invented the Mighty Ape Thesis Is Not Developed | True | By Christopher Lehmann-Haupt | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/israel-gets-new-security-chief.html | Israel Gets New Security Chief | True | Special to The New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/seoul-extends-credit-to-jamaica.html | Seoul Extends Credit to Jamaica | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/fire-chiefs-pay-2d-surprise-visit-to-stores-in-city-repeated.html | Fire Chiefs Pay 2d Surprise Visit To Stores in City; Repeated Inspections Find Large Drop in Violations Shutdowns Threatened | True | By Wolfgang Saxon | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/the-editorial-notebook-spare-the-parents-kill-the-child-chad-greens.html | The Editorial Notebook Spare the Parents, Kill the Child?; Chad Green's Leukemia Might Have Subsided If the Law Had Prevailed | True | PHILIP M. BOFFEY | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/san-francisco-wins-ncaa-soccer-title.html | San Francisco Wins N.C.A.A. Soccer Title | True | By Alex Yannis Special to The New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/aoki-of-japan-beats-irwin-by-7-strokes.html | Aoki of Japan Beats Irwin by 7 Strokes | True | | 1980-12-19 0:00 | TX 596303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/black-republicans-meet-reagan-aides-conservatives-for-lower-minimum.html | BLACK REPUBLICANS MEET REAGAN AIDES; Conservatives for Lower Minimum Wage and End of Rent Control --Hear Pledge on Posts Speculation About Cabinet Job 'Pays to Stay Disadvantaged' Rent Control Criticized | True | Special to The New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/film-tell-me-a-riddle-aged-pairs-love-story-the-summing-up.html | Film: 'Tell Me a Riddle,' Aged Pair's Love Story; The Summing Up | True | By Janet Maslin | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/time-right-for-costly-watches-an-investment-in-time-boom-in-costly.html | Time Right for Costly Watches; 'An Investment in Time' Boom in Costly Watches | True | By Sandra Salmans | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/advertising-premerger-account-for-mcgrath-business-bureau-reports.html | Advertising Pre-Merger Account for McGrath Business Bureau Reports on Ad Claims Montcalm Moves Into Science Fiction Personnel Shifted At McDonald & Little J & B in Jewish Media Where the Money Goes An Ad Strategy For Post-TV Era | True | Philip H. Dougherty | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/slick-watts-starts-comeback-in-alaska-not-a-stats-player-might-help.html | Slick Watts Starts Comeback in Alaska; Not a 'Stats' Player Might Help Attendance | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/thousand-west-berliners-protest-22-arrests-in-clash-over-housing.html | Thousand West Berliners Protest 22 Arrests in Clash Over Housing | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/raise-for-congress-called-dead-issue-republican-leaders-who-fought.html | RAISE FOR CONGRESS CALLED 'DEAD' ISSUE; Republican Leaders Who Fought for Plan Concede Defeat After Senate Rejects Measure Talk of Separating Issues Domenici Discusses Efforts House Approves Measure | True | By Martin Tolchin Special To the New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/nfl-is-fit-if-theres-a-tie.html | N.F.L. Is Fit if There's a Tie | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/notes-on-people-a-cast-of-stars-in-a-supporting-role-reagans-son.html | Notes on People; A Cast of Stars in a Supporting Role Reagan's Son Has a Few Choice Words for Carter Florida's New Chancellor of Higher Education Pakistan Honors the Widow of Slain U.S. Ambassador Vandals Take a Toll on Town's Gesture for Hostages | True | Robert McG. Thomas Jr. | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/more-grumman-buses-could-be-sidelined-on-coast-narrow-choice-of.html | More Grumman Buses Could Be Sidelined on Coast; Narrow Choice of Buses 16 Serious Breaks Found | True | By Robert Lindsey Special to The New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/youth-shot-near-vigil-crowd-subdues-suspect.html | Youth Shot Near Vigil; Crowd Subdues Suspect | True | | 1980-12-19 0:00 | TX 596303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/italy-finds-no-clues-in-terrorist-abduction-a-flag-in-the.html | Italy Finds No Clues in Terrorist Abduction; A Flag in the Background Magistrates Oppose Negotiations | True | By Henry Tanner Special To the New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/iran-aide-says-quick-us-action-might-free-hostages-by-christmas.html | Iran Aide Says Quick U.S. Action Might Free Hostages by Christmas; Iranian Note Expected Soon 'Basically Positive' Syrian Leader Is Said to Intervene Iran Says Carter Loses Interest | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/salt-on-roads-use-continues-despite-alarms-health-problems-are.html | Salt on Roads: Use Continues Despite Alarms; Health Problems Are Cited | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/curiosity-and-hope-lead-many-to-see-welch-loot-suspected-for.html | Curiosity and Hope Lead Many to See Welch Loot; Suspected for Several Years Almost Half Identified Discouragement Was Evident Stories on Accused Burglar | True | By John W. Finney Special To the New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/about-washington-writing-a-presidents-last-word-the-good-and-the.html | About Washington; Writing a President's Last Word The Good and the Bad Reaction to Election Defeat Will Not Write a Book | True | By Francis X. Clinesspecial To the New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/norway-business-tax-cut.html | Norway Business Tax Cut | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/new-us-judge-rejects-offer-of-allmale-club.html | New U.S. Judge Rejects Offer of All-Male Club | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/news-summary-international-persian-gulf-crisis-energy-national.html | News Summary; International Persian Gulf Crisis Energy National Metropolitan | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/med-fly-again-endangers-californias-billiondollar-fruit-crop-other.html | 'Med Fly' Again Endangers California's Billion-Dollar Fruit Crop; Other Areas Taking Action 'A Constant Threat' | True | By Wayne King Special To the New York Times | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/business-digest-international-the-economy-companies-todays-columns.html | BUSINESS Digest; International The Economy Companies Today's Columns | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/cheryl-crawford-up-in-lights-her-decisive-influence-porgy-brings.html | Cheryl Crawford Up in Lights; Her Decisive Influence 'Porgy' Brings Success Friendship Endures '50 Years of Tap Dancing' At 92d St. Y Nest Sunday | True | By John Corry | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/the-city-abrams-to-press-con-ed-on-refunds-2-robbers-escape-from.html | The City; Abrams to Press Con Ed on Refunds 2 Robbers Escape From Prison on S.I. City Leaders Urge Strict Gun Controls Dog Patrols Begin On Subways Today | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/the-line-on-dallas-larry-cole-the-master-of-the-unexpected.html | The Line on Dallas' Larry Cole: The Master of the Unexpected | True | By Neil Amdur | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-15 | 1980-12-15 | https://www.nytimes.com/1980/12/15/archives/high-interest-rates-threaten-companies-solvency-signs-of-easing-are.html | High Interest Rates Threaten Companies' Solvency; Signs of Easing Are Unclear Slowing of Cash Flow Attracted by High Yields Heavy Credit Burden | True | By Robert A. Bennett | 1980-12-19 0:00 | TX 596303 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/communications-director-to-quit-after-helping-carey-with-budget.html | Communications Director to Quit After Helping Carey With Budget | True | | 1980-12-22 0:00 | TX 596293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/new-york-state-electors-meet-and-officially-pick-reagan-and-bush.html | New York State Electors Meet and Officially Pick Reagan and Bush | True | Special to The New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/gregg-race-driver-dies.html | Gregg, Race Driver, Dies | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/dog-patrols-put-teeth-into-subways-crime-fight-will-he-bite-very.html | Dog Patrols Put Teeth Into Subways Crime Fight; 'Will He Bite?' Very Little Crowd Training | True | By Judith Cummings | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/music-christmas-spirit-at-boston-pops.html | Music: Christmas Spirit at Boston Pops | True | By Edward Rothstein | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/signed-sealed-certified-reagan-elected-president-and-the-winner-is.html | Signed, Sealed, Certified: Reagan Elected President; And the Winner Is ... Away From the Heat and Ferment Ballots With a View | True | By Adam Clymer Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/letters-the-yetuntriggered-war-powers-provision-leaky-water-systems.html | Letters; The Yet-Untriggered War Powers Provision Leaky Water Systems In Need of U.S. Help A Legislator Vindicated Lindsay Achievements And Koch Propaganda The Proper Transport Of Deer Carcasses To Let the Handicapped Use Mass Transit | True | JACOB K. JAVITSELIZABETH HOLTZMANMERVYN M. DYMALLYEILEEN DARBYClare Conleyvincent A. Marchiselli | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/not-jungles-not-guns-stop-brazils-census-takers-political.html | Not Jungles, Not Guns Stop Brazil's Census Takers; Political Manipulation Charged President Begins Count | True | By Warren Hoge Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/fda-warns-against-chinese-herbs.html | F.D.A. Warns Against Chinese Herbs | True | By Karen de Witt | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/book-critics-circle-lists-nominees-for-its-awards-fiction-general.html | Book Critics Circle Lists Nominees for Its Awards; FICTION GENERAL NONFICTION POETRY CRITICISM | True | By Herbert Mitgang | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/currency-markets-dollar-falls-gold-rises-on-news-of-rates-and-oil.html | CURRENCY MARKETS Dollar Falls, Gold Rises On News of Rates and Oil | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/christopher-lawford-enters-plea-of-not-guilty-on-a-heroin-charge.html | Christopher Lawford Enters Plea Of Not Guilty on a Heroin Charge | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/bus-riders-adapt-to-a-shortage-of-transportation.html | Bus Riders Adapt to a Shortage of Transportation | True | By Ari L. Goldman | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/yugoslavia-is-alert-but-calm-on-poland-officials-assail-outside.html | YUGOSLAVIA IS ALERT BUT CALM ON POLAND; Officials Assail 'Outside Pressure' but Shortages of Goods Seem to Be More Worrisome Reaction Sounds Like Tito's Gold Watch Was Crushed | True | By David Binder Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/dividends.html | Dividends | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/koch-introduces-plan-to-update-tax-abatements-special-district.html | Koch Introduces Plan to Update Tax Abatements; Special District Proposed From 28th to 86th Sts. Imposing a 'Minimum Tax' 'No Need to Overbait Hook' | True | By Ronald Smothers | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/us-panel-to-study-charges-of-oil-thefts-from-indians-2millionacre.html | U.S. Panel to Study Charges Of Oil Thefts From Indians; 2-Million-Acre Reservation Thefts Are Said to Continue | True | | 1980-12-22 0:00 | TX 596293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/yanks-sign-winfield-for-up-to-25-million-15-million-for-first-year.html | Yanks Sign Winfield for Up to $25 Million; $1.5 Million for First Year Winfield Becomes Yankee Praise for Jackson Yankee Free Agents | True | By Murray Chass | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/woody-allen-switching-to-orion-after-10-years-at-united-artists.html | Woody Allen Switching to Orion After 10 Years at United Artists; Commitment to Orion Team | True | By Tony Schwartz | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/iran-to-issue-final-hostage-reply-banisadr-stresses-assets-return.html | Iran to Issue 'Final' Hostage Reply; Bani-Sadr Stresses Assets' Return | True | Special to The New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/bridge-book-shows-how-experts-use-modern-bidding-ideas-onelevel.html | Bridge; Book Shows How Experts Use Modern Bidding Ideas One-Level Suit Response | True | By Alan Truscott | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/allround-athlete-now-in-new-york-spotlight-david-mark-winfield-man.html | All-Round Athlete Now in New York Spotlight; David Mark Winfield Man in the News Football 'Wasn't My Game' Phone Calls to St. Paul Articulate and Generous .276 Last Season | True | By Joseph Durso | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/market-place-ethical-drugs-stock-behavior.html | Market Place; Ethical Drugs' Stock Behavior | True | Robert Metz | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/education-63-million-aimed-at-programs-for-students-who-are-left.html | EDUCATION $63 Million Aimed at Programs For Students Who Are Left Back; $63 Million Committed To Aid Pupils Left Back The Districts May Object One Promising Program | True | By Gene I. Maeroff | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/decongesting-manhattan.html | Decongesting Manhattan | True | By Stan Pinkwas | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/mary-cantwell-writer-and-editor-named-to-times-editorial-board.html | Mary Cantwell, Writer and Editor, Named to Times Editorial Board | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/the-un-today-security-council-general-assembly.html | The U.N. Today; SECURITY COUNCIL GENERAL ASSEMBLY | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/aurora-will-be-manmade-as-scientists-tickle-space-scientists-will.html | Aurora Will Be Man-Made, As Scientists 'Tickle' Space; Scientists Will 'Tickle' Magnetic Field The Russians Try Hard More Countries Join In | True | By Walter Sullivan | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/ironies-in-the-wake-of-progress.html | Ironies in the Wake of Progress | True | Malcolm W. Browne | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/how-the-shoreham-reactors-costs-soared-reason-for-a-change-of-mind.html | How the Shoreham Reactor's Costs Soared; Reason for a Change of Mind Estimated Saving in Oil 'A Masterpiece' Worst Was Yet to Come Approval Awaited | True | By Matthew L. Wald Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/advertising-strength-in-magazine-numbers-wui-moving-account-meldrum.html | Advertising Strength in Magazine Numbers W.U.I. Moving Account Meldrum Building Image of TV Repairman TV Bureau Moves In Gains for New Products People | True | Philip H. Dougherty | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/migrants-suit-for-safety-rules-opens-attacked-by-industry-industry.html | Migrants' Suit for Safety Rules Opens; Attacked by Industry 'Industry Does a Good Job' | True | By Philip Shabecoff Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/armistead-l-bradford-exaide-of-united-press.html | Armistead L. Bradford, Ex-Aide of United Press | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/michaels-plans-bold-offense-in-finale-players-feel-depressed-buttle.html | Michaels Plans Bold Offense in Finale; Players Feel Depressed Buttle Is Angry Shea Record for Absentees | True | By Gerald Eskenazi Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/li-man-given-20-years-for-68-million-tax-evasion.html | L.I. Man Given 20 Years For $6.8 Million Tax Evasion | True | By Arnold H. Lubasch | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/new-air-shuttle-now-set-for-friday.html | New Air Shuttle Now Set for Friday | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/notes-on-fashion.html | NOTES ON FASHION | True | John Duka | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/the-tale-of-the-busted-bus.html | The Tale of the Busted Bus | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/nicaragua-in-pact-with-lenders.html | Nicaragua in Pact With Lenders | True | Special to The New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/dow-drops-555-as-rally-fades-meeting-set-for-friday.html | Dow Drops 5.55 as Rally Fades; Meeting Set for Friday | True | By Vartanig G. Vartan | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/cosmos-reacquire-iarusci-of-diplomats.html | Cosmos Reacquire Iarusci of Diplomats | True | By Alex Yannis Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/reagan-is-reported-ready-to-name-haig-secretary-of-state-also.html | REAGAN IS REPORTED READY TO NAME HAIG SECRETARY OF STATE; Also Expected to Pick James Watt, a Wyoming Conservative, to Head the Interior Dept. Lobbied for Commerce Group Haig and Lawyer From Wyoming Said to Be Choices for the Cabinet | True | By Hedrick Smith Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/company-news-chrysler-aid-linked-to-reagans-assent-fresh-economies.html | COMPANY NEWS; Chrysler Aid Linked To Reagan's Assent Fresh Economies Asked U.A.W. Talks Due Today Bankers Cool to Proposal Japan Trade Deficit Britain to Lift Fiber Curb | True | By Edward Cowan Special To the New York Timesby Reginald Stuart Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/ohio-governor-urges-new-taxes-to-prevent-economic-disaster.html | Ohio Governor Urges New Taxes To Prevent 'Economic Disaster'; Republicans to Control Senate | True | Special to The New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/topics-household-yearnings-family-count-personal-touch.html | Topics Household Yearnings; Family Count Personal Touch | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/british-factory-output-off-1.html | British Factory Output Off 1% | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/colorado-put-on-probation-for-violations-in-football.html | Colorado Put on Probation For Violations in Football | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/money.html | Money | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/the-south-africans-and-mr-reagan.html | The South Africans and Mr. Reagan | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/the-dhs-fight-for-survival-the-dh-fight-for-survival-lowinterest.html | The D.&H.'s Fight for Survival; The D.&H. Fight for Survival Low-Interest Loans Sought Recession a Setback | True | Special to The New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/city-looks-to-port-agency-for-bridge-repairs-city-seeks-pact-for.html | City Looks to Port Agency for Bridge Repairs; City Seeks Pact for Port Agency To Supervise Repair of Bridges Port Agency Has Mellowed Repairs Now Lagging | True | By Maurice Carroll | 1980-12-22 0:00 | TX 596293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/tv-blinded-by-light-movie-on-religious-cult.html | TV: 'Blinded by Light,' Movie on Religious Cult | True | By John J. O'Connor | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/snow-falls-on-the-city-4-to-6-inches-expected.html | Snow Falls on the City; 4 to 6 Inches Expected | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/us-challenges-abscam-reversal-a-motion-to-dismiss-fbi-agent-is.html | U.S. Challenges Abscam Reversal; A Motion to Dismiss F.B.I. Agent Is Termed a Liar | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/jury-gets-case-of-officer-accused-of-coverup-in-miamians-death.html | Jury Gets Case of Officer Accused Of Cover-Up in Miamian's Death; Admission Led to Prosecutions | True | By William K. Stevens Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/order-to-compare-census-lists-upheld.html | Order to Compare Census Lists Upheld | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/canadian-takeovers-are-the-talk-of-the-town-toronto-is-talking.html | Canadian Takeovers Are the Talk of the Town; Toronto Is Talking Takeover | True | By Andrew H. Malcolm Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/company-news-berkeley-coop-now-placing-emphasis-on-its.html | COMPANY NEWS Berkeley Co-op Now Placing Emphasis on Its Profitability; Group Dates to 1937 | True | Special to The New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/yankee-players-awed-respectful-but-piniella-and-guidry-concerned.html | Yankee Players Awed, Respectful; But Piniella And Guidry Concerned Long Way to the Fence Piniella's Lament Guidry Eager to Stay | True | By Jane Gross | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/expatrolman-guilty-in-rape.html | Ex-Patrolman Guilty in Rape | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/tentative-pact-reached-at-continental-airlines.html | Tentative Pact Reached At Continental Airlines | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/poisonous-giant-hogweed-takes-hold-in-new-york-hogweed-takes-hold.html | Poisonous Giant Hogweed Takes Hold in New York; Hogweed Takes Hold | True | By Dava Sobel | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/sports-of-the-times-well-see-how-good-i-am-now.html | Sports of The Times; 'We'll See How Good I Am Now' | True | DAVE ANDERSON | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/going-out-guide-the-big-story-bookish.html | GOING OUT Guide; THE BIG STORY BOOKISH | True | MARILYN HORNES AGENDARichard F. Shepard | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/builder-of-buses-says-city-roads-cracked-frames-builder-of-buses.html | Builder of Buses Says City Roads Cracked Frames; Builder of Buses Says City's Roads And Overloading Cracked Frames Jersey Reconsiders Purchase Problems Found in Illinois | True | By James Barron Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/film-empire-of-passion.html | Film: 'Empire of Passion' | True | By Vincent Canby | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/colombian-jet-hijacked-and-flown-to-panama.html | Colombian Jet Hijacked And Flown to Panama | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/cattle-herds-shrink-indicating-price-rise.html | Cattle Herds Shrink, Indicating Price Rise | True | By Seth S. King Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/irving-m-bunim-79-author-and-lecturer-about-jewish-subjects.html | Irving M. Bunim, 79; Author and Lecturer About Jewish Subjects | True | | 1980-12-22 0:00 | TX 596293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/france-opens-drive-against-alcoholism-wine-lobby-is-expected-to.html | FRANCE OPENS DRIVE AGAINST ALCOHOLISM; Wine Lobby Is Expected to Resist Plan for Big Price Increase-- Educational Effort Is Set Drinking Starts in Cradle Wine Consumption Is Dropping | True | By Frank J. Prial Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/columbia-association-honors-li-war-hero.html | Columbia Association Honors L.I. War Hero | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/2-exfbi-agents-get-light-fines-for-authorizing-breakins-in-70s.html | 2 Ex-F.B.I. Agents Get Light Fines For Authorizing Break-Ins in 70's; Defense Plans Appeal 2 Ex-Agents Get Fines for Break-Ins Over $1 Million for Defense | True | By Robert Pear Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/shippingmails.html | Shipping/Mails | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/un-vote-calls-for-sanctions-on-israel-plo-notes-some-progress.html | U.N. Vote Calls for Sanctions on Israel; P.L.O. Notes Some Progress Little Impact Foreseen U.S. Declines to Speak | True | By Bernard D. Nossiter Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/business-digest-international-markets-companies-the-economy-todays.html | BUSINESS Digest; International Markets Companies The Economy Today's Columns | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/munson-now-a-candidate-for-baseball-hall-of-fame.html | Munson Now a Candidate For Baseball Hall of Fame | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/throngs-expected-at-gdansk-memorial-ceremony-today-will-mark-deaths.html | THRONGS EXPECTED AT GDANSK MEMORIAL; Ceremony Today Will Mark Deaths of Workers in 1970 Uprising Monument to Be Unveiled At Polish Shipyard Today Strikes Ended in Settlement | True | By John Darnton Special to the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/news-summary-energy-international-national-metropolitan.html | News Summary; Energy International National Metropolitan | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/coal-import-rise-seen-in-europe-and-japan-bottlenecks-at-us-ports.html | Coal Import Rise Seen in Europe and Japan; Bottlenecks at U.S. Ports Dredging of Ports Still Debated | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/with-high-hair-and-new-wave-a-60s-look-returns-hair-spray-is-back.html | With High Hair and New Wave, a 60's Look Returns; Hair Spray Is Back | True | By Angela Taylor | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/encore-for-carradine.html | Encore for Carradine | True | David Bird Robert McG. Thomas Jr. | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/mugabe-role-balancing-act-reaction-to-trial-shows-his-need-for.html | Mugabe Role; Balancing Act; Reaction to Trial Shows His Need for Consensus News Analysis Opposing Position Highlighted | True | By Joseph Lelyveld Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/unbeaten-ucla-wins-fifth-6962-indiana-65-oral-roberts-56-drexel-80.html | Unbeaten U.C.L.A. Wins Fifth, 69-62; Indiana 65, Oral Roberts 56 Drexel 80, St. Francis 57 Old Westbury 69 City College 67 U.S.M.M.A. 65, Union 63 | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/magistrate-cooperating-kidnappers-in-italy-say.html | Magistrate Cooperating, Kidnappers in Italy Say | True | Special to The New York Times | 1980-12-22 0:00 | TX 596293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/confusion-on-huas-status-spreads-some-in-peking-report-resignation.html | Confusion on Hua's Status Spreads; Some in Peking Report Resignation | True | Special to The New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/coast-mortgage-rate-16.html | Coast Mortgage Rate 16% | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/corrections.html | CORRECTIONS | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/iranian-and-iraqi-armies-fight-for-strategic-highlands-iraq-reports.html | Iranian and Iraqi Armies Fight for Strategic Highlands; Iraq Reports Crushing Attack | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/many-who-help-neediest-cases-offer-donations-as-remembrance-how-to.html | Many Who Help Neediest Cases Offer Donations as Remembrance; HOW TO AID THE FUND | True | By Walter H. Waggoner | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/donovan-of-knicks-is-given-new-pact-a-team-man-new-donovan-pact.html | Donovan Of Knicks Is Given New Pact; 'A Team Man' New Donovan Pact Arbitrator to Hold Hearing On Williams of Sonics | True | By Sam Goldaper | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/opec-meeting-ends-with-sign-of-accord-on-2to3-oil-rise-increase-is.html | OPEC MEETING ENDS WITH SIGN OF ACCORD ON $2-TO-$3 OIL RISE; INCREASE IS CONSIDERED MILD New Level Likely to Raise Gasoline Prices by a Cent a Gallon--Pact a Victory for Cartel Saudis Took First Step OPEC Conference Ends; $2-3 Price Rise Reported | True | By Pamela G. Hollie Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/meredith-names-unit-president.html | Meredith Names Unit President | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/russian-aides-express-reluctance-on-arms-talks.html | Russian Aides Express Reluctance on Arms Talks | True | By Richard Burt Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/ballet-joffrey-ii-performs-unfolding.html | Ballet: Joffrey II Performs 'Unfolding' | True | By Jack Anderson | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/auto-sales-down-71-auto-sales-of-dec-110-down-71-rebate-ads-delayed.html | Auto Sales Down 7.1%; Auto Sales Of Dec. 1-10 Down 7.1% Rebate Ads Delayed | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/company-news-hobart-is-stalked-by-canadian-pacific-docutel.html | COMPANY NEWS; Hobart Is Stalked By Canadian Pacific Docutel Agreement Parker International Acquired by Grace Sceptre, Kaiser Oil Study Joint Venture Mapco Bid Response Freeport, McMoRan Report Merger Plan Publisher Wooed General Mills Net Shows 36.5% Rise U.S. Steel Revising Pollution Accord Morton Acquisition | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/recital-david-singer-clarinetist.html | Recital: David Singer, Clarinetist | True | By Joseph Horowitz | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/notes-on-people-white-house-decides-on-a-yuletide-political.html | Notes on People; White House Decides on a Yuletide Political Cease-Fire Simon Demonstrates How to Give Away $1.2 Million What Goes With Bartosiewicz? Tobias Governor News From Down on the Farm at U.S. Naval Academy | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-12-22 0:00 | TX 596293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/frankenstein-changes-lead-now-opens-dec-29.html | 'Frankenstein' Changes Lead, Now Opens Dec. 29 | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/angus-campbell-70-social-researcher-professor-at-u-of-michigan-led.html | ANGUS CAMPBELL, 70; SOCIAL RESEARCHER; Professor at U. of Michigan Led in Studies of Racial Issues, the Voter and Quality of Life Studies on Racial Problems Happiness in America | True | By Thomas Ennis | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/restrictions-in-services-for-the-elderly-projected.html | Restrictions in Services For the Elderly Projected | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/mets-acquire-jones-for-pacella-moreno-hope-to-sign-staub-cy-young.html | Mets Acquire Jones For Pacella, Moreno; Hope to Sign Staub; Cy Young, Then Arm Trouble 'Ready to Go' A Gamble Worth Taking Staub Would Add Power | True | By Thomas Rogers | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/corporate-loans-sour-at-banks-uncertainty-complicating-factor.html | Corporate Loans Soar at Banks; Uncertainty Complicating Factor Corporate Loans Soar At Commercial Banks Diminished Liquidity Cited Bond Volume Slowed | True | By Robert A. Bennett | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/around-the-world-3000-rioters-on-rampage-in-downtown-west-berlin.html | Around the World; 3,000 Rioters on Rampage In Downtown West Berlin Israel's Rules for Reporters In Occupied Areas Revised British Observer Detained As Guyanese Vote | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/dependents-of-informer-criticize-government-protection-program-3500.html | Dependents of Informer Criticize Government Protection Program; 3,500 Witnesses in Program Physical Security Provided | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/belated-birthday-party-for-koch-brings-in-300000-for-reelection-an.html | Belated Birthday Party for Koch Brings in $300,000 for Re-election; An Early Choice | True | By Frank Lynn | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/georgia-blacks-resume-protest-urging-ousting-of-white-teacher.html | Georgia Blacks Resume Protest, Urging Ousting of White Teacher | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/koch-revises-support-of-westway-will-offer-a-cheaper-plan-today.html | Koch Revises Support of Westway; Will Offer a Cheaper Plan Today; Koch Backs Off Support for Westway and Will Offer a New Plan Today Worried About Subways | True | By Clyde Haberman | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/ftc-wins-high-court-appeal-in-suit-by-socal-to-block-inquiry.html | F.T.C. Wins High Court Appeal In Suit by Socal to Block Inquiry; Political Pressure Alleged 'Threshold Determination' Bankrupt Railroad Airline Advertising Filter Directors Accused | True | Special to The New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/apple-stock-order-reversed.html | Apple Stock Order Reversed | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/eastern-air-and-braniff-hold-talks-merger-study-by-2-carriers.html | Eastern Air And Braniff Hold Talks; Merger Study By 2 Carriers Called a Surprise Washington's Approval Needed Two Motivations Suggested Braniff Link to Eastern | True | By Richard Witkin | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/events-today.html | Events Today | True | | 1980-12-22 0:00 | TX 596293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/art-the-picassos-beneath-the-picasso.html | Art: The Picassos Beneath the Picasso | True | By Hilton Kramer | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/pardee-threatening-to-quit.html | Pardee Threatening to Quit | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/business-people-a-trip-to-the-top-at-thomas-cook-bigger-niche-at.html | BUSINESS PEOPLE; A Trip to the Top At Thomas Cook Bigger Niche at Stryker Hydro-Quebec: A Choice | True | Leonard Sloane | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/soviet-obliquely-suggests-patient-stand-on-poland.html | Soviet Obliquely Suggests Patient Stand on Poland | True | By R.w. Apple Jr. Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/dental-research-finds-surprises-in-cheese-and-sugar-dental-disease.html | Dental Research Finds Surprises In Cheese And Sugar; Dental Disease: Sugar, Cheese Cause Surprises Fluoride Helps Good Bugs Drive Out Bad A Vaccine Against Decay | True | By Harold M. Schmeck | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/the-blouse-symbol-of-outrageous-femininity-frothy-aurora-around-the.html | The Blouse: Symbol of Outrageous Femininity; Frothy Aurora Around the Neck Grandeur When It Is Warranted | True | By Bernadine Morris | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/ram-aide-said-to-get-warning-forced-to-resign-post.html | Ram Aide Said to Get Warning; Forced to Resign Post | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/2-men-charged-in-hired-killing-of-bank-official-2-held-in-riverside.html | 2 Men Charged In Hired Killing Of Bank Official; 2 Held in Riverside Drive Slaying in Suspected Plot Began to Have Doubts 'Old-Fashioned' Way | True | By Leonard Buder | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/canada-holds-gas-price-line.html | Canada Holds Gas Price Line | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/radio.html | Radio | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/rams-rout-cowboys-3814-gain-playoffs-rams-make-playoffs-white-under.html | Rams Rout Cowboys, 38-14, Gain Playoffs; Rams Make Playoffs White Under Heavy Pressure | True | By William N. Wallace Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/nuclear-power-cost-estimate.html | Nuclear Power Cost Estimate | True | Special to The New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/television.html | Television | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/bartkowski-education-of-a-quarterback-bedtime-10-pm-bornagain.html | Bartkowski: Education of a Quarterback; Bedtime: 10 P.M. Born-Again Christian A Long Learning Process 'Drinking White Wine/ Education of a Quarterback | True | By Frank Litsky Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/quakehit-building-collapses-in-naples-9-die-in-home-for-aged-in-for.html | QUAKE-HIT BUILDING COLLAPSES IN NAPLES; 9 Die in Home for Aged in Former Palace After Inspector Teams Had Disagreed on Safety Many Homeless in Naples Priest May Face Charges | True | By Henry Tanner Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/tenor-peerce-marks-a-jubilee.html | Tenor: Peerce Marks a Jubilee | True | By John Rockwell | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/east-germany-restricting-troops-passes-for-married-soldiers.html | East Germany Restricting Troops; Passes for Married Soldiers | True | Special to The New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/avoiding-a-hard-line-on-the-cubans.html | Avoiding a Hard Line On the Cubans | True | By Carla Anne Robbins and Pamela S. Falk | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/ashland-plans-unit-to-lift-gas-ratio-shell-to-proceed-on-recovery.html | Ashland Plans Unit To Lift Gas Ratio; Shell to Proceed On Recovery Plan | True | Special to The New York Times | 1980-12-22 0:00 | TX 596293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/supreme-court-roundup-justices-weigh-wide-damages-against-cities-in.html | Supreme Court Roundup Justices Weigh Wide Damages Against Cities; Interest in Official Immunity Discrimination Suit Census Case | True | Special to The New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/23-prisoners-in-northern-ireland-join-7-already-on-hunger-strike.html | 23 Prisoners in Northern Ireland Join 7 Already on Hunger Strike | True | By William Borders Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/house-backs-spending-bill-after-adding-pet-provisions.html | House Backs Spending Bill After Adding Pet Provisions | True | By Martin Tolchin Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/2-lawmakers-swap-districts-for-a-day-idea-comes-from-debate.html | 2 Lawmakers Swap Districts for a Day; Idea Comes From Debate Veteran's Benefits a Concern Mining and Logging Key Industries | True | By Iver Peterson Special to the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/mood-of-outgoing-lawmakers-is-sullen-warm-welcome-for-reagn-seen.html | Mood of Outgoing Lawmakers Is Sullen; Warm Welcome for Reagn Seen Big Money a Possible Threat | True | By Steven V. Roberts Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/the-city-film-makers-sued-on-guardian-angels-koch-signs-taxi-bill-9.html | The City; Film Makers Sued On Guardian Angels Koch Signs Taxi Bill 9 Persons Listed As Illegal Dumpers $210 Million Sought By Brooklyn Couple | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/inquiry-clears-rowe-in-slaying-of-civil-rights-worker-present-at.html | Inquiry Clears Rowe in Slaying of Civil Rights Worker; Present at Liuzzo Shooting Conflicts in Stories | True | Special to The New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/fair-pay-in-washington.html | Fair Pay in Washington | True | By Joseph Sawyer | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/about-education-affirmative-action-appears-headed-for-hard-times.html | About Education; Affirmative Action Appears Headed For Hard Times | True | By Fred M. Hechinger | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/a-reporters-notebook-the-gloom-in-bucharest.html | A Reporter's Notebook; The Gloom in Bucharest | True | By Richard Eder Special to the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/arts/empire-of-passion.html | 'EMPIRE OF PASSION' | False | By Vincent Canby | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/amc-to-vote-on-new-financing.html | A.M.C. to Vote On New Financing | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/8th-body-found-in-hiking-area.html | 8th Body Found in Hiking Area | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/afc-playoff-spots-undecided-as-season-enters-final-week-breaking.html | A.F.C. Playoff Spots Undecided as Season Enters Final Week; Breaking the Tie | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/exim-bank-faces-81-loss.html | Ex-Im Bank Faces '81 Loss | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/us-issues-a-warning-on-poland-at-security-conference-in-madrid.html | U.S. Issues a Warning on Poland At Security Conference in Madrid | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/talking-business-the-challenge-for-retailers.html | Talking Business; The Challenge For Retailers | True | with Irwin Cohen of Touche, RossIsadore Barmash | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/qa.html | Q&A | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/surgeon-testifies-dr-tarnower-might-have-survived-incomplete.html | Surgeon Testifies Dr. Tarnower 'Might Have Survived'; Incomplete Information Given Struggle Theory Tested Testimony on Tarnower's Sight | True | By James Feron Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/man-29-slain-on-harlem-street.html | Man, 29, Slain on Harlem Street | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/cahill-quits-job-as-medical-aide-on-careys-staff.html | Cahill Quits Job As Medical Aide On Carey's Staff | True | By Ronald Sullivan | 1980-12-22 0:00 | TX 596293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/science-watch-new-insights-on-huge-moon-encouraging-stairclimbing.html | Science Watch; New Insights on Huge Moon Encouraging Stair-Climbing | True | Life After ByPass Surgery | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/3month-bill-sold-at-peak-1667-rate-credit-markets-3month-bill-sold.html | 3-Month Bill Sold at Peak 16.67% Rate; CREDIT MARKETS 3-Month Bill Sold at 16.67% Peak 6-Month Near High at 15.42% Sale of Seven-Year Notes Set Mainstay in Tax-Exempt Market | True | By Michael Quint | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/foreign-affairs-diplomatic-jitters.html | FOREIGN AFFAIRS Diplomatic Jitters | True | By Flora Lewis | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/31-billion-budget-a-rise-of-17-proposed-for-new-york-schools.html | $3.1 Billion Budget, a Rise of 17%, Proposed for New York Schools; Hearings Next Month | True | By Gene I. Maeroff | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/policeman-is-critically-wounded-and-arresting-team-shoots-man-not.html | Policeman Is Critically Wounded And Arresting Team Shoots Man; Not Wearing Vest | True | By Peter Kihss | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/gaming-unit-sums-up-objections-to-bally-casino-citing-crime-ties.html | Gaming Unit Sums Up Objections To Bally Casino, Citing Crime Ties; Manufacturer of Slot Machines Testimony About Reputation | True | By Donald Janson Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/the-region-jersey-bids-industry-cut-use-of-water-amtrak-is-accused.html | The Region; Jersey Bids Industry Cut Use of Water Amtrak Is Accused On Rail Car Upkeep 11% Rate Rise Urged For Con Edison | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/supreme-court-says-congress-can-renege-on-us-judges-raises-if-it.html | Supreme Court Says Congress Can Renege on U.S. Judges' Raises If It Acts by Certain Date; Their Old and New Salaries | True | By Linda Greenhouse Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/around-the-nation-tapes-in-racketeering-case-stolen-from-a-law.html | Around the Nation; Tapes in Racketeering Case Stolen From a Law Office Police Promotions Anger Black Group in Philadelphia Officials Drop Indictment In Slaying of Iranian Exile Prosecution Rests Its Case In Garwood Court-Martial Two Hunted in 3 Deaths In Los Angeles Holdup | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/letters-child-healthcare-deciding-a-species-fate-life-in-a.html | Letters; Child Health-Care Deciding a Species' Fate Life in a Psychiatric Ward | True | RENE H. REIXACHEVELYN STEINBOCKMICHAEL L McCLAIN | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/kania-is-said-to-be-sure-russians-wont-invade.html | Kania Is Said to Be Sure Russians Won't Invade | True | Special to The New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/a-merry-momentum.html | A Merry Momentum | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/israeli-prices-rise-9-in-month.html | Israeli Prices Rise 9% in Month | True | Special to The New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/briefs.html | BRIEFS | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/trial-of-peoples-temple-member-on-murder-charge-is-set-for-may.html | Trial of Peoples Temple Member On Murder Charge Is Set for May | True | | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/chinas-army-grumbles-over-loss-of-political-power-a-powerless.html | China's Army Grumbles Over Loss of Political Power; A Powerless General | True | By Fox Butterfield Special To the New York Times | 1980-12-22 0:00 | TX 596293 | | |
| 1980-12-16 | 1980-12-16 | https://www.nytimes.com/1980/12/16/archives/commodities-grains-livestock-sugar-and-coffee-climb-limits-cattle.html | COMMODITIES Grains, Livestock, Sugar and Coffee Climb Limits; Cattle on Feed Lots Down | True | | 1980-12-22 0:00 | TX 596293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/richard-drew-scotch-tape-inventor.html | Richard Drew, Scotch Tape Inventor | True | By Wolfgang Saxon | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/hawks-beat-nets-extend-streak-to-5-nets-box-score.html | Hawks Beat Nets; Extend Streak to 5; Nets Box Score | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/carter-plans-last-speech-on-tv.html | Carter Plans Last Speech on TV | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/firestone-has-loss-dresser-profits-up-earnings-dresser-industries.html | Firestone Has Loss; Dresser Profits Up; EARNINGS Dresser Industries | True | By Phillip H. Wiggins | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/chess-a-hippopotamus-purveyor-can-slay-them-just-as-well-bluefish.html | Chess; A Hippopotamus Purveyor Can Slay Them Just as Well 'Bluefish Cove,' a Comedy, Due at Actor's Playhouse | True | By Robert Byrne | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/turkish-consul-is-slain-in-sydney.html | Turkish Consul Is Slain in Sydney | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/books-of-the-times-mostly-about-money-beyond-discussion.html | Books of The Times; Mostly About Money Beyond Discussion | True | By John Leonard | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/indian-redlining-suit.html | Indian 'Redlining' Suit | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/an-individual-touch-of-bouquet-garni.html | An Individual Touch Of Bouquet Garni | True | By Nancy Arum | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/that-old-fur-coat-can-be-frisky-again-that-old-fur-coat-can-be.html | That Old Fur Coat Can Be Frisky Again; That Old Fur Coat Can Be Frisky Again Inexpensive Older Furs All Furs Better Furs Only Special Remodeling Services Cleaning, Ironing | True | By Randall Blaun | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/col-harland-sanders-founder-of-kentucky-fried-chicken-dies-cooked.html | Col. Harland Sanders, Founder Of Kentucky Fried Chicken, Dies; Cooked Meals as a Child Success Comes Slowly | True | By Edith Evans Asbury | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/metropolitan-diary-when-i-grow-up-seasonal-if-nothing-else.html | Metropolitan Diary; WHEN I GROW UP SEASONAL, IF NOTHING ELSE: EUPHORBIA [An Herbal Account] | True | Glenn Collins | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/letters-americas-choice-in-energy-production-what-the-gang-of-4-did.html | Letters; America's Choice in Energy Production What the 'Gang of 4' Did to Tibetan Culture Dressed to Hate Senator Percy and the P.L.O. The Worth of the Delaney Clause Nancy Reagan's Gun A Triple Freeze for '81 | | CHARLES J. DIBONA VLADIMIR PISKACEK IRENE KELLER ARTHUR BRUAN HARRY A. STEINBERG BRUCE J. CHASAN ELLEN HAAS, THOMAS B. SMITH M. PERLOFF LEONARD DARVIN | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/eastern-twa-cut-florida-fares.html | Eastern, T.W.A. Cut Florida Fares | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/steinbrenner-turns-to-wooing-jackson-wants-to-stay-forever.html | Steinbrenner Turns To Wooing Jackson; Wants to Stay 'Forever' Steinbrenner Turns to Jackson 'I've Done Some Things' | True | By Murray Chass | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/steely-veteran-of-nixon-days-alexander-meigs-haig-jr-man-in-the.html | Steely Veteran Of Nixon Days; Alexander Meigs Haig Jr. Man in the News Senate May Shift the Focus A Steely Veteran From Nixon's Years Questions From Senators Favored Mining of Haiphong An Order From the Commander Watergate, the Toughest Battle | True | By David E. Rosenbaum Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/amc-raises-renaults-stake-amcrenault-plan-set.html | A.M.C. Raises Renault's Stake; A.M.C.-Renault Plan Set | True | By Iver Peterson Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/key-german-banker-plans-to-leave-post.html | Key German Banker Plans to Leave Post | True | By John Tagliabue Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/washington-opera-opens-68-million-drive.html | Washington Opera Opens $6.8 Million Drive | True | Special to The New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/the-singlemalt-whisky-of-the-highlands.html | The Single-Malt Whisky of the Highlands | True | By Joshua Mills | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/article-2-no-title.html | Article 2 — No Title | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/us-pay-commission-urges-large-raises-a-40-percent-increase-is.html | U.S. PAY COMMISSION URGES LARGE RAISES; A 40 Percent Increase Is 'Overdue' for Members of Congress and Key Officials, Study Says Carter to Make Recommendations 'Compression of Salaries' Cited | True | By Stuart Taylor Jr. Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/freight-rise-approved.html | Freight Rise Approved | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/latin-unrest-called-a-peril-to-us.html | Latin Unrest Called a Peril to U.S. | True | Special to The New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/rams-rare-feat-no-sacks-by-cowboys-i-had-no-idea-ferragamos-ribs.html | Rams' Rare Feat: No Sacks by Cowboys; 'I Had No Idea' Ferragamo's Ribs Were Sore No More Doubts From Fullback to Halfback | True | By William N. Wallace Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/theater-twelfth-night-by-the-circle-repertory-mistaken-identities.html | Theater: 'Twelfth Night' By the Circle Repertory; Mistaken Identities | True | By Mel Gussow | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/defense-secretary-sees-waste-in-military-spending-a-builtin-problem.html | Defense Secretary Sees Waste in Military Spending A 'Built-In' Problem | True | By Richard Halloran Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/wine-talk.html | Wine Talk | True | Terry Robards | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/howard-is-eulogized-as-a-man-of-integrity-elston-we-love-you-he-was.html | Howard Is Eulogized as a Man of Integrity; 'Elston, We Love You/ 'He Was a Fighter' | True | By Murray Schumach | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/ohio-state-is-upset-by-south-alabama-de-paul-92-n-texas-state-86.html | Ohio State Is Upset By South Alabama; De Paul 92, N. Texas State 86 Syracuse 77, Penn State 63 Clemson 124, W.Va. Tech 70 Brooklyn College 97, York 52 | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/dance-theater-of-harlem-opens-jan-3-at-city-center.html | Dance Theater of Harlem Opens Jan. 3 at City Center | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/the-vague-general-haig-and-the-unknown-mr-donovan.html | The Vague General Haig And the Unknown Mr. Donovan | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/state-troopers-to-hdp-fight-crime-in-miami.html | State Troopers to Help Fight Crime in Miami | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/no-new-policy-on-guidelines.html | No New Policy On Guidelines | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/banisadr-asserts-iranians-barred-a-cuban-truce-effort-last-month.html | Bani-Sadr Asserts Iranians Barred A Cuban Truce Effort Last Month | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/brotherinlaw-of-citibank-official-charged-in-riverside-drive.html | Brother-in-Law of Citibank Official Charged in Riverside Drive Slaying Two Mechanics Arrested | True | By Josh Barbanel | 1980-12-23 0:00 | TX 597888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/business-people-general-mills-picks-a-chief-executive-presidenttop.html | BUSINESS PEOPLE General Mills Picks A Chief Executive; President-Top Operating Officer Is Appointed by Security Pacific | True | Leonard Sloane | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/new-rules-for-federal-prisons-permit-conjugal-visits-3-facilities.html | New Rules for Federal Prisons Permit Conjugal Visits; 3 Facilities to be Phased Out Space in Single-Inmate Cells | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/couscous-a-classic-north-african-dish-couscous-a-classic-north.html | Couscous, a Classic North African Dish; Couscous, a Classic North African Dish Chicken Couscous Lamb Couscous | True | By Moira Hodgson | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/november-housing-starts-off.html | November Housing Starts Off | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/manning-saints-passer-is-pondering-retirement.html | Manning, Saints' Passer, Is Pondering Retirement | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/women-ask-carter-for-a-rights-edict.html | Women Ask Carter For a Rights Edict | True | By Terence Smith Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/carey-insistent-over-westway-koch-jockeying-looking-for-a-deal.html | Carey Insistent Over Westway; Koch Jockeying Looking for a Deal Opposition to Mayor Unlikely Earlier Deal Recalled Basis for Negotiation | True | By Ari L. Goldman | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/cautious-96th-congress-now-awaits-judgment-of-history-news-analysis.html | Cautious 96th Congress Now Awaits Judgment of History; News Analysis Poor Relationship With President Tried to Avoid Tough Decisions Figures Considered Unrealistic Action on Energy Legislation | True | By Martin Tolchin Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/communique-excerpts-new-price-levels-retaining-secretary-general.html | Communique Excerpts; New Price Levels Retaining Secretary General | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/around-the-nation-officials-say-water-mains-in-3-areas-were.html | Around the Nation; Officials Say Water Mains In 3 Areas Were Sabotaged Iranian on Trial for Murder Says He Acted for His Life Alleged F.A.L.N. Members Arraigned in Federal Court Roofers Union Leader Shot At His Philadelphia Home Workers Vote to End Strike At a Hospital in Baltimore | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/currency-markets-gold-and-silver-tumble-as-prime-moves-to-21.html | CURRENCY MARKETS Gold and Silver Tumble As Prime Moves to 21% | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/finks-says-he-was-fined-for-criticizing-officials.html | Finks Says He Was Fined For Criticizing Officials | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/scarsdale-jury-hears-immoral-murder-sought-mrs-harriss-removal-mrs.html | Scarsdale Jury Hears; 'Immoral Murder'; Sought Mrs. Harris's Removal Mrs. Harris Watches Intently Telephoned Neighbor | True | By James Feron Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/briefs.html | BRIEFS | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/capote-reads-capote-raconteur.html | Capote Reads Capote; Raconteur | True | By John Corry | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/volcano-sends-up-steam-plume.html | Volcano Sends Up Steam Plume | True | | 1980-12-23 0:00 | TX 597888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/ulster-issue-in-london-and-dublin-hints-of-a-thaw-news-analysis.html | Ulster Issue: In London and Dublin, Hints of a Thaw; News Analysis Attitudes May Be Changing Distant Goal Is Reunification London Accused of Betrayal | True | By William Borders Special To The New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/making-chocolates-in-the-artisans-way.html | Making Chocolates in the Artisan's Way | True | By Susan Heller Anderson | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/dividends.html | Dividends | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/commodities-futures-start-correcting-but-recovery-is-stalled.html | COMMODITIES Futures Start Correcting, But Recovery Is Stalled; Oversold Last Week Sugar and Coffee Move Up | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/arts/screen-clint-and-clyde.html | SCREEN: CLINT AND CLYDE | False | By Janet Maslin | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/3-west-bank-editors-fighting-travel-ban-arabs-ordered-by-israel-to.html | 3 WEST BANK EDITORS FIGHTING TRAVEL BAN; Arabs, Ordered by Israel to Remain in Hometown After Troubles, Plan a High Court Appeal 2 Other Arab Mayors Wounded Steadfast Supporters of P.L.O. Effect of Arab Summit Meeting | True | Special to The New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/sports-today-basketball-boxing-harness-racing-hockey-indoor-soccer.html | Sports Today; BASKETBALL BOXING HARNESS RACING HOCKEY INDOOR SOCCER JAI-ALAI THOROUGHBRED RACING | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/best-buys-produce-helps-brighten-the-season-guacamole-shoppers.html | Best Buys; Produce helps brighten the season. Guacamole SHOPPER'S GUIDE | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/business-digest-international-the-economy-markets-companies-todays.html | BUSINESS Digest; International The Economy Markets Companies Today's Columns | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/letters-phobia-treatment-black-mannequins.html | Letters; Phobia Treatment Black Mannequins | True | DOREEN POWELLLESTER GABA Manhattan | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/mailer-dying-for-a-part-in-ragtime-scrupulous-historical-accuracy.html | Mailer, Dying for a Part in 'Ragtime'; Scrupulous Historical Accuracy Recreating a Bit of New York Mailer Finds Part Rewarding A Role for His Wife | True | By William Borders Special To The New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/news-of-the-theater-from-beckett-75-in-april-rockaby-new-house-new.html | News of the Theater From Beckett, 75 in April, 'Rockaby'; New House, New Play Legit Plans for the Lyric 'Rose' for the Cort | True | By Carol Lawson | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/1200-poinsettias-in-holiday-display-1200-poinsettias-in-holiday.html | 1,200 Poinsettias in Holiday Display; 1,200 Poinsettias in Holiday Show | True | By Laurie Johnston | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/mets-sign-staub-for-1-million-with-mets-in-series-staub-a-met-again.html | Mets Sign Staub for $1 Million; With Mets in Series Staub a Met Again; Signs for $1 Million Waiting for Travers | True | By Deane McGowen | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/guyanas-vote-count-is-delayed-while-ballot-boxes-are-collected.html | Guyana's Vote Count Is Delayed While Ballot Boxes Are Collected | True | | 1980-12-23 0:00 | TX 597888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/about-new-york-the-sights-and-the-sounds-of-christmas-countdown.html | About New York; The Sights and the Sounds of Christmas Countdown | True | By William E. Farrell | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/reagan-names-haig-to-state-dept-post-battle-is-expected-donovan-is.html | REAGAN NAMES HAIG TO STATE DEPT. POST; BATTLE IS EXPECTED; DONOVAN IS PICKED FOR LABOR Retired General to Face Extensive Democratic Queries on Role in the Watergate Scandal Challenge to Haig Planned Reagan Confident on Confirmation Haig Ready for Any Queries Reagan Names Haig and Donovan to Posts in Cabinet Baker Expects Confirmation Broad Praise for Donovan | True | By Steven R. Weisman Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/irish-terrorist-suspect-escapes-from-a-london-jail-with-2-others.html | Irish Terrorist Suspect Escapes From a London Jail With 2 Others | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/union-leaders-back-chrysler-on-reopening-contract-chrysler-backed.html | Union Leaders Back Chrysler on Reopening Contract; Chrysler Backed on Contract | True | By Winston Williams Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/an-opposition-filipino-politician-shot-to-death-at-gasoline-station.html | An Opposition Filipino Politician Shot to Death at Gasoline Station | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/queens-plaza-trying-out-in-new-role-as-a-retail-center.html | Queens Plaza Trying Out in New Role; As a Retail Center | True | By Alan S. Oser | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/company-news-xerox-restructuring-marketing-efforts-injunction.html | COMPANY NEWS; Xerox Restructuring Marketing Efforts Injunction Denied On MGM Meeting Milwaukee Road Allowed to Borrow G.&W. Purchasing General Tire Shares Citroen Raises Prices U.S. Proposes End To Hercules Suit Marathon Oil Plans Written Gas Pacts Franklin Realty Sets Liquidation Plan Hobart Blocks Bid By Canadian Pacific Boeing and Nigeria BL and Talbot Set Production Layoffs Tymshare Issue | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/advertising-cabletv-plans-local-campaigns-starch-inra-and-roper-set.html | Advertising; Cable-TV Plans Local Campaigns Starch INRA and Roper Set Merger Agreement Hampel Leaves Wells Post To Sign On With Foote Origins of Stamp-Ad Idea Disputed in More Letters The Apple of Dad's Eye Puts More Store in Mom Accounts | True | Philip H. Dougherty | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/putting-steel-into-steel.html | Putting Steel Into Steel | True | By Joel S. Hirschhorn | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/buffalo-mayor-often-under-fire-is-nevertheless-favored-to-stay-may.html | Buffalo Mayor, Often Under Fire, Is Nevertheless Favored to Stay; May Be Backed by 3 Parties 'Good' in Public Relations Use of Federal Funds Few Doubt His Integrity | True | By Frank Lynn Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/ontario-raceway-is-sold-for-land-development.html | Ontario Raceway Is Sold For Land Development | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-12-23 0:00 | TX 597888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/economic-scene-supplyside-tax-reductions.html | Economic Scene; 'Supply-Side' Tax Reductions | True | Walter W. Heller | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/kitchen-equipment-truffle-cutters.html | Kitchen Equipment; Truffle Cutters | True | Pierre Franey | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/mrs-marcos-said-to-see-reagn.html | Mrs. Marcos Said to See Reagan | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/drivers-suicide-is-laid-to-postaccident-worry.html | Driver's Suicide Is Laid To Post-Accident Worry | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/discoveries-bonzo-bags-and-balloons-1-the-presidential-past-2-bags.html | DISCOVERIES; Bonzo, Bags and Balloons 1. The Presidential Past 2. Bags as Objets d'Art 3. In Small Packages Mistletoe Takes Off | True | Angela Taylor | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/union-dissidents-and-2-in-congress-assail-teamster-in-reagn-group.html | Union Dissidents and 2 in Congress Assail Teamster in Reagan Group; Presser Denies Allegations Nunn's List of Questions | True | By Edward T. Pound Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/henry-w-gadsden-69-retired-head-of-merck.html | Henry W. Gadsden, 69; Retired Head of Merck | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/business-world-divides-on-foreign-profits-rule-business-world.html | Business World Divides On Foreign Profits Rule; Business World Divides On Foreign Profits Rule Smoothing Out Earnings Wrinkles 'Inflation Accounting' Loss of 'Conceptual Purity' | True | By Steve Lohr | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/control-data-leontief-in-pact-700000-grant-for-research.html | Control Data, Leontief in Pact; $700,000 Grant For Research | True | By Ann Crittenden | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/personal-health.html | Personal Health | True | By Jane E. Brody | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/welthy-fisher-missionary-and-educator-dies-at-101-inventing-a-life.html | Welthy Fisher, Missionary and Educator, Dies at 101; 'Inventing' a Life | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/news-summary-energy-international-national-metroplitan.html | News Summary; Energy International National Metroplitan | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/plan-to-curb-trade-office-is-criticized-plan-to-curb-trade-office.html | Plan to Curb Trade Office Is Criticized; Plan to Curb Trade Office Is Criticized | True | By Clyde H. Farnsworth Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/the-meals-on-wheels-program-rolls-on.html | The Meals on Wheels Program Rolls On | True | By Elizabeth Crossman | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/congress-adjourns-after-passing-interim-money-bill-only-faint.html | Congress Adjourns After Passing Interim Money Bill; Only Faint Praise for Record | True | By Steven V. Roberts Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/qa.html | Q&A | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/credit-markets-2year-notes-at-record-1515-but-not-many-buyers.html | CREDIT MARKETS 2-Year Notes at Record 15.15% But Not Many Buyers Appear More Treasury Offerings State Bonds' Record Yields | True | By Michael Quint | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/careers-factoring-work-your-way-up.html | Careers; Factoring Work Your Way Up | True | Elizabeth M. Fowler | 1980-12-23 0:00 | TX 597888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/the-city-second-man-sought-in-officers-shooting-deroos-tells-court.html | The City; Second Man Sought In Officer's Shooting DeRoos Tells Court Of Offer on R-46 Cars Judge's Right to Gun In the Bronx Upheld | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/the-dance-newman-rope-trick.html | The Dance: Newman Rope Trick | True | By Jack Anderson | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/playing-with-matches-ends-in-2-boys-deaths-in-a-fire-on-east-side.html | Playing With Matches Ends in 2 Boys' Deaths In a Fire on East Side | True | By Dorothy J. Gaiter | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/city-sells-82-more-residential-properties-at-an-auction-koch.html | City Sells 82 More Residential Properties at an Auction; Koch Promotes Sales Program Three-Year Occupancy Priced Out of Market | True | By Lee A. Daniels | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/film-resnais-comedy-mon-oncle-damerique-inhibiting-primal-urges.html | Film: Resnais Comedy, 'Mon Oncle d'Amerique'; Inhibiting Primal Urges | True | By Vincent Canby | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/islanders-win-62-and-jets-set-record-28-games-0-victories-they.html | Islanders Win, 6-2, And Jets Set Record: 28 Games, 0 Victories; 'They' Never Stopped Trying' Islanders Win; Jets Set Mark Nystrom Gets a Goal Red Wings 4, Oilers 3 Louis in Hospital for Tests | True | By Parton Keese Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/chevron-gas-wells-show-high-yields.html | Chevron Gas Wells Show High Yields | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/many-workers-will-get-4day-holiday-weekends-a-week-off-some-new.html | Many Workers Will Get 4-Day Holiday Weekends; A Week Off Some New Variables | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/choice-of-haig-sets-stage-for-dispute-news-analysis-response-from.html | Choice of Haig Sets Stage for Dispute; News Analysis Response From A.F.L.-C.I.O. Haig Choice Praised Abroad Threat to Harmony Alleged | True | By Hedrick Smith Special to the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/skilled-negotiator-with-labor-raymond-james-donovan-man-in-the-news.html | Skilled Negotiator With Labor; Raymond James Donovan Man in the News Attracted to G.O.P. Candidates | True | By Joseph F. Sullivan Special to the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/us-still-cautious-on-hostage-release-reports-from-teheran-bring.html | U.S. STILL CAUTIOUS ON HOSTAGE RELEASE; Reports From Teheran Bring Some Encouragement but Officials Warn on Overoptimism Legal Problems for U.S. Response Expected Soon Lawyers Show Guarded Optimism | True | By Bernard Gwertzman Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/america-will-set-the-price-of-oil.html | America Will Set the Price of Oil | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/nuclear-safety.html | Nuclear Safety | True | By Stever Ross | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/mca-names-first-president.html | MCA Names First President | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/cosmos-sell-wilson-to-toronto-kept-out-of-canada.html | Cosmos Sell Wilson To Toronto; Kept Out of Canada | True | By Alex Yannis | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/2-balloonists-planning-roundtheglobe-trip-risks-in-troubled-regions.html | 2 Balloonists Planning Round-the-Globe Trip; Risks in Troubled Regions | True | By John Noble Wilford | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/observer-just-like-the-puritans.html | OBSERVER Just Like The Puritans | True | By Russell Baker | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/questions-and-answers-about-the-grumman-buses-questions-and-answers.html | Questions and Answers About the Grumman Buses; Questions and Answers on Buses | True | By Judith Cummings | 1980-12-23 0:00 | TX 597888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/a-christmas-feast-in-an-island-an-impromptu-christmas-feast.html | A Christmas Feast; In an Island An Impromptu Christmas Feast Prepared in an Island Setting Some Dishes They Enjoyed Roast Small Chickens With Prosciutto and Rosemary Spicy Tomato Salad Moroccan-Style Spicy Orange Salad Moroccan-Style | True | By Craig Claiborne | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/screen-clint-and-clyde-monkeying-around.html | Screen: Clint and Clyde; Monkeying Around | True | By Janet Maslin | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/newsprint-capacity-rise.html | Newsprint Capacity Rise | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/market-place-2-technology-issues-favored.html | Market Place; 2 Technology Issues Favored | True | Robert Metz | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/east-germans-and-poles.html | East Germans and Poles | True | By Frank Lipsius | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/around-the-world-israeli-cabinet-crisis-appears-to-be-averted-sadat.html | Around the World; Israeli Cabinet Crisis Appears to Be Averted Sadat Opens Suez Canal To Supertankers Toll in Italian Earthquake Officially Reduced to 2,916 | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/bid-is-horse-of-year-eclipse-awards.html | 'Bid' Is Horse of Year; Eclipse Awards | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/opec-price-accord-will-let-oil-climb-to-new-41-ceiling-broad.html | OPEC PRICE ACCORD WILL LET OIL CLIMB TO NEW $41 CEILING; BROAD FLEXIBILITY PERMITTED While Saudis Lift Price $2, Others Will Go Up by $4--Gasoline Could Rise by 5-7 Cents Still a Cooperative Body Three Pricing Levels OPEC Oil May Rise To $41 Under Accord | True | By Pamela G. Hollie Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/panama-to-seek-more-control-over-canal-a-pledge-from-reagan-panama.html | Panama to Seek More Control Over Canal; A Pledge From Reagan Panama Finds a U.S. Ally Confident About Solution | True | By Alan Riding Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/international-red-cross-winds-up-relief-work-on-cambodia-border.html | International Red Cross Winds Up Relief Work on Cambodia Border | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/st-louis-integration-plan-rejected.html | St. Louis Integration Plan Rejected | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/going-out-guide-raga-time-star-sighting-kid-stuff-curtain-call.html | GOING OUT Guide; RAGA TIME STAR SIGHTING KID STUFF CURTAIN CALL | True | Richard F. Shepard | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/opecs-broad-move-leaves-questions-economic-analysis.html | OPEC's Broad Move Leaves Questions; Economic Analysis | True | By Douglas Martin | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/new-jerseys-model-casinos.html | New Jersey's 'Model' Casinos | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/tv-two-blind-women-familiar-to-new-yorkers-pauline-koner-dancers-to.html | TV: Two Blind Women Familiar to New Yorkers; Pauline Koner Dancers To Open Run on Jan. 7 TV RATINGS | True | By John J. O'Connor | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/bridge-life-master-ranking-grows-to-a-7th-of-tourney-players-west.html | Bridge;; Life Master Ranking Grows To a 7th of Tourney Players West Discards a Club | True | By Alan Truscott | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/new-attack-on-hua-guofeng-is-seen-in-chinese-article.html | New Attack on Hua Guofeng Is Seen in Chinese Article | True | By Fox Butterfield Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/world-gold.html | World Gold | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/pistons-trade-kelser-to-sonics.html | Pistons Trade Kelser to Sonics | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/from-lexington-avenue-fine-foods-to-go-from-along-lexington-avenue.html | From Lexington Avenue, Fine Foods to Go; From Along Lexington Avenue, Fine Food That Is Ready to Go | True | By Florence Fabricant | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/stage-i-want-to-sing-follows-a-gospel-singer-growing-with-gospel.html | Stage: 'I Want to Sing' Follows a Gospel Singer; Growing With Gospel | True | By John S. Wilson | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/bus-crash-in-atlanta-injures-16.html | Bus Crash in Atlanta Injures 16 | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/stay-denied-in-niatross-case.html | Stay Denied in Niatross Case | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/in-california-the-private-societies-flaunt-firepower-never-again.html | In California, the 'Private Societies' Flaunt Firepower; 'Never Again,' Jews Say Keeping Track of New Groups Collapse of Society Predicted A License to Deal in Arms Protection for the Diety | True | By Wayne King Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/oil-drillers-flee-canada-for-us-trudeaus-new-energy-policy-spurs.html | Oil Drillers Flee Canada for U.S.; Trudeau's New Energy Policy Spurs Exodus Taxes on Output Raised Trudeau's Energy Policy Spurs Exodus of Drillers | True | By William K. Stevens Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/polands-church-party-and-union-plead-for-unity-at-memorial-service.html | Poland's Church, Party and Union Plead for Unity at Memorial Service; Movement's High-Water Mark Poland's Church, Party and Union Plead for Unity at Memorial Service Liberation From Nazis Honor Guard of Miners | True | By John Darnton Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/dockery-quits-texas-tech-for-memphis-state-job.html | Dockery Quits Texas Tech For Memphis State Job | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/art-dealer-on-coast-designated-staff-director-for-nancy-reagan.html | Art Dealer on Coast Designated Staff Director for Nancy Reagan | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/indians-and-arizona-clash-over-water-state-takes-fight-to-federal.html | INDIANS AND ARIZONA CLASH OVER WATER; State Takes Fight to Federal Court and Gains a Temporary Delay on Allocations to Tribes Two Conflicting Trends Project Authorized in 1968 Less Water Available | True | By John Herbers Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/notes-on-people-graham-greene-to-get-jerusalem-prize-mother-theresa.html | Notes on People; Graham Greene to Get Jerusalem Prize Mother Theresa Found 'Most Admired' in Magazine Poll Bob Hope to Help Open Ford Presidential Museum Hairdressers to Comb for the Aid of Earthquake Victims Old Habits Linger for Former Sanitation Chief Service in the Field Makes Up for Missed Exam | True | David Bird Robert McG. Thomas Jr. | 1980-12-23 0:00 | TX 597888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/prime-rate-rises-to-record-21-recession-is-called-more-likely.html | Prime Rate Rises to Record 21%; Recession Is Called More Likely; Increase in Bankruptcies Forecast Prime Soars to 21% Recession Is Feared | True | By Robert A. Bennett | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/hijackers-take-colombian-airliner-to-cuba-and-hostages-are-set-free.html | Hijackers Take Colombian Airliner To Cuba and Hostages Are Set Free; Bonn to Try Polish Hijacker | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/utah-lawyer-is-said-to-be-reagan-choice-as-gop-national-chairman.html | Utah Lawyer Is Said to Be Reagan Choice as G.O.P. National Chairman; Attempt to Displace Brock | True | By Adam Clymer Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/us-census-bureau-releases-1980-count-figures-confirm-population.html | U.S. CENSUS BUREAU RELEASES 1980 COUNT; Figures Confirm Population Shift to States in South and West Census Figures Confirm Major Shifts in Population Florida May Gain 3 Seats One State Lost Population | True | By Robert Reinhold Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/detention-without-trial-wins-approval-in-india.html | Detention Without Trial Wins Approval in India | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/us-official-tells-of-monitoring-bribe-offer-to-kelly.html | U.S. Official Tells of Monitoring Bribe Offer to Kelly | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/corporate-reports.html | Corporate Reports | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/sports-of-the-times-del-vecchio-cowboy-from-the-bronx.html | Sports of The Times; Del Vecchio: Cowboy From the Bronx | True | RED SMITH | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/yugoslavia-uneasy-on-polands-future-officials-are-gloomy-about.html | YUGOSLAVIA UNEASY ON POLAND'S FUTURE; Officials Are Gloomy About Supply Outlook and Regime's Ability to Settle Labor Demands Yugoslavs See Crisis for Years Bloc Both Positive and Negative Tough Stand by Rumania | True | By David Binder Special to the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/gannett-to-begin-test-of-publishing-a-paper-by-a-satellite-network.html | Gannett to Begin Test Of Publishing a Paper By a Satellite Network | True | By Ernest Holsendolph Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/stocks-shrug-off-jump-in-prime.html | Stocks Shrug Off Jump in Prime | True | By Vartanig G. Vartan | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/60minute-gourmet-foie-de-veau-aux-raisins-blancs-calfs-liver-with.html | 60-Minute Gourmet; Foie de Veau aux Raisins Blancs (Calf's liver with white grapes) Poireaux a la Creme (Leeks in cream) | True | By Pierre Franey | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/hearing-is-told-of-crime-tie-to-disposal-of-toxic-wastes-degnan.html | Hearing Is Told of Crime Tie To Disposal of Toxic Wastes; Degnan Agency Defended Toxic-Disposal Called Tied to Crime | True | By Ralph Blumenthal Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/khomeini-approves-irans-final-reply-to-us-on-hostages-premier-says.html | KHOMEINI APPROVES IRAN'S 'FINAL' REPLY TO U.S. ON HOSTAGES; Premier Says They Could Be Freed by Christmas if Teheran Gets 'Financial Guarantees' Financial Demands at Issue Christmas Issue Raised KHOMEINI APPROVES REPLY ON HOSTAGES | True | By John Kifner Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/the-region-murder-suspect-gives-up-after-siege-nurses-accept-pact.html | The Region; Murder Suspect Gives Up After Siege Nurses Accept Pact But Delay Returning Margiotta Defense Gets Bipartisan Aid Rent Inquiry Begun In Westchester | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/bonn-hedging-on-coal-plant.html | Bonn Hedging On Coal Plant | True | Special to The New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/production-up-14-in-november-economists-see-decline-during-next.html | Production Up 1.4% in November; Economists See Decline During Next Quarter Down From a Year Before Output Up For Month | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/kennedy-says-democrats-face-difficult-comeback-committed-to-old.html | Kennedy Says Democrats Face Difficult Comeback; Committed to 'Old Values' | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/washington-haig-makes-it-at-last.html | WASHINGTON Haig Makes It At Last | True | By James Reston | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/coalition-plans-to-oust-leader-of-suffolk-body-presiding-officer.html | Coalition Plans To Oust Leader Of Suffolk Body; Presiding Officer Accused of Trying to Grab Power Legislation Was Bottled Up | True | By Frances Cerra Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/events-today-theater-film-music-dance-cabaret.html | Events Today; Theater Film Music Dance Cabaret | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/miami-police-widen-investigation-into-4-slayings-at-officials-home.html | Miami Police Widen Investigation Into 4 Slayings at Official's Home | True | Special to The New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/convictbuilt-crimefighter-urged.html | Convict-Built Crimefighter Urged | True | By Robin Herman | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/libyan-troops-control-chads-capital.html | Libyan Troops Control Chad's Capital | True | By James M. Markham Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/arts/resnais-comedy-mon-oncle-damerique-13.html | RESNAIS COMEDY, 'MON ONCLE D'AMERIQUE' 13 | False | By Vincent Canby | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/chamber-naumburg-bill.html | Chamber: Naumburg Bill | True | By John Rockwell | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/andrus-prohibits-coal-strip-mining-on-9000-acres-near-federal-park.html | Andrus Prohibits Coal Strip Mining On 9,000 Acres Near Federal Park; Opposed by Environmentalists | True | By Philip Shabecoff Special To the New York Times | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/television-of-special-interest.html | Television; Of Special Interest | True | | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/port-employers-and-dock-union-to-adopt-disputed-cargo-rules-rules.html | Port Employers and Dock Union To Adopt Disputed Cargo Rules; Rules for Unpacking and Packing Decision by Supreme Court | True | By Damon Stetson | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/neediest-cases-get-some-help-from-tv-actor-how-to-aid-the-fund.html | Neediest Cases Get Some Help From TV Actor; HOW TO AID THE FUND | True | By Walter H. Waggoner | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/knicks-top-jazz-by-11297-combine-for-60-points-knicks-defeat-jazz.html | Knicks Top Jazz By 112-97; Combine for 60 Points Knicks Defeat Jazz by 112-97 Knicks Box Score | True | By Sam Goldaper | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-17 | 1980-12-17 | https://www.nytimes.com/1980/12/17/archives/federal-officials-scrutinize-buses-in-informal-visit-city-postpones.html | Federal Officials Scrutinize Buses In Informal Visit; City Postpones a Decision on Its Next Flxible Order Delays on Staten Island An Exception to the Rule One Offer Extended Some Buses Inspected An Informal Inquiry No Automatic Federal Process | True | By Joseph B. Treaster | 1980-12-23 0:00 | TX 597888 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/world-gold.html | World Gold | True | | 1980-12-22 0:00 | TX 596294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/plo-aide-expects-strain-with-reagan-head-of-leftist-faction.html | P.L.O. AIDE EXPECTS STRAIN WITH REAGAN; Head of Leftist Faction Criticizes 'Intransigent Stance' on Issue of Palestinian Demands Links U.S. Policy to Arab Oil | True | Special to The New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/3-officers-suspended-in-suicide-of-roommate-with-a-police-gun.html | 3 Officers Suspended in Suicide Of Roommate With a Police Gun | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/yankees-noncommittal-on-fate-of-guidry-no-compromises.html | Yankees Noncommittal on Fate of Guidry; No Compromises | True | By Murray Chass | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/hers.html | Hers | True | Maggie Scarf | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/school-closings-and-after-decline-in-wide-protests-is-laid-to.html | School Closings and After; Decline in Wide Protests Is Laid to Acceptance, Selective Response and New Uses for Buildings News Analysis Decline in Enrollment School Closings: Why Have the Protests Fallen Off? 23 Appeals in 1975 Some Dissenting Views 'The Tipping Element' | True | By Clyde Haberman | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/us-allies-welcome-the-naming-of-haig-they-do-not-emphasize.html | U.S. ALLIES WELCOME THE NAMING OF HAIG; They Do Not Emphasize Watergate -- Soviet and China Announce Move Without Comment Mrs. Thatcher Called Pleased | True | By John Vinocur Special To the New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/company-news-earnings-att-net-income-up-111-in-quarter.html | COMPANY NEWS; EARNINGS A.T.&T. Net Income Up 11.1% in Quarter | True | By Phillip H. Wiggins | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/louisiana-approves-84-million-waste-disposal-plant.html | Louisiana Approves $84 Million Waste Disposal Plant | True | Special to The New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/burnham-is-the-victor-in-guyanas-election-but-fraud-is-charged.html | Burnham Is the Victor In Guyana's Election But Fraud Is Charged; Observers Are Critical Blacks Hold Most Police Jobs | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/white-sox-board-ponders-offer-by-reinsdorf-group.html | White Sox Board Ponders Offer by Reinsdorf Group | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/physician-says-changing-tampons-does-not-reduce-risk-of-toxic-shock.html | Physician Says Changing Tampons Does Not Reduce Risk of Toxic Shock; Two Other Articles in Journal | True | By Richard Severo | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/many-cubans-remain-hard-to-place-in-us-cubans-keep-the-faith-though.html | Many Cubans Remain Hard to Place in U.S.; Cubans Keep the Faith, Though Early Hopes Wane Withdrawal of Support From a House to a Car | True | By Paul L. Montgomery Special To the New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/carter-fills-safety-panel-post.html | Carter Fills Safety Panel Post | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/presser-allegedly-sought-help-from-crime-figure.html | Presser Allegedly Sought Help From Crime Figure | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/entertainment-events-theater-film-music-dance-cabaret.html | Entertainment Events; Theater Film Music Dance Cabaret | True | | 1980-12-22 0:00 | TX 596294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/hearing-unnecessary-panel-rules-despite-an-earlier-decision-appeal.html | Hearing Unnecessary, Panel Rules, Despite an Earlier Decision; Appeal Under Consideration Baden Ouster as Medical Examiner Upheld by Federal Appellate Court Baden Appointed in 1978 | True | By Arnold H. Lubasch | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/carter-imposes-restrictions-on-his-staffs-use-of-presidential.html | Carter Imposes Restrictions on His Staff's Use of Presidential Papers | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/new-sony-type-recorder-entry-marks-expansion-in-office-devices.html | New Sony Type Recorder; Entry Marks Expansion in Office Devices | True | By Barnaby J. Feder | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/cards-tell-bobby-bonds-theres-no-room-for-him.html | Cards Tell Bobby Bonds There's No Room for Him | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/2-navy-fliers-die-in-f4-crash.html | 2 Navy Fliers Die in F-4 Crash | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/court-drops-a-civil-case-to-preserve-us-secrets.html | Court Drops a Civil Case To Preserve U.S. Secrets | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Markets Today's Columns | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/massey-loss-in-80-put-at-2252-million.html | Massey Loss in '80 Put at $225.2 Million | True | Special to The New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/attorneys-in-tarnower-trial-told-to-bar-news-comments-visits-to.html | Attorneys in Tarnower Trial Told to Bar News Comments; Visits to Grave Second Meeting Described Comments on Witness Testimony About Gunshots Mrs. Harris's Successor Named | True | By James Feron Special To The New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/family-finance-the-rising-costs-of-having-a-baby-the-rising-costs.html | FAMILY FINANCE The Rising Costs Of Having a Baby; The Rising Costs Of Having a Baby | True | By Deborah Rankin | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/the-theater-amadeus-by-peter-shaffer-music-and-death.html | The Theater: 'Amadeus' By Peter Shaffer; Music and Death | True | By Frank Rich | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/sports-news-briefs-czechoslovak-skier-wins-world-cup-downhill-race.html | Sports News Briefs; Czechoslovak Skier Wins World Cup Downhill Race DeJesus, Former Champion, Is Charged With Murder Pittsburgh's Green Named Winner of Maxwell Award Machado Named to Head American Soccer League Miss Rogers Now Healthy And Is Riding at Aqueduct | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/birk-is-named-to-merrill-helm-not-much-may-change-birk-is-named-to.html | Birk Is Named to Merrill Helm; Not Much May Change Birk Is Named to Merrill Helm At a Cost Started as a Margin Clerk Tightly Managed | True | By Karen W. Arenson | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/requirements-of-us-policy.html | Requirements of U.S. Policy | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/six-trapped-by-londons-police-in-attempt-to-rob-security-van.html | Six Trapped by London's Police In Attempt to Rob Security Van | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/human-rights.html | Human Rights | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/comsat-files-with-fcc-to-start-satellitetohome-tv-service.html | Comsat Files With F.C.C. to Start Satellite-to-Home TV Service | True | Special to the New York Times | 1980-12-22 0:00 | TX 596294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/algerians-awaiting-irans-reply-to-us-on-hostage-release-conditions.html | ALGERIANS AWAITING IRAN'S REPLY TO U.S. ON HOSTAGE RELEASE; Conditions Still Are Kept Secret-- Washington Expects Tehran to Convey Message Soon 'Nearly an Acceptable Answer' Freeing of All Assets Demanded ALGERIANS AWAITING IRAN'S REPLY TO U.S. Bani-Sadr on Visit to War Front Disclosure of Secrets Charged | True | By John Kifner Special To the New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/alexis-tcherkassky-76-russian-baritone-dead.html | Alexis Tcherkassky, 76, Russian Baritone, Dead | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/man-arrested-as-parole-violator-charged-with-attempted-murder.html | Man Arrested as Parole Violator Charged With Attempted Murder | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/plants-for-christmas-beyond-poinsettias.html | Plants for Christmas: Beyond Poinsettias | True | By Enid Nemy | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/reporters-notebook-fear-and-hope-in-zimbabwe.html | Reporter's Notebook: Fear and Hope in Zimbabwe | True | By Joseph Lelyveld Special To the New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/letters-gifts-and-giving-hiding-the-truth-thoughts-on-a-year-apart.html | Letters; Gifts and Giving Hiding the Truth Thoughts on a Year Apart | True | MARY WALTEREVELYN GOODMANJANET RUBERMAN | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/but-dispute-remains-as-exmedical-chief-maps-new-moves-a-question-of.html | But Dispute Remains as Ex-Medical Chief Maps New Moves; A Question of Damages Controversy Still Clouds Medical Examiner's Office | True | By Ronald Sullivan | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/saturday-burials-back-in-boston.html | Saturday Burials Back in Boston | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/earthquakes-in-philippines.html | Earthquakes in Philippines | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/state-high-court-backs-judges-barring-of-press.html | State High Court Backs Judge's Barring of Press | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/epa-calls-toxic-wastes-a-threat-to-atlantic-citys-major-water.html | E.P.A. Calls Toxic Wastes a Threat to Atlantic City's Major Water Source; Compensation May Be Asked E.P.A. Calls Toxic Wastes a Threat To Water Source For Atlantic City Quick Absorption in Sand | True | By Irvin Molotsky Special To the New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/ftc-supports-rule-for-funeral-homes-regulation-would-require.html | F.T.C. SUPPORTS RULE FOR FUNERAL HOMES; Regulation Would Require Industry to Supply Detailed Price Lists and Itemized Statements Industry Also Proposed Rules | True | By Karen de Witt Special To the New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/curb-on-atlanta-mayors-in-doubt.html | Curb on Atlanta Mayors in Doubt | True | By Robert Pear Special To the New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/western-plaza-in-washington-gets-a-somewhat-flat-reception-an.html | Western Plaza in Washington Gets a Somewhat Flat Reception; An Appraisal Yard-Wide 'Streets' Early Design a Bit Extreme Streets Form Attractive Pattern | True | By Paul Goldberger Special To the New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/court-voids-nuclear-settlement.html | Court Voids Nuclear Settlement | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-22 0:00 | TX 596294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/currency-markets-dollar-and-yen-lower-gold-gains-to-574581-yen.html | CURRENCY MARKETS Dollar and Yen Lower; Gold Gains to \$574-\$581; Yen Loses on OPEC Decision Gold Higher in Europe, New York | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/polish-union-chief-appeals-for-order-he-asks-negotiations-not.html | POLISH UNION CHIEF APPEALS FOR ORDER; He Asks Negotiations, Not Strikes, After Ceremonies for Victims of Food Rioting in 1970 Aimed at Soviet-Bloc Critics Plaque Is Dedicated in Szczecin | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/shippingmails-incoming-outgoing.html | ShippingMails; INCOMING OUTGOING | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/man-killed-by-officer-was-trying-to-enter-wifes-car.html | Man Killed by Officer Was Trying to Enter Wife's Car | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/video-cassettes-get-a-big-play-videodisk-sales-face-problems-big.html | Video Cassettes Get a Big Play; Videodisk Sales Face Problems Big Play For Video Cassettes Two Videodisks Out | True | By N.r. Kleinfield | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/saudis-buy-11-airbuses.html | Saudis Buy 11 Airbuses | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/yugoslav-sees-greater-union-concern-for-workers-assessment-of-the.html | Yugoslav Sees Greater Union Concern for Workers; Assessment of the New Unions | True | By David Binder Special To the New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/stage-we-wont-pay-comedy-on-consumerism-rebellion-in-milan.html | Stage 'We Won't Pay!' Comedy on Consumerism; Rebellion in Milan | True | By Mel Gussow | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/a-salvador-gunman-kills-an-american-armed-forces-spokesman-says-a.html | A SALVADOR GUNMAN KILLS AN AMERICAN; Armed Forces Spokesman Says a Wounded 'Subversive' Shot a Civilian Adviser to Police The Church Gripped by Fear Violence Against the Clergy | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/us-report-on-conrail-is-gloomy-company-news-us-agency-gloomy-on.html | U.S. Report On Conrail Is Gloomy; COMPANY NEWS U.S. Agency Gloomy on Conrail Costs | True | By Ernest Holsendolph Special To the New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/girl-3-is-abducted-in-the-bronx-police-seize-3-men-and-the-ransom.html | Girl, 3, Is Abducted in the Bronx; Police Seize 3 Men and the Ransom; No Known Police Record A Substantial Sum" | True | By Josh Barbanel | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/rangers-82-victors-as-jets-for-29th-time-in-row-fail-to-win-cant.html | Rangers 8-2 Victors As Jets, for 29th Time In Row, Fail to Win; 'Can't Last Much Longer' Many Season Bests Rangers Win by 8-2 'Record Doesn't Concern Us' | True | By John Radosta | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/former-miami-policeman-is-acquitted-of-coverup-charge-in-death-of.html | Former Miami Policeman Is Acquitted of Cover-Up Charge in Death of Black Executive; Others Were Exonerated Admitted Falsifying Reports Motorcycle Was Damaged Scattered Incidents in Miami | True | By William K. Stevens Special To the New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/even-a-shaggy-dog-helps-save-energy.html | Even a Shaggy Dog Helps Save Energy | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-12-22 0:00 | TX 596294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/oil-stocks-help-lift-dow-1041-energy-fervor-follows-opec-price.html | Oil Stocks Help Lift Dow 10.41; Energy Fervor Follows OPEC Price Increase Again, a Strong Last Hou Oil Stocks Lead Rise Brokerage Stocks Benefit | True | By Vartanig G. Vartan | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/commodities-sugar-is-up-daily-limit-grain-soybeans-mixed-grain.html | COMMODITIES Sugar Is Up Daily Limit; Grain, Soybeans Mixed; Grain, Soybeans Mixed Pork Futures at Premium | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/jones-says-his-magic-is-back-was-hard-to-win-absurd-now-jones-says.html | Jones Says; His Magic Is Back 'Was Hard to Win' 'Absurd Now' Jones Says Magic Is Back | True | By Jane Gross | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/reagans-day-a-fitting-a-1650-clip-and-work.html | Reagan's Day: A Fitting, A $16.50 Clip and Work | True | By Judith Miller Special To the New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/youth-is-charged-in-death-of-girl-who-sought-police-help-in-vain.html | Youth Is Charged in Death of Girl Who Sought Police Help in Vain | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/clerics-bid-reagan-speak-out-on-rights-in-letter-they-urge-him-to.html | CLERICS BID REAGAN SPEAK OUT ON RIGHTS; In Letter, They Urge Him to Attack the Use of Torture Abroad Reagan Rights Pledge Is Sought Danger to Rights at Home | True | By Kenneth A. Briggs | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/british-will-challenge-us-in-balloon-race-for-circling-the-earth.html | British Will Challenge U.S. in Balloon Race For Circling the Earth; Plans Set by Americans | True | By John Noble Wilford | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/us-asks-stewart-to-set-aside-detroit-judges-ruling-on-census.html | U.S. Asks Stewart to Set Aside Detroit Judge's Ruling on Census | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/dividends.html | Dividends | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/stage-rampant-losers-in-newarks-north-ward-after-the-loan-sharks.html | Stage: Rampant Losers In Newark's North Ward; After the Loan Sharks | True | By John Corry | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/africans-disturbed-by-libyan-advance-us-officials-expect-a.html | AFRICANS DISTURBED BY LIBYAN ADVANCE; U.S. Officials Expect a Diplomatic Effort to Get Qaddafi to Pull His Troops Out of Chad Peacekeeping Force Proposed Major Setback Suffered in Uganda Libyan Money Offered to Liberia | True | By Juan de Onis Special To the New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/sampler-of-haigs-views-soviet-arms-buildup.html | Sampler of Haig's Views Soviet Arms Buildup | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/camouflage-done-with-flair-an-interior-decorators-camouflage-is.html | Camouflage, Done With Flair; An Interior Decorator's Camouflage Is Executed With Flair | True | By Suzanne Slesin | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/alec-r-jack-74-of-los-angeles-headed-ef-hutton-company-different.html | Alec R. Jack, 74, of Los Angeles; Headed E.F. Hutton & Company; Different Candidates Backed | True | By Alfred E. Clark | 1980-12-22 0:00 | TX 596294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/aide-asserts-reagan-considers-declaring-economic-emergency-swift.html | AIDE ASSERTS REAGAN CONSIDERS DECLARING ECONOMIC EMERGENCY; SWIFT ACTION ON BUDGET SEEN New Administration Is Seeking to Have a Package Ready Soon to Submit to Congress Need for Swift Action Seen Further Moves on Cabinet Aide Says Reagan May Declare National Economic Emergency Possible Posts for Brock | True | By Hedrick Smith Special To the New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/lucass-31-lead-nets-over-bucks-115112-lucass-31-lead-nets-box.html | Lucas's 31 Lead Nets Over Bucks, 115-112; Lucas's 31 Lead Nets Nets Box Score | True | By Al Harvin Special To the New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/bridge-gap-exists-between-scores-of-pairs-and-team-players.html | Bridge; Gap Exists Between Scores Of Pairs and Team Players | True | By Alan Truscott | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/opera-met-presents-twin-bill-cavalleria-and-pagliacci.html | Opera: Met Presents Twin Bill, 'Cavalleria,' and 'Pagliacci' | True | By Allen Hughes | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/privacy-laws-hinder-access-to-records-rules-to-protect-individuals.html | PRIVACY LAWS HINDER ACCESS TO RECORDS; Rules to Protect Individuals Limit Availability of Information on Arrests and Indictments New Access Restrictions Rights Groups Disagree F.B.I. Procedure Challenged | True | Special to The New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/us-japan-plan-equipment-accord.html | U.S., Japan Plan Equipment Accord | True | Special to the New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/notes-on-people-a-35th-season-in-opera-a-first-in-ballet-missing.html | Notes on People; A 35th Season in Opera, a First in Ballet Missing: the Draft of a Meyer Levin Novel The Javits Chair Democracy Aloft Saving the Green Turtle Cryptic | True | David Bird Robert McG. Thomas Jr. | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/capt-archie-c-kuntze-veteran-of-two-wars-dies-in-wisconsin-key-role.html | Capt. Archie C. Kuntze, Veteran Of Two Wars, Dies in Wisconsin; Key Role in Vietnam Served on Sheboygan Council | True | By Thomas W. Ennis | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/consumer-report-on-medicare-finds-elderly-pay-bulk-of-costs.html | Consumer Report on Medicare Finds Elderly Pay Bulk of Costs | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/congress-and-foreign-policy.html | Congress and Foreign Policy | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/film-mirror-crackd-miss-marple-returns.html | Film 'Mirror Crack'd'; Miss Marple Returns | True | By Vincent Canby | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/driver-of-murdered-crime-figure-is-arraigned-on-perjury-charges.html | Driver of Murdered Crime Figure Is Arraigned on Perjury Charges | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/nixons-aid-fund-for-the-neediest-in-memory-of-hong-kong-friend-how.html | Nixons Aid Fund for the Neediest In Memory of Hong Kong Friend; HOW TO AID THE FUND | True | By Walter H. Waggoner | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/going-out-guide-good-neighbors-whitney-flicks-eireborn-pottery-in.html | GOING OUT Guide; GOOD NEIGHBORS WHITNEY FLICKS EIRE-BORN Pottery in the Village | True | Richard F. Shepard | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/yamani-warns-of-new-oil-rise-to-50-yamani-sees-oil-rising-to-50.html | Yamani Warns of New Oil Rise to $50; Yamani Sees Oil Rising to $50 Strong Reasons for Optimism U.S. Petroleum Data | True | By Douglas Martin | 1980-12-22 0:00 | TX 596294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/television-of-special-interest.html | Television; Of Special Interest | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/soviet-war-in-gulf-a-major-us-worry-air-force-chief-asserts-moscows.html | SOVIET WAR IN GULF A MAJOR U.S. WORRY; Air Force Chief Asserts Moscow's Control of Region Would Shift Power Balance Perilously Factors in Air Force Readiness 2 Sinai Airbases a Factor 'High Standard of Readiness' | True | By Drew Middleton | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/international-trends.html | International Trends | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/12-illegal-aliens-win-farm-workers-suit-on-coast-conditions.html | 12 Illegal Aliens Win Farm Workers' Suit On Coast Conditions | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/letter-on-the-abscam-trials-not-everyone-has-a-price.html | Letter: On the Abscam Trials; Not Everyone Has a Price | True | STEPHEN GILLERS | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/keeping-the-plants-alive-after-the-holidays.html | Keeping the Plants Alive After the Holidays | True | By Joan Lee Faust | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/bonns-1981-budget-reduces-rise-in-military-outlay-some-outlays.html | Bonn's 1981 Budget Reduces Rise in Military Outlay; Some Outlays Outside Ministry | True | Special to The New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/memorandum-to-candidate-reagan.html | Memorandum to Candidate Reagan | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/usbritish-nuclear-test-held.html | U.S.-British Nuclear Test Held | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/east-germany-announces-increase-of-84-in-81-military-spending.html | East Germany Announces Increase Of 8.4% in '81 Military Spending, Ambitious Economic Targets | True | Special to The New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/abroad-at-home-the-virtues-of-power.html | ABROAD AT HOME 'The Virtues of Power' | True | By Anthony Lewis | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/us-agency-used-a-toxicwaste-site-run-by-jersey-concern-linked-to.html | U.S. Agency Used a Toxic-Waste Site Run by Jersey Concern Linked to Mob; Police Reportedly Used Facility | True | By Ralph Blumenthal | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/new-york-seeking-rise-in-realty-taxing-authority-spending-sensitive.html | New York Seeking Rise in Realty Taxing Authority; Spending 'Sensitive to Inflation' | True | By Ronald Smothers | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/calendar-an-exhibition-of-antique-ornaments.html | Calendar: An Exhibition Of Antique Ornaments | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/berliners-are-calm-on-issue-of-poland-in-east-its-mistletoe-and.html | BERLINERS ARE CALM ON ISSUE OF POLAND; In East, It's Mistletoe and School Concerts for Holidays--Allies Keep Close Surveillance East Germany Under Sharp Watch Every Road Under Surveillance East German Travel Curb Hinted | True | By Malcolm W. Browne Special To the New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/jets-will-finish-on-a-silent-note-powell-makes-pro-bowl.html | Jets Will Finish on a Silent Note; Powell Makes Pro Bowl | True | By Gerald Eskenazi | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/key-personnel-and-policy-problems-awaiting-haig-at-state-department.html | Key Personnel and Policy Problems Awaiting Haig at State Department; Haig to Face a Flood of Policy and Personnel Problems | True | By Bernard Gwertzman Special To the New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/state-u-to-give-downstate-post-to-psychiatrist-a-native-new-yorker.html | State U. to Give Downstate Post To Psychiatrist; A Native New Yorker | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/home-improvement.html | Home Improvement | True | Bernard Gladstone | 1980-12-22 0:00 | TX 596294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/hotel-threatener-is-committed.html | Hotel Threatener Is Committed | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/sec-censures-paine-webber-for-its-bookkeeping-actions-ordered-by.html | S.E.C. Censures Paine Webber for Its Bookkeeping Actions Ordered by S.E.C. | True | By Jeff Gerth Special To The New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/yugoslav-leader-off-to-rome.html | Yugoslav Leader Off to Rome | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/israeli-army-says-soldiers-admit-violence-and-theft-in-arab-town.html | Israeli Army Says Soldiers Admit Violence and Theft in Arab Town | True | Special to The New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/kelly-jurors-hear-of-fbi-honey-pot-informer-says-the-bureau.html | KELLY JURORS HEAR OF F.B.I. 'HONEY POT'; Informer Says the Bureau Supplied Money to Attract Thieves and Swindlers to Its Inquiry 'All the Flies Came to It' Arranging Deals With Politicians | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/park-service-now-backs-bill-for-preserve-on-fire-i.html | Park Service Now Backs Bill for Preserve on Fire I. | True | By Shawn G. Kennedy | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/italian-links-plane-crash-to-missile.html | Italian Links Plane Crash to Missile | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/the-name-game-20th-century-furniture-styles-20th-century-furniture.html | The Name Game: 20th Century Furniture Styles; 20th Century Furniture: A Name Game | True | By Rita Reif | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/around-the-world-south-african-black-region-votes-for-independence.html | Around the World; South African Black Region Votes for Independence Australian Police Seek Killers of Turkish Official 6 Protestant Prisoners End Hunger Strike in Ulster | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/text-of-religious-leaders-human-rights-statement-dear.html | Text of Religious Leaders' Human Rights Statement; Dear President-elect Reagan, | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/arts/mirror-crackd.html | 'MIRROR CRACK'D' | False | By Vincent Canby | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/chrysler-expects-17-billion-loss-seeks-another-400-million-in-aid.html | Chrysler Expects $1.7 Billion Loss; Seeks Another $400 Million in Aid; $1.7 Billion Loss Seen By Chrysler $1.6 Billion in Savings Seen | True | By Winston Williams Special To the New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/winging-it-in-politics.html | Winging It In Politics | True | By Michael Parenti | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/castro-says-reagan-foreign-policy-will-pose-a-threat-to-world-peace.html | Castro Says Reagan Foreign Policy Will Pose a Threat to World Peace | True | By Jo Thomas Special To The New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/un-votes-to-continue-peace-force-in-lebanon.html | U.N. Votes to Continue Peace Force in Lebanon | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/election-panel-says-2-aspirants-should-repay-some-us-funds.html | Election Panel Says 2 Aspirants Should Repay Some U.S. Funds | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/missile-crashes-in-pacific.html | Missile Crashes in Pacific | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/672800-for-old-chinese-bottle.html | $672,800 for Old Chinese Bottle | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/knicks-beat-pistons-richardson-gets-25-76ers-103-cavaliers-79.html | Knicks Beat Pistons; Richardson Gets 25; 76ers 103, Cavaliers 79 Celtics 115, Bulls 98 Knicks Box Score | True | | 1980-12-22 0:00 | TX 596294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/dealing-with-the-bureaucracy.html | Dealing With the Bureaucracy | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/the-region-family-of-four-dies-evidently-of-fumes-14-arrested-on-li.html | The Region; Family of Four Dies, Evidently of Fumes 14 Arrested on L.I. In Alleged Bet Ring 44 Suspects Seized In Jersey Drug Raids Fire-Ravaged Hotel Is Laying Off 255 | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/company-news-ensrch-plans-bid-for-davy-of-britain-mgm-hotels-sees.html | COMPANY NEWS; Ensrch Plans Bid For Davy of Britain MGM Hotels Sees Profit Despite Fire Texaco Dakota Well Called 'Encouraging' Internorth Raises Its Bid for Crouse Goodyear in Mexico Hibernia Field Yields More Oil and Gas Dome Plans Yard To Build Tankers Mays Leases Store Anaconda Smelting Blount Contract Lever Brothers Plans Cuts | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/some-gift-suggestions-for-the-gardener.html | Some Gift Suggestions for the Gardener | True | Joan Lee Faust | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/hunters-stray-bullet-kills-baby-in-his-crib.html | Hunter's Stray Bullet Kills Baby in His Crib | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/brother-act-suggested-for-giants-admits-chances-are-slim.html | Brother Act Suggested For Giants; Admits Chances are Slim | True | By Malcolm Moran Special To the New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/accord-on-global-talks-elusive-at-un-end-of-general-assembly.html | Accord on Global Talks Elusive at U.N.; End of General Assembly Session Doubling of Foreign Aid Sought Efforts Expected to Continue | True | By Bernard D. Nossiter Special To the New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/around-the-nation-louisiana-law-to-permit-school-prayer-is-upheld.html | Around the Nation; Louisiana Law to Permit School Prayer Is Upheld Cost-of-Living Provision Approved in Divorce Case F.B.I. Told to Show Records In Murder Trial of Iranian Rights Group Asks Release Of U.S. Report on Informer | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/chrysler-schedule-held-lagging-in-building-xm1-tank-for-army.html | Chrysler Schedule Held Lagging In Building XM-1 Tank for Army | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/critics-notebook-new-madison-avenue-buildings-a-new-new-york.html | Critic's Notebook New Madison Avenue Buildings, a New New York? | True | By Paul Goldberger | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/books-of-the-times-fourth-collaboration-pendleton-to-direct-foxes.html | Books of The Times; Fourth Collaboration Pendleton to Direct 'Foxes' on Broadway | True | By Christopher Lehmann-Haupt | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/salvadoran-meat-imports.html | Salvadoran Meat Imports | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/schub-at-bosendorfer.html | Schub at Bosendorfer | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/rise-in-milk-output-seen.html | Rise in Milk Output Seen | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/briefs.html | BRIEFS | True | | 1980-12-22 0:00 | TX 596294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/advertising-an-agency-challenges-the-giants-the-bahamas-to-drop-its.html | Advertising An Agency Challenges The Giants The Bahamas to Drop Its Television Promotion Leo Burnett's Billings Gain by $181 Million Carl Byoir Affiliate Accounts People Addenda | True | Philip H. Dougherty | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/qa.html | Q&A | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/factory-utilization-up-again.html | Factory Utilization Up Again | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/citibank-sets-15-fee-on-its-2-credit-cards-loans-to-cost-198.html | Citibank Sets $15 Fee On Its 2 Credit Cards; Loans to Cost 19.8%; Legislation Signed Nov. 26 Citibank Sets a Credit Card Fee Auto Loans Up to 17% to 19% Travel-and Expense Cards | True | By Robert A. Bennett | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/new-data-link-some-forms-of-cancer-to-byproducts-of-chlorinated.html | New Data Link Some Forms of Cancer To Byproducts of Chlorinated Water; Standards Being Raised Conclusions of Study Situation in New Jersey | True | By Richard D. Lyons Special To the New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/state-accuses-city-of-neglecting-to-reclaim-welfare-overpayments.html | State Accuses City of Neglecting To Reclaim Welfare Overpayments | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/150-fine-for-pollution-is-criticized-as-too-low.html | $150 Fine for Pollution Is Criticized as Too Low | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/koch-pledges-more-police-and-improved-hospital-care-planning-to-add.html | Koch Pledges More Police and Improved Hospital Care; Planning to Add to Police Force Symbols in Mayor's Office Admits Racial Difficulties | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/walsh-dropped-as-nugget-coach.html | Walsh Dropped As Nugget Coach | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/3-key-deputies-will-head-reagan-white-house-staff-undecided-on.html | 3 Key Deputies Will Head Reagan White House Staff; Undecided on 'Super Cabinet' Gets Prestigious Office | True | By Steven R. Weisman Special To the New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/damatos-irish-fling.html | D'Amato's Irish Fling | True | By John B. Oakes | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/chamber-two-works-by-speculum-musicae-theater-wing-awards-15000.html | Chamber: Two Works By Speculum Musicae; Theater Wing Awards $15,000 | True | By Raymond Ericson | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/eec-grain-exports.html | E.E.C. Grain Exports | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/okc-reaches-sec-accord.html | OKC Reaches S.E.C. Accord | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/sugar-bowl-telecast-will-have-closed-captions-pbs-programming-chief.html | Sugar Bowl Telecast Will Have Closed Captions; PBS Programming Chief | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/lincoln-log-kits-on-a-big-scale.html | 'Lincoln Log' Kits on a Big Scale | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/crocker-to-sell-new-mortgage-certificate.html | Crocker to Sell New Mortgage Certificate | True | | 1980-12-22 0:00 | TX 596294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/letters-reagans-precipitat-diplomats-stains-on-moscows.html | Letters; Reagan's Precipitant Diplomats Stains on Moscow's Energy-Export Record Palestinians and the Kurdish Example Lifesaving Briefings To Spare America Another Bataan Wages of Inflation Citadels of Justice In Shameful Decay One City's Trouble With Special Education | True | SMITH SIMPSONMARSHALL I. GOLDMANJESSE ZEL LURIEJ. HAROLD GARFUNKELMICHAEL N. LINDSEY(Prof.) STEPHEN STEINBERGJOHN R. HORANEVAN PITKOFF | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/design-notebook-the-mets-marmion-room-is-a-superb-new-world.html | Design Notebook; The Met's Marmion Room is a superb 'New World' artifact. | True | Ada Louise Huxtable | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/atlantic-city-union-chiefs-death-linked-to-organizedcrime-fight.html | Atlantic City Union Chief's Death Linked to Organized-Crime Fight; 'Told to Get Out' | True | By Selwyn Raab | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/company-news-cabletel-accepts-sec-order.html | COMPANY NEWS Cable/Tel Accepts S.E.C. Order | True | Special to The New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/salvador-will-get-some-us-aid.html | Salvador Will Get Some U.S. Aid | True | Special to The New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/the-right-punishment-for-fbi-crimes.html | The Right Punishment for F.B.I. Crimes | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/murder-charge-upheld-as-legal-at-arson-trial.html | Murder Charge Upheld As Legal at Arson Trial | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/witness-protection-termed-inadequate-programs-head-cites-problems.html | WITNESS PROTECTION TERMED INADEQUATE; Program's Head Cites Problems in Finding New Jobs and Homes for Unindicted Informers Past Shortcomings Conceded 'Lack of Timely Response' | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/the-role-of-the-cabinet.html | The Role of the Cabinet | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/sports-of-the-times-those-sundry-yankeered-sox-deals.html | Sports of The Times; Those Sundry Yankee-Red Sox Deals | True | DAVE ANDERSON | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/hey-guv-wanna-buy-a-brooklyn-bridge.html | Hey, Guv, Wanna Buy a Brooklyn Bridge? | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/bolivia-credits-suspended.html | Bolivia Credits Suspended | True | Special to The New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/reagan-aides-view-lifts-prices-emergency-may-cut-rates-further-rise.html | Reagan Aide's View Lifts Prices; 'Emergency' May Cut Rates Further Rise Predicted Heavy Short-Term Borrowings Key Rates | True | By Michael Quint | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/the-western-alliance.html | The Western Alliance | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/sports-today-basketball-harness-racing-jaialai-thoroughbred-racing.html | Sports Today; BASKETBALL HARNESS RACING JAI-ALAI THOROUGHBRED RACING | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/designer-clothes-hijacked.html | Designer Clothes Hijacked | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/fluor-to-build-staley-plaint.html | Fluor to Build Staley Plaint | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/home-beat-an-ingenious-new-design-shop.html | Home Beat; An Ingenious New Design Shop | True | Suzanne Slesin | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/management-malaise-cited.html | Management 'Malaise' Cited | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/a-series-of-interviews-with-designers.html | A Series of Interviews With Designers | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/obituary-10-no-title.html | Obituary 10 — No Title | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/radio.html | Radio | True | | 1980-12-22 0:00 | TX 596294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/music-from-finland-sibelius-and-friends-with-love.html | Music: From Finland, Sibelius And Friends, With Love | True | John Rockwell | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/opera-lulu-by-understudy-top-pop-records.html | Opera: Lulu By Understudy; TOP POP RECORDS | True | By John Rockwell | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/iraq-says-its-troops-use-us-arms-captured-in-battles-with-iranians.html | Iraq Says Its Troops Use U.S. Arms Captured in Battles With Iranians; Rains Slow Pace of the War | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/business-people-aide-at-mckinsey-will-head-brinks-president-of.html | BUSINESS PEOPLE; Aide at McKinsey Will Head Brink's President of Continental Adding Chairman's Post Albany International's President Succeeds Chairman as Its Chief | True | Leonard Sloane | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/delp-and-mccarron-join-eclipse-award-winners-kush-appointed-coach.html | Delp and McCarron Join Eclipse Award Winners; Kush Appointed Coach Of Canada's Tiger-Cats | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/essay-haig-percy-nixon.html | ESSAY Haig, Percy & Nixon | True | By William Safire | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/4-firefighters-face-coast-inquiry-after-slow-response-to-an-alarm.html | 4 Firefighters Face Coast Inquiry After Slow Response to an Alarm; Bartender Attempts Rescue | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/the-city-2-gunmen-hold-up-cooper-union-class-hynes-lists-hazards-of.html | The City; 2 Gunmen Hold Up Cooper Union Class Hynes Lists Hazards Of Christmas Trees Koch Won't Rename Eisenberg to Board Carting Rates to Rise To $6.50 a Cubic Yard | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/peres-likely-premier-candidate-opens-israeli-labor-party-talks.html | Peres, Likely Premier Candidate, Opens Israeli Labor Party Talks | True | Special to The New York Times | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/suspect-in-79-bailcase-furor-guilty-in-police-slashing.html | Suspect in '79 Bail-Case Furor Guilty in Police Slashing | True | By E.r. Shipp | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/psychiatrist-says-that-garwood-was-driven-insane-by-vietcong.html | Psychiatrist Says That Garwood Was Driven Insane by Vietcong; 'Conscience No Longer Functions' | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/market-place-the-specter-of-margin-calls.html | Market Place; The Specter Of Margin Calls | True | Robert Metz | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/technology-iron-reduction-in-steelmaking.html | Technology; Iron Reduction In Steelmaking | True | Barnaby J. Feder | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/new-york-getting-washington-buses-110-to-help-ease-shortage-caused.html | NEW YORK GETTING WASHINGTON BUSES; 110 to Help Ease Shortage Caused by Defects in Grumman Fleet NEW YORK GETTING WASHINGTON BUSES State-City Cooperation 'Tried and True' Buses Due Drivers Without Work Paid Hiring of Consultant Defended | True | By Judith Cummings | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/helpful-hardware-an-extra-bit-of-safety.html | HELPFUL HARDWARE; An Extra Bit of Safety | True | Barbara L. Isenberg and Mary Smith | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-18 | 1980-12-18 | https://www.nytimes.com/1980/12/18/archives/log-builders-respond-to-new-cabin-fever.html | Log Builders Respond to New Cabin Fever | True | By Michael Decourcy Hinds | 1980-12-22 0:00 | TX 596294 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/israel-reportedly-joins-christian-units-in-joint-raid-on-lebanese.html | Israel Reportedly Joins Christian Units in Joint Raid on Lebanese Villages; Palestinian-Leftist Communique 10 to 15 Killed in Raid | True | Special to The New York Times. | 1980-12-23 0:00 | TX 603191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/poland-is-rationing-meat-for-christmas.html | Poland Is Rationing Meat for Christmas | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/soviet-seizes-kharkov-dissident.html | Soviet Seizes Kharkov Dissident | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/population-shift-puts-new-cities-in-top-10-top-four-remain-heavy.html | Population Shift Puts New Cities in Top 10; Top Four Remain Heavy Loss in St. Louis | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/film-change-of-seasons-bo-derek-vs-miss-maclaine-whos-with-whom.html | Film: 'Change of Seasons,' Bo Derek vs. Miss MacLaine; Who's With Whom | True | Vincent Canby | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/philharmonic-berliozs-romeo-and-juliet.html | Philharmonic: Berlioz's 'Romeo and Juliet' | True | By John Rockwell | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/in-the-nation-a-good-republican-college-ii.html | IN THE NATION A Good Republican College: II | True | By Tom Wicker | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/el-salvador-to-get-45-million-in-loans-money-from-interamerican.html | EL SALVADOR TO GET $45 MILLION IN LOANS; Money From Inter-American Bank Will Go to Peasant Programs U.S. Aid Is Criticized Loan Being Renegotiated | True | By Juan de Onis Special to The New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/screen-the-killing-kind-and-a-degree-of-murder-character-disorders.html | Screen: 'The Killing Kind' And 'A Degree of Murder'; Character Disorders | True | Tom Buckley | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/reliance-seeks-stock.html | Reliance Seeks Stock | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/korvettes-sells-its-midtown-lease-office-building-is-planned.html | Korvettes Sells Its Midtown Lease; Office Building Is Planned Further Closings Within a Week | True | By Isadore Barmash | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/bond-tables-explained.html | Bond Tables Explained | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/begin-and-sadat-affirm-camp-david-commitments.html | Begin and Sadat Affirm Camp David Commitments | True | Special to The New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/british-seamen-plan-job-actions.html | British Seamen Plan Job Actions | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/study-reassesses-acid-rain-effect-on-adirondacks-212-lakes-and.html | Study Reassesses Acid Rain Effect On Adirondacks; 212 Lakes and Ponds Said to Be Too Deadly for Fish Formerly Prime Fishing Sites No Recommendations in Report | True | By Harold Faber Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/barbara-allis-brown-dead-at-46-secretary-to-nelson-rockefeller.html | Barbara Allis Brown Dead at 46; Secretary to Nelson Rockefeller | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/sports-of-the-times-rocky-will-survive-again.html | Sports of The Times; Rocky Will Survive Again | True | RED SMITH | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/protest-by-councilman-blocks-lennon-tribute.html | Protest by Councilman Blocks Lennon Tribute | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/sabotaged-water-lines-flushed.html | Sabotaged Water Lines Flushed | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/opera-at-purchase.html | Opera at Purchase | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann-Haupt | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/potpourri-of-new-dance-offered-at-benefit-tonight.html | Potpourri of New Dance Offered at Benefit Tonight | True | By Jack Anderson | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/rise-of-bronx-fighters-gangs-to-gloves-eightround-feature-bronx.html | Rise of Bronx Fighters: Gangs to Gloves; Eight-Round Feature Bronx Boxers Are on the Rise | True | By Michael Katz | 1980-12-23 0:00 | TX 603191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/reagan-group-seeks-a-big-rise-in-outlay-for-newer-weapons.html | REAGAN GROUP SEEKS A BIG RISE IN OUTLAY FOR NEWER WEAPONS; WEINBERGER TO GET REQUEST Up to $20 Billion Would Finance a Mobile Minuteman Missile and Updated B-1 Bomber Authorization by Congress Reagan Aides at Pentagon Seeking Sharp Fund Rise for New Weapons | True | By Richard Burt Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/briefs.html | BRIEFS | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/restaurants-delicious-solid-countrified-swiss-chalet-suisse.html | Restaurants; Delicious, solid, countrified Swiss. Chalet Suisse | True | Mimi Sheraton | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/exnevada-policeman-sought-in-gunrunning-is-slain-in-el-salvador.html | Ex-Nevada Policeman Sought in Gunrunning Is Slain in El Salvador | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/work-reductions.html | Work Reductions | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/5-croatians-accused-of-bombingassassination-plot.html | 5 Croatians Accused of Bombing-Assassination Plot | True | By Arnold H. Lubasch | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/consumer-loans-readily-available-again-shopping-for-a-bank.html | Consumer Loans Readily Available Again; Shopping for a Bank | True | By Ralph Blumenthal | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/meese-adds-details-on-economic-plans-says-reagan-doesnt-contemplate.html | MEESE ADDS DETAILS ON ECONOMIC PLANS; Says Reagan Doesn't Contemplate 'Drastic' Steps Such as Ones Taken Under Roosevelt Top Advisers Meet With Reagan | True | By Judith Miller Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/son-kills-father-77-and-himself.html | Son Kills Father, 77, and Himself | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/art-droll-quiltsmithing-from-edward-larson.html | Art: Droll Quiltsmithing From Edward Larson | True | By John Russell | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/nelson-after-18-years-in-senate-will-head-the-wilderness-society.html | Nelson, After 18 Years in Senate, Will Head the Wilderness Society; Appointment of Watt Opposed | True | By Philip Shabecoff Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/bus-mechanics-to-escort-fleet-mta-leased-will-travel-with-convoy-on.html | Bus Mechanics To Escort Fleet M.T.A. Leased; Will Travel With Convoy on the Trip to New York Philadelphia Tells of Breakdowns City to Maintain Buses | True | By Judith Cummings | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/battle-over-haig-shapes-up-optimistic-republicans-and-anxious.html | Battle Over Haig Shapes Up; Optimistic Republicans and Anxious Democrats See Senate Hearings as First Major Fight of 1981 News Analysis Concern Among Democrats | True | By Adam Clymer Special To the New York Times.both Sides Could Lose | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/sports-news-briefs-horton-goes-to-rangers-as-part-of-mariners-deal.html | Sports News Briefs; Horton Goes to Rangers As Part of Mariners' Deal Pacific-10 Finds Violations In Case of Chuck Muncie Player Representatives Approve N.A.S.L. Pact Kelser Returned to Pistons As He Fails Sonic Physical 2 Horsemen Plead Guilty To Charges of Race Fixing Blues' Stewart in Hospital | True | | 1980-12-23 0:00 | TX 603191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/commodities-grain-soybeans-slump-orange-juice-moves-up.html | COMMODITIES Grain, Soybeans Slump; Orange Juice Moves Up | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/arms-plea-to-test-reagn-saudis-say-officials-in-riyadh-are-angry.html | ARMS PLEA TO TEST REAGAN, SAUDIS SAY; Officials in Riyadh Are Angry Over Carter's Refusal to Sell Items to Upgrade F-15 Planes 'No Sign of Appreciation' Reassuring, But Not Enough 'Surprised by the Vehemence' | True | By Steven Rattner Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/a-judge-is-convicted-of-perjury-and-promotion-of-prostitution.html | A Judge Is Convicted of Perjury And Promotion of Prostitution | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/justice-dept-decides-against-prosecution-of-senator-cannon-after-a.html | Justice Dept. Decides Against Prosecution of Senator Cannon After a Bribery Investigation; Comment by Cannon's Attorney | True | By Edward T. Pound Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/the-city-aircraft-carrier-plan-cleared-for-bonding-killings-in-city.html | The City; Aircraft Carrier Plan Cleared for Bonding Killings in City Top Record Set in 1979 7 Given Probation Under New Gun Law Cab Driver, 32, Killed by Robbers Police Say Mother Threw Son to Death The Police Blotter | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/7-afc-teams-vie-for-5-berths-local-teams-american-conference.html | 7 A.F.C. Teams Vie for 5 Berths; Local Teams American Conference National Conference Interconference Monday Night | True | By William N. Wallace | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/around-the-nation-another-antiwar-radical-is-expected-to-surrender.html | Around the Nation; Another Antiwar Radical Is Expected to Surrender 2 Pickets Are Shot to Death At a Nonunion Coal Mine Governor Backed by Court In Puerto Rico Vote Dispute Jury Suggests More Charges Over Pennsylvania Lottery | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/aides-to-carter-and-reagan-in-dispute-over-82-budget-carter-and.html | Aides to Carter and Reagan in Dispute Over '82 Budget; Carter and Reagan Aides in Budget Rift Spending Plan Due Jan. 15 Less Help From Ford McIntyre Rearranged Schedule | True | By Edward Cowan Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/wide-pediatric-and-prenatal-care-urged-by-federal-health-group.html | Wide Pediatric and Prenatal Care Urged by Federal Health Group; Infant Mortality Declined | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/world-gold.html | World Gold | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/khomeini-calls-colleges-centers-of-communism.html | Khomeini Calls Colleges Centers of Communism | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/salvadors-civilian-chief-jose-napoleon-duarte-man-in-the-news-a.html | Salvador's Civilian Chief; Jose Napoleon Duarte Man in the News A Graduate of Notre Dame Largest Estates Taken Over Violence Is Major Problem | True | Special to The New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/who-pays-for-three-mile-island.html | Who Pays for Three Mile Island? | True | | 1980-12-23 0:00 | TX 603191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/the-killing-kind-and-a-degree-of-murder.html | 'THE KILLING KIND' AND 'A DEGREE OF MURDER' | True | By Tom Buckley | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/on-saudi-oil-policy.html | On Saudi Oil Policy | True | By Eliyahu Kanovsky | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/pizza-with-everything-but-bliss.html | Pizza With Everything but Bliss | True | Special to The New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/in-malabar-a-vivid-tapestry-of-the-worlds-faiths-buddhism-but-no.html | In Malabar, a Vivid Tapestry of the World's Faiths; Buddhism, but No Traces From Iraq and Spain and Poland Most of Those Left Are 'White' The Search for Mates | True | By Michael T. Kaufman Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/bar-association-to-lift-limits-on-age-for-judges.html | Bar Association to Lift Limits on Age for Judges | True | Special to The New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/sabotaged-water-lines-flushed-111324747.html | Sabotaged Water Lines Flushed | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/books-british-storyteller-stories-with-a-twist-british-vs-american.html | Books: British Storyteller; Stories With a Twist British vs. American | True | By Anatole Broyard | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/letters-enter-the-bookburners-if-illicit-gun-owners-could-buy-no.html | Letters; Enter the Book-Burners If Illicit Gun Owners Could Buy No Bullets Before a Mind Collapses Don't Flip the Nest Egg Firefighters Without Training F.A.A. in Need of an Advisory Panel To Help New York City's Abused and Neglected Children | True | ERIC NAGOURNEYGEORGE M. WORDENHARVARD HOLLENBERGROSLYN SCHLOSSGERALD W. LYNCHJOHN L. McLUCASCLAIRE PEARCE | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/panel-expected-to-advise-carey-state-should-leave-trade-center.html | Panel Expected to Advise Carey State Should Leave Trade Center; Various Options Studied Panel Expected to Advise Carey State Should Leave Trade Center Has Aided Mass Transit Potential Buyers in Talks | True | By Maurice Carroll | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/at-the-movies-von-sydow-from-classics-to-the-comics.html | At the Movies; Von Sydow, from classics to the comics. | True | Tom Buckley | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/itel-chief-paints-a-bleak-picture.html | Itel Chief Paints A Bleak Picture | True | Special to The New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/ep-a-will-drill-more-test-wells-at-atlantic-city-seeks-to-chart.html | E.P. A. Will Drill More Test Wells At Atlantic City; Seeks to Chart Proximity of Wastes to Water Wells Could Be Sealed Wells Supply Entire City | True | By Donald Janson Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/regine-crespin-in-queens.html | Regine Crespin in Queens | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/environmental-report-issued-on-mx-missile-amid-criticism-in-2.html | Environmental Report Issued on MX Missile Amid Criticism in 2 States; Deceiving Hostile Powers Would Become Target Area | True | By Wayne King Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/poetry-plays-pageants-and-special-events.html | Poetry, Plays, Pageants and Special Events | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/villain-of-amadeus-is-hero-of-broadway-off-for-the-party-came-to-us.html | Villain of 'Amadeus' Is Hero of Broadway; Off for the Party Came to U.S. in 1967 Actor as Concertgoer Idea of Wheelchair | True | By Harold C. Schonberg | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/two-die-in-assam-clashes.html | Two Die in Assam Clashes | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/greeks-to-build-onassis-hospital.html | Greeks to Build Onassis Hospital | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/a-calendar-of-christmas-music-in-churches-and-halls.html | A Calendar of Christmas Music in Churches and Halls | True | | 1980-12-23 0:00 | TX 603191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/topics-a-number-of-enemies-misdemeanors-probation-no-parole.html | Topics A Number of Enemies; Misdemeanors Probation No Parole | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/iranian-reports-us-will-get-terms-soon-conditions-for-freeing.html | IRANIAN REPORTS U.S. WILL GET TERMS SOON; Conditions for Freeing Hostages Believed Handed to Algerians for Relay to Washington 'Final Answer' Approved Hostages a Political Weapon | True | By John Kifner Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/television.html | Television | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/east-honduras-survey-planned.html | East Honduras Survey Planned | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/a-mcfadden-design-for-a-party-diana-vreeland-congratulated.html | A McFadden Design for a Party; Diana Vreeland Congratulated Conversation Was Lively | True | By John Duka | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/morning-attire-is-recommended-for-reagan-inaugural-ceremony.html | Morning Attire Is Recommended For Reagan Inaugural Ceremony | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/rockefeller-cousin-moving-chase-fund.html | Rockefeller Cousin Moving Chase Fund | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/screen-inside-moves-starring-john-savage-coming-back-to-life.html | Screen: 'Inside Moves,' Starring John Savage; Coming Back to Life | True | Janet Maslin | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/scholars-flock-to-an-american-institute-in-turkey-a-labor-of-love.html | Scholars Flock to an American Institute in Turkey; A Labor of Love | True | By Marvine Howe Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/nbc-mulls-layoffs.html | NBC Mulls Layoffs | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/jewish-leader-criticizes-statement-by-pope-on-old-testament-passage.html | Jewish Leader Criticizes Statement By Pope on Old Testament Passage; Exodus Statement Is Disputed Jewish and Baptist Leaders Meet | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/judge-rejects-defenses-motion-to-acquit-kelly-in-abscam-trial.html | Judge Rejects Defense's Motion To Acquit Kelly in Abscam Trial; Motion Is Denied | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/advertising-savvy-is-as-savvy-does-two-added-starters.html | Advertising Savvy Is As 'Savvy' Does Two Added Starters | True | Philip H. Dougherty | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/stones-and-bottles-tossed-at-autos-by-youths-in-black-area-of-miami.html | Stones and Bottles Tossed at Autos By Youths in Black Area of Miami; Earlier Incidents in Area Tells of Falsifying Reports | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/ford-to-buy-stake-in-glass-company.html | Ford to Buy Stake In Glass Company | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/when-ex-a-president-should-go-in-710-days.html | When Ex-, a President Should Go in 7-10 Days | True | By Robert Wesson | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/ben-travers-british-past-master-of-theater-farce-is-dead-at-94.html | Ben Travers, British Past Master Of Theater Farce, Is Dead at 94; Compared to Ben Johnson | True | By Les Ledbetter | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/leaders-of-tribes-urge-reagan-to-name-indian-affairs-advise.html | Leaders of Tribes Urge Reagan To Name Indian Affairs Advise | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/children-add-their-voices-to-seasons-joyful-sounds.html | Children Add Their Voices To Season's Joyful Sounds | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-12-23 0:00 | TX 603191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/peres-picked-to-run-for-israeli-premier-laborites-favored-to-win-in.html | PERES PICKED TO RUN FOR ISRAELI PREMIER; Laborites, Favored to Win in 1981, Overwhelmingly Reject Rabin An Angry, Personal Challenge Israel's Labor Party Chooses Peres As Candidate for Premier in 1981 Politics and Military Affairs | True | By David K. Shipler Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/weekender-guide-grolier-rarities-antiques-in-nassau-newest-king-of.html | WEEKENDER GUIDE; GROLIER RARITIES ANTIQUES IN NASSAU NEWEST KING OF BROADWAY HOLIDAY BLOOMS IN BRONX ART IN TOWN AND OUT MUPPETS OF THE FELT FORUM JAZZ ON 19TH ST. FIFTH AVENUE MALL WEEKENDER GUIDE BLESSING THE ANIMALS JAZZ ON 92D ST. | True | Eleanor Blau | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/in-borough-park-jewishitalianhispanic-selfhelp-leads-to-a-grant.html | In Borough Park, Jewish-Italian-Hispanic Self-Help Leads to a Grant; Self-Help Leads to a Borough Park Grant Praying and Eating | True | By Kathleen Teltsch | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/ethics-in-transition.html | Ethics in Transition | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/stouffers-blaze-is-being-traced-to-inn-corridor-cause-of-fire-that.html | Stouffer's Blaze Is Being Traced To Inn Corridor; Cause of Fire That Killed 26 Still Not Determined Several Theories Ruled Out Request for More Workers Investigators Suspect Stouffer's Fire Began in Corridor Full-Time Inspector Hired Memo Under Scrutiny Building Code Noted | True | By M. A. Farber Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/cubbage-close-to-met-pact-a-750000-value-mets-cubbage-near-contract.html | Cubbage Close to Met Pact; A $750,000 Value Mets, Cubbage Near Contract | True | By Frank Litsky | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/harvester-halves-its-dividend-to-30.html | Harvester Halves Its Dividend to 30 | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/ruling-in-murder-case-is-upheld.html | Ruling in Murder Case Is Upheld | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/credit-markets-fall-in-rates-slight-but-broad-peak-fever-lowers.html | CREDIT MARKETS Fall in Rates Slight but Broad; 'Peak Fever' Lowers Yields Maturities Are Shortening Key Rates | True | By Michael Quint | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/witness-terms-tarnowers-wounds-inconsistent-with-struggle-for-gun.html | Witness Terms Tarnower's Wounds Inconsistent With Struggle for Gun; Hypothetical Question Witness Terms Tarnower's Wounds Inconsistent With Struggle for Gun Nature of Wound Explained Mean Comes From Table | True | By James Feron Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/britain-protests-argentine-plans-to-seek-oil-off-falkland-islands.html | Britain Protests Argentine Plans To Seek Oil Off Falkland Islands | True | | 1980-12-23 0:00 | TX 603191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/messiah-and-other-choral-works.html | 'Messiah' And Other Choral Works | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/7-ulster-prisoners-end-hunger-strike-with-2-near-death-abandonment.html | 7 ULSTER PRISONERS END HUNGER STRIKE WITH 2 NEAR DEATH; Abandonment of Seven-Week Fast Is a Victory for Mrs. Thatcher --'Delighted,' She Says Tension Rises in Province Inmate in a Coma 7 ULSTER PRISONERS END HUNGER STRIKE Strikers Issue Statement Special Status Sought Protestants Abandon Strike | True | By William Borders Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/federal-court-upholds-conviction-of-sindona-in-franklin-bank-case.html | Federal Court Upholds Conviction Of Sindona in Franklin Bank Case | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/powell-to-mix-law-pro-bowl-surprised-by-selection-gives-credit-to.html | Powell to Mix Law, Pro Bowl; Surprised by Selection Gives Credit to Fry His Father's Influence National Politics His Goal Jennings, Van Pelt Selected | True | By Deane McGowen Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/bridge-winter-regionals-starting-with-pairs-contests-today-a-little.html | Bridge;; Winter Regionals Starting With Pairs Contests Today A Little Too Aggressive | True | By Alan Truscott | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/florida-overturns-curb-on-klan.html | Florida Overturns Curb on Klan | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/film-the-jazz-singer-in-jolsons-footsteps.html | Film: 'The Jazz Singer'; In Jolson's Footsteps | True | Janet Maslin | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/chekhov-caribbeanstyle.html | Chekhov Caribbean-Style | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/ethical-culture-society-loses-landmarks-case.html | Ethical Culture Society Loses Landmarks Case | True | Special to The New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/black-nativity-returns.html | 'Black Nativity' Returns | True | By C. Gerald Fraser | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/castro-government-admits-it-fails-to-advance-women-to-high-posts-on.html | Castro Government Admits It Fails To Advance Women to High Posts; One Woman on Central Committee Economic Goals Are Not Met | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/computer-ranking-rams-patriots-gain-3d-and-4th-how-the-nfl-teams.html | Computer Ranking Rams, Patriots Gain 3d and 4th; How the N.F.L. Teams Stand | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/turk-rejects-foreign-pressures-to-hasten-return-to-democracy.html | Turk Rejects 'Foreign Pressures' To Hasten Return to Democracy | True | Special to The New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/auctions-at-midseason-boom-is-still-on.html | Auctions; At midseason, boom is still on. | True | Rita Reif | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/pillsbury-net-climbs.html | Pillsbury Net Climbs | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/east-st-louis-mayor-seeks-to-reverse-decaying-citys-fortunes.html | East St. Louis Mayor Seeks to Reverse Decaying City's Fortunes; Campaigned as Reformer An Air of Decadence 'Union Problem is Horrible' | True | By Nathaniel Sheppard Jr. Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/a-simon-comedy-seems-like-old-times.html | A SIMON COMEDY, 'SEEMS LIKE OLD TIMES' | True | By Janet Maslin | 1980-12-23 0:00 | TX 603191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/ali-says-hes-set-to-fight-european-3-sites-in-the-running-no.html | Ali Says He's Set To Fight European; 3 Sites in the Running No Knockout Threat Ali Agrees to Fight Tate Fight Set | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/pratt-whitney-gets-delta-order-for-jet-engines-pratt-wins-big-order.html | Pratt & Whitney Gets Delta Order For Jet Engines; Pratt Wins Big Order From Delta Gamble of About $1 Billion | True | By Richard Witkin | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/uscanada-satellite-link.html | U.S.-Canada Satellite Link | True | Special to The New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/christmas-music-season-is-building-to-a-climax-a-crescendo-of.html | Christmas Music Season Is Building To a Climax; A Crescendo of Christmas Music Unusual Works Medieval Music Carols Spectaculars | True | By Peter G. Davis | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/new-york-high-court-voids-ban-on-consensual-sodomy-decision-called.html | New York High Court Voids Ban on Consensual Sodomy; Decision Called Breakthrough Majority Ruling Called 'Glib' | True | By Robin Herman | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/armenian-condemns-killings.html | Armenian Condemns Killings | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/jenkins-found-guilty-but-verdict-is-erased-facing-one-charge.html | Jenkins Found Guilty but Verdict Is Erased; Facing one Charge | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/exxon-foresees-real-enemy-price-up-50-by-2000.html | Exxon Foresees 'Real' Enemy Price Up 50% by 2000 | True | By Douglas Martin | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/broadway-shakespeare-festival-in-ontario-chooses-canadian-as-head.html | Broadway; Shakespeare Festival in Ontario chooses Canadian as head. | True | Carol Lawson | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/milwaukee-railroad-told-to-cut-costs.html | Milwaukee Railroad Told To Cut Costs | True | Special to The New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/dk-ludwig-to-buy-fred-meyer-units.html | D.K. Ludwig to Buy Fred Meyer Units | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/paine-webber-down-not-out-paine-webber-down-not-out-problems-arose.html | Paine Webber Down, Not Out; Paine Webber Down, Not Out Problems Arose Staunchly Optimistic AT A GLANCE Paine Webber | True | By Karen W. Arenson | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/chase-will-charge-18-on-its-credit-card-loans-chase-to-charge-18-on.html | Chase Will Charge 18% On Its Credit Card Loans; Chase to Charge 18% on Credit Cards | True | By Robert A. Bennett | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/publishing-new-life-at-limited-editions-club.html | Publishing New Life At Limited Editions Club | True | By Herbert Mitgang | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/brown-criticizes-bonn-for-not-increasing-arms-budget-warns-of.html | Brown Criticizes Bonn for Not Increasing Arms Budget; Warns of Growing Soviet Might | True | By Drew Middleton | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/availability-of-theater-tickets.html | Availability of Theater Tickets | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/joan-howard-wed-to-daniel-hofgren.html | Joan Howard Wed To Daniel Hofgren | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/screen-nine-to-five-office-comedy-revolt-of-the-women.html | Screen: 'Nine to Five,' Office Comedy; Revolt of the Women | True | By Vincent Canby | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/notes-on-people-a-warning-from-the-wicked-witch-on-christmas-pets.html | Notes on People; A Warning From the Wicked Witch on Christmas Pets Jaycees Name Top 10 Outstanding Young Men for Year Wine-Taster With Class A Case Worth 2 It's Easy to Forget an Interview Made in the 30's Quake Benefit Canceled | True | David Bird Robert McG. Thomas Jr. | 1980-12-23 0:00 | TX 603191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/met-opera-cav-and-pag-those-inseparable-twins.html | Met Opera: 'Cav' and 'Pag,' Those Inseparable Twins | True | By Allen Hughes | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/democrat-chosen-chief-of-election-commission.html | Democrat Chosen Chief Of Election Commission | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/ellenberger-now-coaching-team-in-womens-league.html | Ellenberger Now Coaching Team in Women's League | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/nine-to-five-office-comedy.html | 'NINE TO FIVE,' OFFICE COMEDY | True | By Vincent Canby | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/chicago-principal-weighed-for-cabinet-chicago-lawyer-in-running.html | Chicago Principal Weighed for Cabinet; Chicago Lawyer in Running Seeks to Dismantle Department | True | By Hedrick Smith Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/the-evening-hours.html | The Evening Hours | True | Judy Klemesrud | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/israeli-payment-to-close-the-book-on-67-attack-on-us-navy-vessel-is.html | Israeli Payment to Close the Book On '67 Attack on U.S. Navy Vessel; Israel Accepts Responsibility Book Is Closed on '67 Israeli Attack | True | By Bernard Gwertzman Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/virginia-seeks-court-approval-to-use-census-data-delay-in-final.html | Virginia Seeks Court Approval to Use Census Data; Delay in Final Certification No Kentucky or Jersey Suits | True | By Ben A. Franklin Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/events-and-openings-films-music-dance-cabaret-music-dance-theater.html | Events and Openings; Films Music Dance Cabaret Music Dance Theater Music Dance Cabaret | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/met-offers-early-gems-of-french-photography-early-photography-from.html | Met Offers Early Gems Of French Photography; Early Photography From France at Met | True | By Hilton Kramer | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/nixon-sues-on-us-control-of-presidential-records-unrelated-to.html | Nixon Sues on U.S. Control of Presidential Records; Items Unrelated to Presidency | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/trade-gain-scored-in-3d-quarter-surplus-is-first-in-a-year-and.html | Trade Gain Scored in 3d Quarter; Surplus Is First In a Year and Biggest Since '75 Indicator Seasonally Adjusted Increase Partly Offset | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/utility-bank-stocks-up-in-5thheaviest-trading-selloff-led-by.html | Utility, Bank Stocks Up In 5th-Heaviest Trading; Sell-Off Led by Professionals Gainers Lead Losers 2-1 Utility, Bank Stocks Up Favorable Report on Utilities Bank Stocks Advance | True | By Vartanig G. Vartan | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/the-region-byrne-signs-bill-on-college-hazing-syracuse-reinstates-4.html | The Region; Byrne Signs Bill On College Hazing Syracuse Reinstates 4 Suspended Officers Officials Get Raises At Meadowlands | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/art-banquets-of-glass-set-out-by-janet-fish.html | Art: Banquets of Glass Set Out by Janet Fish | True | By Vivien Raynor | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/screen-a-simon-comedy-seems-like-old-times-zany-zany-but-nice.html | Screen: A Simon Comedy, 'Seems Like Old Times'; Zany, Zany but Nice | True | By Janet Maslin | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/dean-witter-net-soars.html | Dean Witter Net Soars | True | | 1980-12-23 0:00 | TX 603191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/water-conservation-drive-failing-city-environmental-officials-warn.html | Water Conservation Drive Failing, City Environmental Officials Warn | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/star-portraits-on-53d-st.html | Star Portraits on 53d St. | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/money.html | Money | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/the-formula-for-synthetic-oil.html | 'THE FORMULA' FOR SYNTHETIC OIL | True | By Janet Maslin | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/currency-markets-dollar-climbs-broadly-prices-on-gold-retreat.html | CURRENCY MARKETS Dollar Climbs Broadly; Prices on Gold Retreat | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/shuttle-due-today.html | Shuttle Due Today | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/tv-weekend-boxing-with-comment-and-football-without.html | TV Weekend Boxing With Comment And Football Without | True | By John J. O'Connor | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/interstate-increases-alexanders-holding.html | Interstate Increases Alexander's Holding | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/mother-guilty-of-silence-in-killing-equal-guilt-for-both.html | Mother Guilty of Silence in Killing; Equal Guilt for Both | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/no-appeal-planned-in-race-strife-case-ruling-overturning.html | NO APPEAL PLANNED IN RACE STRIFE CASE; Ruling Overturning Convictions of Wilmington 10 in Firebombing Is Accepted in Carolina | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/sindona-loses-appeal.html | Sindona Loses Appeal | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/about-real-estate-noneviction-conversion-under-way-at-glen-oaks.html | About Real Estate Noneviction Conversion Under Way at Glen Oaks Village | True | By Alan S. Oser | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/theater-shaws-don-juan-in-hell-the-devil-as-a-rotarian.html | Theater: Shaw's 'Don Juan in Hell'; The Devil as a Rotarian | True | By John Corry | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/french-judges-unhappy-with-the-police-and-laws-controlling-them.html | French Judges Unhappy With the Police and Laws Controlling Them; Poor Relations With Police Reaction to Synagogue Attack | True | By Frank J. Prial Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/pay-proposal-rejected-by-nurses-employed-at-17-city-hospitals-two-8.html | Pay Proposal Rejected By Nurses Employed At 17 City Hospitals; Two 8% Raises Recommended | True | By Damon Stetson | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/interpace-suggests-curtisswright-link.html | Interpace Suggests Curtiss--Wright Link | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/injured-biologist-hikes-10-miles-to-save-pilot.html | Injured Biologist Hikes 10 Miles to Save Pilot | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/business-people-gillette-president-to-seek-expansion-philadelphia.html | BUSINESS PEOPLE; Gillette President To Seek Expansion Philadelphia Exchange Simplan, a Software Concern, Chooses New Chief Executive | True | Leonard Sloane | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/nyu-program-to-offer-mfa-in-musical-theater.html | N.Y.U. Program to Offer M.F.A. in Musical Theater | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/money-market-mutual-funds.html | Money Market Mutual Funds | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/dance-gael-stepanek-and-companys-moments.html | Dance: Gael Stepanek and Company's Moments | True | Jack Anderson | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/suspect-denies-freeway-killings.html | Suspect Denies Freeway Killings | True | | 1980-12-23 0:00 | TX 603191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/air-strike-halts-flights-to-italy.html | Air Strike Halts Flights to Italy | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/woman-sentenced-for-harassing-blacks-in-a-white-neighborhood.html | Woman Sentenced for Harassing Blacks in a White Neighborhood; Support Expressed by Neighbors | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/suspect-shot-and-hostage-freed-alerted-to-robbery.html | Suspect Shot and Hostage Freed; Alerted to Robbery | True | By Josh Barbanel | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/city-panel-toughens-terms-on-tax-breaks-for-builders-vacancy-rate.html | City Panel Toughens Terms On Tax Breaks for Builders; Vacancy Rate Is Falling 7 Member Board | True | By Ann Crittenden | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/funds-assets-down-for-week.html | Funds' Assets Down for Week | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/at-juilliards-75th-jubilee-a-harmony-of-gratitude-tablehopping-and.html | At Juilliard's 75th Jubilee, A Harmony of Gratitude; Table-Hopping and Kibitzing A Gifted Family | True | By Glenn Collins | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/the-un-today-security-council.html | The U.N. Today; SECURITY COUNCIL | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/tank-designers-stress-technology-instead-of-more-weight-marines.html | Tank Designers Stress Technology Instead of More Weight; Marines Also Want Lighter Tank Delay in the XM-1 Is Reported | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/business-digest-companies-the-economy-international-markets-todays.html | BUSINESS Digest; Companies The Economy International Markets Today's Columns | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/stage-ibsens-john-gabriel-borkman-web-of-betrayals.html | Stage: Ibsen's 'John Gabriel Borkman'; Web Of Betrayals | True | By Frank Rich | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/hunter-beats-brooklyn.html | Hunter Beats Brooklyn | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/iraq-reported-to-halt-oil-deliveries-through-pipelines-to.html | Iraq Reported to Halt Oil Deliveries Through Pipelines to Mediterranean; Iran Discusses Sales to Soviet | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/hint-on-mexico-oil-price-rise.html | Hint on Mexico Oil Price Rise | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/fbsibles-troubled-buses-slow-grumman-can-buses-turn-a-profit-for.html | Fbsible's Troubled Buses; Slow Grumman Can Buses Turn a Profit for Grumman? Military Orders Down Fbsible's Troubled Buses Put A Drag on Grumman Earnings Reserve Fund for Repairs 'Permanent Solution' Sought Gamble at Rohr | True | By James Barron Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/theater-hijinks-is-musical-version-of-1901-play-clyde-fitch.html | Theater: 'Hijinks!' Is Musical Version of 1901 Play; Clyde Fitch Revisited | True | By Mel Gussow | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/union-business-agent-found-slain-in-office.html | Union Business Agent Found Slain in Office | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/economic-scene-supplyside-moves-assayed.html | Economic Scene; Supply-Side Moves Assayed | True | Walter W. Heller | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/market-place-holders-versus-lindner-unit.html | Market Place; Holders Versus Lindner Unit | True | Robert Metz | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/insurance-merger.html | Insurance Merger | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/iran-said-to-execute-jewish-editor-as-a-spy-for-us.html | Iran Said to Execute Jewish Editor as a Spy for U.S. | True | | 1980-12-23 0:00 | TX 603191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/inside-moves-starring-john-savage.html | 'INSIDE MOVES,' STARRING JOHN SAVAGE | True | By Janet Maslin | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/how-to-aid-poor-new-york-students.html | How to Aid Poor New York Students | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/sports-today-basketball-boxing-football-harness-racing-thoroughbred.html | Sports Today; BASKETBALL BOXING FOOTBALL HARNESS RACING THOROUGHBRED RACING | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/corrections.html | CORRECTIONS | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/moscow-assails-nato-ministers-accord-on-poland-envoy-calls.html | Moscow Assails NATO Ministers' Accord on Poland; Envoy Calls Statement Opaque | True | By R.w. Apple Jr. Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/around-the-world-leading-honduran-banker-abducted-by-armed-group.html | Around The World; Leading Honduran Banker Abducted by Armed Group Two Peking Defendants Make Their Final Pleas Obote Appoints a Premier And Keeps Foreign Portfolio Afghan Rebels Report Raid On Airport Used by Soviet | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/christmas-holiday-fare-for-children-of-all-ages-plays-puppet-shows.html | Christmas Holiday Fare for Children of All Ages; Plays Puppet Shows Dance, Music and Stories Exhibitions Miscellaneous | True | By Phyllis A. Ehrlich | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/neediest-aided-by-2-veterans-of-world-war.html | Neediest Aided By 2 Veterans Of World War | True | By Walter H. Waggoner | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/comoros-jails-exofficers.html | Comoros Jails Ex-Officers | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/the-pop-life-the-10-best-of-the-albums-issued-in-1980.html | The Pop Life; The 10 best of the albums issued in 1980 | True | Robert Palmer | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/imf-sets-subsidy-on-loan-rates.html | I.M.F. Sets Subsidy on Loan Rates | True | By Clyde H. Farnsworth Special To the New York Times. | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/film-the-formula-for-synthetic-oil-blood-and-oil.html | Film: 'The Formula' For Synthetic Oil; Blood and Oil | True | Janet Maslin | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/foreign-affairs-hungarys-high-stakes.html | FOREIGN AFFAIRS Hungary's High Stakes | True | By Flora Lewis | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/the-jazz-singer.html | 'THE JAZZ SINGER' | True | By Janet Maslin | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/norman-l-torrey-86-authority-on-voltaire.html | Norman L. Torrey, 86, Authority on Voltaire | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/no-us-move-on-chrysler.html | No U.S. Move on Chrysler | True | | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-19 | 1980-12-19 | https://www.nytimes.com/1980/12/19/archives/change-of-seasons-bo-derek-vs-miss-maclaine.html | 'CHANGE OF SEASONS,' BO DEREK VS. MISS MACLAINE | True | By Vincent Canby | 1980-12-23 0:00 | TX 603191 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/short-interest-on-big-board-and-amex-hits-peak.html | Short Interest on Big Board and Amex Hits Peak | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/corporate-reports.html | Corporate Reports | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/protection-against-cooping.html | Protection Against 'Co-oping' | True | By David B. Sxe | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/specialists-seek-to-curb-rubella-cases-in-maine.html | Specialists Seek to Curb Rubella Cases in Maine | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/new-york-air-shuttle-in-service-debut-marred-by-schedule-delays-4.html | New York Air Shuttle In Service; Debut Marred by Schedule Delays 4 P.M. Schedule Canceled | True | By Richard Witkin | 1980-12-20 0:00 | TX 624138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/around-the-world-guyanas-vote-a-fraud-british-observer-charges-bonn.html | Around the World; Guyana's Vote a Fraud, British Observer Charges Bonn Will Try to Meet NATO's Spending Target | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/us-space-shuttle-passes-four-trials-officials-say-performance.html | U.S. SPACE SHUTTLE PASSES FOUR TRIALS; Officials Say Performance Betters Chances of Making First Trip Into Orbit Next March Flight Maneuvers Simulated | True | By John Noble Wilford | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/frances-fuller-actress-is-dead-she-headed-academy-of-drama-with.html | Frances Fuller, Actress, Is Dead; She Headed Academy of Drama; With Bogart and Cooper Began in a Stock Company | True | By Peter B. Flint | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/atlanta-prison-to-hold-1721-cuban-refugees.html | Atlanta Prison to Hold 1,721 Cuban Refugees | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/days-of-rage-radical-gives-up-faces-charges-in-1969-protests.html | 'Days of Rage' Radical Gives Up; Faces Charges in 1969 Protests | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/garwood-is-called-mentally-damaged-doctor-says-marine-wasnt-traitor.html | GARWOOD IS CALLED MENTALLY DAMAGED; Doctor Says Marine Wasn't Traitor and Terms Him 'Pet Monkey' | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/reagan-might-oust-head-of-joint-chiefs-military-must-be-apolitical.html | Reagan Might Oust Head of Joint Chiefs; 'Military Must Be Apolitical' | True | By Richard Burt Special To the New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/ohio-tax-increase-is-signed-by-rhodes-395-million-rise-for-six.html | OHIO TAX INCREASE IS SIGNED BY RHODES; $395 Million Rise for Six Months, Coupled With Budget Cuts, Is a Response to Recession Budget Must Be Balanced 10% Spending Cut Threatened | True | Special to The New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/staub-a-typical-new-yorker-with-1-million-and-2547-hits-a-place-on.html | Staub: A Typical New Yorker With $1 Million and 2,547 Hits; A Place on the Mets Staub: Typical Man on Street With 2,547 Hits Sticks to Light Food | True | By James F. Clarity | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/the-region-jersey-board-votes-to-cut-tuition-aid-threat-of-fine.html | The Region; Jersey Board Votes To Cut Tuition Aid Threat of Fine Ends Scouts' Good Deed Former Judge Pleads Guilty to Embezzling Ex-Candidate Guilty Of Forging Petitions | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/first-part-of-madrid-parley-ends-with-a-us-warning-to-moscow-a.html | First Part of Madrid Parley Ends With a U.S. Warning to Moscow; A Major Problem Is Averted | True | By James M. Markham Special To the New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/ordinary-people-wins-a-movie-prize-award-to-television-film.html | 'Ordinary People' Wins a Movie Prize; Award to Television Film | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/issue-and-debate-officials-and-welfare-advocates-differ-on-adequacy.html | Issue and Debate Officials and Welfare Advocates Differ on Adequacy of Payments in New York; The Background For Increases Against Increases The Outlook | True | By Peter Kihss | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/unbeaten-de-paul-wins-6th.html | Unbeaten De Paul Wins 6th | True | | 1980-12-20 0:00 | TX 624138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/ge-names-welch-45-chairman-he-is-youngest-named-to-post-abundance.html | G.E. Names Welch, 45, Chairman; He Is Youngest Named to Post Abundance of Talent G.E. Names Welch, 45, Chairman Greeted With Enthusiasm President Sought Counsel | True | By Thomas C. Hayes | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/duran-ashamed-but-says-he-wants-to-regain-title.html | Duran 'Ashamed' but Says He Wants to Regain Title | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/5000-arrested-in-india-in-protest-on-immigrants.html | 5,000 Arrested in India in Protest on Immigrants | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/80-million-mexican-loan.html | $80 Million Mexican Loan | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/nv-philips-reports-du-pont-venture.html | NV Philips Reports Du Pont Venture | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Markets Today's Columns | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/mcdonnell-buys-test-site.html | McDonnell Buys Test Site | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/con-ed-to-drop-storm-king-plant-as-part-of-pact-to-protect-hudson.html | Con Ed to Drop Storm King Plant As Part of Pact to Protect Hudson; 20 Months of Negotiations Con Ed Agrees to Halt Storm King Plant on Hudson P.S.C. Approval Needed Indian Point Violation Alleged | True | By Jill Smolowe | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/israelis-and-palestinians-battle-in-south-lebanon.html | Israelis and Palestinians Battle in South Lebanon | True | Special to The New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/barroom-cowboys-buy-up-western-hats-adding-to-plant-in-danbury.html | 'Barroom Cowboys' Buy Up Western Hats; Adding to Plant in Danbury | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/jets-owners-divided-on-michaels-future-jet-owners-divided-on-michaels-future.html | Jets' Owners Divided On Michaels Future; Jet Owners Divided on Michaels | True | By Gerald Eskenazi Special To The New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/sports-of-the-times-star-is-born-in-la.html | Sports of The Times; Star Is Born in L.A. | True | GEORGE VECSEY | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/marquette-95-cal-statebakersfield-60-clemson-67-illinois-state-56.html | Marquette 95 Cal. State-Bakersfield 60 Clemson 67, Illinois State 56 | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/company-suspended-after-fall-of-cable-got-job-without-a-bid-no.html | Company Suspended After Fall Of Cable Got Job Without a Bid; No Irregularities Found | True | By Ralph Blumenthal | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/entertainment-events-music-dance.html | Entertainment Events; Music Dance | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/banks-raise-prime-rates-to-21-as-some-other-interest-levels-fall.html | Banks Raise Prime Rates to 21 % As Some Other Interest Levels Fall; Prime Rate Raised to 21 % From 21% Prices of Treasury Issues Up Doubts on Holding Advances Rate Reduction in Michigan | True | By Michael Quint | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/books-of-the-times-breaking-the-agreement-deletions-are-all-world.html | Books of The Times; Breaking the Agreement; Deletions Are All World of Temptation | True | By Anatole Broyard | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/about-new-york-echoes-from-a-venerable-but-lively-auditorium.html | About New York; Echoes From a Venerable, but Lively, Auditorium | True | By William E. Farrell | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/mercedes-sales-mark-seen.html | Mercedes Sales Mark Seen | True | | 1980-12-20 0:00 | TX 624138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/2-palestinians-expelled-by-israel-begin-hunger-strike-at-the-un.html | 2 Palestinians Expelled by Israel Begin Hunger Strike at the U.N.; Sit-In Will Not Be Resisted | True | By Bernard D. Nossiter Special To the New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/your-money-a-tax-burden-on-alimony.html | Your Money; A Tax Burden On Alimony | True | Deborah Rankin | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/2-earthquakes-in-iran-said-to-leave-26-dead-and-damage-shrines.html | 2 Earthquakes in Iran Said to Leave 26 Dead And Damage Shrines | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/transcription-of-broadcast-by-iran-radio-part-of-reply-is.html | Transcription Of Broadcast By Iran Radio; Part of Reply Is Acceptable Good Will Gesture Is Offered | True | Special to The New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/black-new-yorker-reportedly-picked-for-post-in-cabinet-housing-job.html | BLACK NEW YORKER REPORTEDLY PICKED FOR POST IN CABINET; HOUSING JOB GOING TO PIERCE Midwesterner to Head Agriculture --Jeane Kirkpatrick in Line as U.N. Representative First Meeting With Block Other Women Considered Black New Yorker Is Reported Chosen for Cabinet Post Background of Pierce Edwards Policy on Energy | True | By Hedrick Smith Special To the New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/76ers-start-slowly-but-beat-nets-by-15-toney-gets-hot-strength-off.html | 76ers Start Slowly But Beat Nets by 15; Toney Gets Hot Strength off Bench 76ers Top Nets by 15 Pacers' Johnson Hurt Nets Box Score Knicks Box Score | True | By Al Harvin Special To the New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/rikke-borge-actress-is-bride-of-stephen-kasten-producer.html | Rikke Borge, Actress, Is Bride Of Stephen Kasten, Producer | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/us-says-it-may-sue-charleston-schools-county-ordered-to-devise.html | U.S. SAYS IT MAY SUE CHARLESTON SCHOOLS; County Ordered to Devise Remedy for 'Egregious' Segregation U.S. Threatens to Sue Charleston On 'Egregious' School Segregation Surprise Is Expressed Complaints From Parents | True | By Robert Pear Special to the New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/death-laid-to-organizedcrime-rivalry.html | Death Laid to Organized-Crime Rivalry | True | By Selwyn Raab | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/on-bophuthatswana.html | On Bophuthatswana | True | By Adrienne M. Strelzin | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/copter-crash-kills-us-marine.html | Copter Crash Kills U.S. Marine | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/queens-70-city-college-69.html | Queens 70, City College 69 | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/10-soldiers-killed-in-guatemala.html | 10 Soldiers Killed in Guatemala | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/williams-seeking-the-dismissal-of-abscam-charges.html | Williams Seeking the Dismissal of Abscam Charges | True | By Joseph P. Fried | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/iran-presses-air-attacks-on-iraq-oil-installations.html | Iran Presses Air Attacks On Iraq Oil Installations | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/lehmans-office-move-marks-end-of-an-aura-lehman-leaves-one-william.html | Lehman's Office Move Marks End of an Aura; Lehman Leaves One William Street 'The Place Is a Pigsty' High Return on Capital | True | By Ann Crittenden | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/world-gold.html | World Gold | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/a-peace-treaty-for-the-hudson.html | A Peace Treaty for the Hudson | True | | 1980-12-20 0:00 | TX 624138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/borbons-bite-costs-1500.html | Borbon's Bite Costs $1,500 | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/special-police-unit-formed-to-fight-crimes-related-to-race-or.html | Special Police Unit Formed to Fight Crimes Related to Race or Religion; Focus of Unit Incidents Cited | True | By Leonard Buder | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/observer-the-zero-solution.html | OBSERVER The Zero Solution | True | By Russell Baker | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/cubbage-is-signed-by-mets.html | Cubbage Is Signed By Mets | True | By James Tuite | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/blaze-ends-hope-for-12-who-fled-vietnam-flames-in-television-set.html | Blaze Ends Hope for 12 Who Fled Vietnam; Flames in Television Set Worked on Assembly Line | True | Special to The New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/court-resets-bail-at-1-million-for-philadelphia-slaying-suspect.html | Court Resets Bail at $1 Million For Philadelphia Slaying Suspect | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/music-conference-at-the-92d-street-y.html | Music Conference At the 92d Street Y | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/hospital-workers-reject-union.html | Hospital Workers Reject Union | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/kellys-defense-of-25000-abscam-payment-opens-ties-to-crime-alleged.html | Kelly's Defense of $25,000 Abscam Payment Opens; Ties to Crime Alleged Convicted on Drug Charge | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/legislator-convicted-of-bribery.html | Legislator Convicted of Bribery | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/joseph-papp-a-divisive-force-or-a-healing-one-producers-eye-view.html | Joseph Papp: A 'Divisive Force' or a 'Healing One?'; Producer's Eye View Two Mavericks Off Broadway Yield or Not Produce Enter the Casting Assistants Director Is Alter Ego Production Is Off Course | True | By Fred Ferretti | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/new-problems-seen-us-aides-say-conditions-raise-issues-that-bar-an.html | NEW PROBLEMS SEEN; U.S. Aides Say Conditions Raise Issues That Bar an Early Release How Iran Calculates Total U.S. Says Iran's Latest Conditions Delay Resolution of Hostage Crisis 2d Christmas in Captivity Seen Carter's Powers Questioned | True | By Bernard Gwertzman Special To the New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/spread-of-las-vegas-fire-linked-to-code-violations-building-code.html | Spread of Las Vegas Fire Linked to Code Violations; Building Code Standards Inquiries Link Deaths in Las Vegas to Fire Violations Deadly Smoke Recirculated Problems Called Common Problems From 'Day One' Possibility of 2,000 Deaths | True | By Robert Lindsey Special To the New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/2-scientology-officials-sentenced.html | 2 Scientology Officials Sentenced | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/kentucky-91-alaskaanchorage-56-alabirmingham-68-idaho-state-55.html | Kentucky 91 Alaska-Anchorage 56 Ala.-Birmingham 68, Idaho State 55 | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/de-gustibus-many-ice-cubes-now-turn-out-to-be-clinkers.html | DE GUSTIBUS Many Ice Cubes Now Turn Out To Be Clinkers | True | By Mimi Sheraton | 1980-12-20 0:00 | TX 624138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/archives/company-news-cuisinarts-fined-250000-on-pricing-scheringplough-set.html | COMPANY NEWS; Cuisinarts Fined $250,000 on Pricing Schering-Plough Set To Fight Tax Claim Loss Provision Cuts Monsanto Earnings Mobil Oil Canada Reports New Find Curtiss-Wright Set Back in Court Hobart Directors Oppose Share Bid A.M.C. and Renault Santa Fe and Exxon Units in Oil Pact Conoco Planning $3 Billion Outlays | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/union-leaders-at-boeing-urging-rejection-of-latest-wage-offers.html | Union Leaders at Boeing Urging Rejection of Latest Wage Offers | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/currency-markets-gold-scores-big-gains-as-dollar-loses-ground.html | CURRENCY MARKETS Gold Scores Big Gains As Dollar Loses Ground; Decline in Money Supply Gold Moves Higher in Europe | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/curbs-on-pollution-at-paper-mills-proposed-at-cost-of-920-million.html | Curbs on Pollution at Paper Mills Proposed at Cost of $920 Million | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/rating-the-justarrived-beaujolais-nouveau.html | Rating the Just-Arrived Beaujolais Nouveau | True | By Terry Robards | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/city-begins-ads-in-drive-for-water-conservation-next-june-1-called.html | City Begins Ads in Drive For Water Conservation; Next June 1 Called Crucial Date Reserves 'in Difficult Situation' | True | By Robert Hanley | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/around-the-nation-us-judges-clear-seamen-of-cuban-boatlift-charges.html | Around the Nation; U.S. Judges Clear Seamen Of Cuban Boatlift Charges Rights Group Plans March For Miami Beating Victim Eradication of Fruit Fly Is Hailed in Los Angeles U.S. Aide Expects Appeal On Ex-Green Beret Doctor Coal Official Is Indicted In Slaying of Two Truckers | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/going-out-guide-cathedral-classics-china-trade-back-in-town.html | GOING OUT Guide; CATHEDRAL CLASSICS CHINA TRADE BACK IN TOWN | True | Richard F. Shepard | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/law-limiting-busing-is-upheld-on-coast-appellate-court-allows.html | LAW LIMITING BUSING IS UPHELD ON COAST; Appellate Court Allows Schools in Los Angeles to End Program Appeal Is Planned | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/shoes-are-no-small-matter-for-men-with-big-feet-slim-pickings-in.html | Shoes Are No Small Matter for Men With Big Feet; Slim Pickings in Manhattan | True | By Michael Decoursy Hinds | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/the-city-offduty-officer-knifed-on-8th-ave-a-prisoner-escapes-and.html | The City; Off-Duty Officer Knifed on 8th Ave. A Prisoner Escapes And Is Recaptured Arbitrator Rules On Professional Pay | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/a-soviet-deputy-premier-retires-and-2-are-named.html | A Soviet Deputy Premier Retires and 2 Are Named | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-12-20 0:00 | TX 624138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/argentina-may-free-mrs-peron.html | Argentina May Free Mrs. Peron | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/chrysler-loan-backing-may-be-sought-tuesday-17-billion-loss.html | Chrysler Loan Backing May Be Sought Tuesday; $1.7 Billion Loss Predicted | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/exconvict-tells-how-us-customs-seized-his-gun-then-gave-it-back.html | Ex-Convict Tells How U.S. Customs Seized His Gun, Then Gave It Back; Shows His Receipts Ex-Felon Tells How Customs Gave His Gun Back Charged as a Fugitive | True | By Ronald Smothers | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/koch-plays-tourist-at-pyramids-constituents-at-the-sphinx.html | Koch Plays Tourist at Pyramids; Constituents at the Sphinx | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/oh-what-fun-it-is.html | Oh, What Fun It Is... | True | By Michael Jahn | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/turkeys-given-a-greater-role-for-christmas-variety-of-companies.html | Turkeys Given A Greater Role For Christmas; Variety of Companies Give Some Save the Bird | True | By Alfonso A. Narvaez Special To the New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/veterans-to-be-offered-bonus-to-join-reserves.html | Veterans to Be Offered Bonus to Join Reserves | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/expert-contradicts-defense-on-weapon-in-harris-trial-it-could-still.html | Expert Contradicts Defense On Weapon in Harris Trial; 'It Could Still Function' Question of Ammunition Many Delays | True | By James Feron Special To the New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/harvards-seminar-for-new-congressmen-is-a-twoway-street-that-leads.html | Harvard's Seminar for New Congressmen Is a Two-Way Street That Leads to Power; Ebb and Flow of Power Keeping Out of Ivory Towers | True | By Michael Knight Special To the New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/british-statement-on-irish-strike.html | British Statement on Irish Strike | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/prices-temper-shoppers-spirits-many-shoppers-find-gift-prices.html | Prices Temper Shoppers' Spirits; Many Shoppers Find Gift Prices Altering Usual Buying Patterns Bucking the Trend Overwhelming Variety Obeying That Impulse | True | By Leslie Bennetts | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/dr-hector-campora-peronist-and-president-of-argentina-in-1973.html | Dr. Hector Campora, Peronist and President Of Argentina in 1973; Served 9 Years in Congress | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/linowitz-summing-up-mission-sees-5-crucial-palestinian-issues-very.html | Linowitz, Summing Up Mission, Sees 5 'Crucial' Palestinian Issues; 'Very Crucial Questions' A Role for P.L.O. Opposed | True | By Youssef M. Ibrahim Special To the New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/death-of-kosygin-reported-in-soviet-russians-spread-word-but.html | DEATH OF KOSYGIN REPORTED IN SOVIET; Russians Spread Word but Kremlin Makes No Announcement DEATH OF KOSYGIN REPORTED IN SOVIET Suffered Several Heart Attacks | True | By Anthony Austin Special To the New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/w-virginia-63-st-francis-38-c-tenn-state-73-delaware-67.html | W. Virginia 63, St. Francis 38 E. Tenn. State 73, Delaware 67 | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/at-christmastide-a-pulsing-river-in-the-heart-of-teas-the-talk-of.html | At Christmastide, a Pulsing River in the Heart of Texas; The Talk of San Antonio | True | By William K. Stevens Special To the New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/a-disappointing-game-for-miss-woodard.html | A Disappointing Game for Miss Woodard | True | | 1980-12-20 0:00 | TX 624138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/washington-prepares-buses-for-new-york-older-sturdier-than-new-a.html | Washington Prepares Buses for New York; Older Sturdier Than New A Point for Transit Aid | True | By Irvin Molotsky Special To the New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/only-a-reprieve-in-northern-ireland.html | Only a Reprieve in Northern Ireland | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/street-scene-encounter-on-96th-street-the-threecardmonte-game.html | Street Scene; Encounter on 96th Street The Three-Card-Monte Game Cometh Now Messiah The Majesty of the Law The Strike | True | By Maxwell Lehman | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/toyota-to-lower-1981-car-exports.html | Toyota to Lower 1981 Car Exports | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/bridge-top-teams-dont-get-byes-in-knockout-tournaments-northsouth.html | Bridge;; Top Teams Don't Get Byes In Knockout Tournaments North-South Goes Astray | True | By Alan Truscott | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/sports-today.html | Sports Today | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/patients-left-out-in-the-cold.html | Patients Left Out in the Cold | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/opera-poulencs-dialogues-des-carmelites-at-met-the-cast.html | Opera: Poulenc's 'Dialogues des Carmelites' at Met; The Cast | True | By Donal Henahan | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/new-trustees-elected-to-carnegie-hall-society.html | New Trustees Elected To Carnegie Hall Society | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/scalping-controversy-swirls-about-rams-reported-part-of-lawsuit.html | Scalping Controversy Swirls About Rams; Reported Part of Lawsuit | True | Special to The New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/judge-prohibits-police-on-coast-from-using-a-deadly-choke-hold.html | Judge Prohibits Police on Coast From Using a Deadly Choke Hold | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/goldin-is-trying-to-stay-payment-on-flxible-buses-retains-law-firm.html | Goldin Is Trying To Stay Payment On Flxible Buses; Retains Law Firm to Study Status in Light of Flaws Unresolved Money Problems Goldin Is Unconvinced 500 Added Buses at Stake | True | By Judith Cummings | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/london-says-it-made-no-concession-to-end-fast-in-ulster-33.html | London Says It Made No Concession to End Fast in Ulster; 33 Sympathizers End Fast Uniforms and Work at Issue London Bars Special Treatment | True | By William Borders Special To the New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/as-us-prime-soars-canada-dollar-slides-record-bank-rate-set.html | As U.S. Prime Soars, Canada Dollar Slides; Record Bank Rate Set Weakened Dollar Inflationary | True | Special to The New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/durables-orders-lag-in-month-high-rates-seen-taking-toll-durable.html | Durables Orders Lag In Month; High Rates Seen Taking Toll Durable Goods Orders Lagged in November | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/briefs.html | BRIEFS | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/article-1-no-title.html | Article 1 — No Title | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/national-symphony-head-quits.html | National Symphony Head Quits | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/us-japan-reach-key-trade-pact-nippon-phone-contracts-open-to.html | U.S., Japan Reach Key Trade Pact; Nippon Phone Contracts Open to Foreign Bids Greater Access Sought Close Watch Is Urged | True | By Clyde H. Farnsworth Special To the New York Times | 1980-12-20 0:00 | TX 624138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/patents-armored-car-to-go-into-banks-stable-liquid-crystal-cell-set.html | Patents; Armored Car to Go Into Banks Stable Liquid Crystal Cell Set to Enhance Displays Electric Utility Meter Uses A Magnetic Credit Card Satellite System to Find Ships or Planes in Distress Pocketknife-Size Tool With Multiple Uses | True | Stacy V. Jones | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/consumer-saturday-pitfalls-of-buying-on-credit.html | Consumer Saturday Pitfalls Of Buying On Credit | True | Ralph Blumenthal | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/recital-american-brass.html | Recital: American Brass | True | By Peter G. Davis | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/byu-behind-by-20-points-with-233-to-go-wins-4645.html | B.Y.U., Behind by 20 Points With 2:33 to Go, Wins, 46-45 | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/radio.html | Radio | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/max-turshen-exassemblyman.html | Max Turshen, Ex-Assemblyman | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/singer-carlene-carter.html | Singer: Carlene Carter | True | John Rockwell | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/scales-standout-as-knicks-win-its-about-time-3d-straight-against.html | Scales Standout as Knicks Win; 'It's About Time' 3d Straight Against Bullets Best Knick Start Since '74 | True | By Sam Goldaper Special To the New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/public-tv-plans-series-of-new-american-dramas.html | Public TV Plans Series of New American Dramas | True | By Tony Schwartz | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/us-delays-wats-rate-shift-based-on-flat-charge-delay-on-wats-rate.html | U.S. Delays WATS Rate Shift; Based on Flat Charge Delay on WATS Rate | True | By Ernest Holsendolph Special To the New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/joy-and-grief-prompt-donations-to-fund-for-the-neediest-cases-how.html | Joy and Grief Prompt Donations To Fund for the Neediest Cases; HOW TO ADD THE FUND | True | By Walter H. Waggoner | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/head-of-general-services-agency-quitting-jan-15-after-18-months.html | Head of General Services Agency Quitting Jan. 15 After 18 Months | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/tennessee-80-iona-54-brigham-young-80-illinois-75.html | Tennessee 80, Iona 54 Brigham Young 80, Illinois 75 | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/endowment-for-the-arts-gives-challenge-grants.html | Endowment for the Arts Gives Challenge Grants | True | Special to The New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/arons-reelected-head-of-musicians-local-802.html | Arons Re-elected Head Of Musicians' Local 802 | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/letter-on-civil-service-reform-vilifying-bureaucrats.html | Letter: On Civil Service Reform; Vilifying Bureaucrats | True | JAMES M. PEIRCE | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/carter-signs-a-wood-fuel-bill.html | Carter Signs a Wood Fuel Bill | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/commodities-financial-futures-climb-precious-metals-also-up.html | COMMODITIES Financial Futures Climb; Precious Metals Also Up | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/pintor-keeps-wbc-title.html | Pintor Keeps W.B.C. Title | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/pennsylvania-governor-hails-law-to-modernize-port-of-philadelphia.html | Pennsylvania Governor Hails Law To Modernize Port of Philadelphia | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/fed-member-says-board-policy-has-helped-weaken-economy-rates-are.html | Fed Member Says Board Policy Has Helped Weaken Economy; 'Rates Are Too High' | True | Special to The New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/boiler-failures-rout-70-city-tenants.html | Boiler Failures Rout 70 City Tenants | True | By Lee R. Daniels | 1980-12-20 0:00 | TX 624138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/letters-an-nrc-plan-to-allow-just-a-little-more-cancer-hard-times.html | Letters; An N.R.C. Plan to Allow Just a Little More Cancer Hard Times for Criminal-Code Reformers The Day They Licked Il Duce's Stamp Idea On Guard Duty A Lennon Memorial How U.S. Scientists Back Soviet Colleagues Toward a Bustling Seaport Steeped in History | | JUDITH H. JOHNSRUDJOHN SHATTUCKJOHN M. CAMMETT(Col.) P.W. GUINEY JR.ANITA SIDLIN TEMPLEMAX GOTTESMAN ROBERT ADELSTEINJOHN B. HIGHTOWER | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/corrections.html | CORRECTIONS | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/spinoff-of-geo-backed.html | Spinoff of Geo Backed | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/john-t-trimble-79-bond-lawyer-helped-seek-lindbergh-kidnapper.html | John T. Trimble, 79, Bond Lawyer; Helped Seek Lindbergh Kidnapper | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/con-ed-to-pay-boy-5-250000.html | Con Ed to Pay Boy, 5, $250,000 | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/saturday-news-quiz.html | Saturday News Quiz | True | Linda Amster | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/television-of-special-interest.html | Television; Of Special Interest | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/new-hanoi-constitution-sets-up-a-joint-presidency.html | New Hanoi Constitution Sets Up a Joint Presidency | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/roosevelt-i-tram-cable-falls-to-street-a-2d-time-upper-level-lanes.html | Roosevelt I. Tram Cable Falls to Street a 2d Time; Upper Level Lanes Closed Cable Nearly Two Inches Thick Section of Tram Cable From Roosevelt Island Falls to Street 2d Time Cable Made in Switzerland | True | By Edward A. Gargan | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/gm-leads-dow-up-despite-prime-rise-volume-heavy.html | G.M. Leads Dow Up Despite Prime Rise; Volume Heavy | True | By Vartanig G. Vartan | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/mitterrand-urges-role-for-jordan.html | Mitterrand Urges Role for Jordan | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/poland-facing-its-first-deficit-since-1945-announces-austerity.html | Poland, Facing Its First Deficit Since 1945, Announces Austerity Moves; Demands for Rationing and Raises Help for Farmers | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/its-the-year-of-the-practical-gift-christmas-1980-tis-the-season-to.html | It's the Year of the Practical Gift; Christmas, 1980: 'Tis the Season to Be Practical | True | By Sandra Salmans | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/trust-is-given-land-next-to-everglades-general-tire-company.html | TRUST IS GIVEN LAND NEXT TO EVERGLADES; General Tire Company Transfers 50,000 Acres of Swampland for a Preserve in Florida | True | Special to The New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/notes-on-people-insulting-language-fonda-tribute-planned-despite.html | Notes on People; Insulting Language Fonda Tribute Planned Despite His Hospitalization A Paternal Bachelor First Family Footnote | True | David Bird Paul L. Montgomery | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/money.html | Money | True | | 1980-12-20 0:00 | TX 624138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-20 | 1980-12-20 | https://www.nytimes.com/1980/12/20/archives/terms-called-final-algeria-would-hold-funds-as-claims-from-us-were.html | TERMS CALLED FINAL; Algeria Would Hold Funds as Claims From U.S. Were Arbitrated 'Frozen Assets and Gold' Algerian Escrow Account IRAN SEEKS DEPOSIT OF FUNDS IN ALGERIA Advice From New York Lawyer 'Generally Acceptable' A Sensitive Issue in Iran | True | By John Kifner Special To The New York Times | 1980-12-20 0:00 | TX 624138 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-tax-unit-is-wary-on-relief-one-plan-would-link.html | Tax Unit Is Wary On Relief; One Plan Would Link Property Tax to Market Value | True | By John S. Rosenberg | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/television-week-dollars-for-documentaries-big-numbers-mystery-hunt.html | Television Week; Dollars for Documentaries Big Numbers Mystery Hunt | True | Gene Lambinus | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/miss-hutchens-will-be-bride-of-ch-volk.html | Miss Hutchens Will Be Bride Of C.H. Volk | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/maryland-scores-in-overtime-utah-78-louisville-59-marquette-68.html | Maryland Scores in Overtime; Utah 78, Louisville 59 Marquette 68, Clemson 67 Duke 111, Detroit 71 Brown 80, East Carolina 71 De Paul 62, Northwestern 54 No. Illinois 68, Loyola 65 Arizona State 71, Ohio State 58 Kentucky 61 Alabama-Birmingham 53 Tennessee 81, B.Y.U. 65 Illinois 106, Iona 84 La Salle 84, Villanova 83 Michigan State 77 Providence 76 Drake 73, Georgetown 57 Holy Cross 69, Cincinnati 58 Iowa 85, Iowa State 59 Louisiana State 86, Tulane 72 Kansas 91, So. California 68 | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/womans-aid-claims-for-38-children-are-examined.html | Woman's Aid Claims for 38 Children Are Examined | True | Special to The New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-innovative-basketmakers-toil-and-coil.html | Innovative Basketmakers Toil and Coil | True | By Ruth Robinson | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/violations-of-fire-code-cited-in-75-of-states-hotels-some.html | Violations of Fire Code Cited in 75% of State's Hotels; Some Jurisdictions Do well | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-dining-out-sunday-brunch-in-fairfield-county.html | DINING OUT; Sunday Brunch in Fairfield County | True | By Patricia Brooks | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-world-in-summary-after-latest-turn-the-hostage-yo-yo-drops-down.html | The World; In Summary After Latest Turn The Hostage Yo-Yo Drops Down Agnin Has Hua Achieved Nonpersonhood? Old Miseries, New Agonies | True | Barbara Slavin and Milt Freudenheim | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/mary-l-ogorman-engaged-to-broker.html | Mary L. O'Gorman Engaged to Broker | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/questionsanswers-christmas-cactus-christmas-cherry-kalanchoe.html | Questions/Answers; CHRISTMAS CACTUS CHRISTMAS CHERRY KALANCHOE | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/gallery-view-dutch-painting-in-its-heyday.html | GALLERY VIEW; Dutch Painting in Its Heyday | True | JOHN RUSSELL | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/rush-is-on-for-us-funds-in-final-days-of-carter-era-rush-on-for.html | Rush Is On for U.S. Funds in Final Days of Carter Era; Rush On for Funds in End of Carter Era | True | By George Goodman Jr. | 1980-12-24 0:00 | TX 611178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-freelance-scholars-to-have-a-home.html | Freelance Scholars To Have a Home | True | By Alberta Eiseman | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/civil-rights-groups-fear-a-slowdown-in-busing-for-desegregation-of.html | Civil Rights Groups Fear a Slowdown In Busing for Desegregation of Schools; 'It's a Hard Struggle' Carter Vetoed Bill Jobs Issue Taking Priority Higher Test Scores Found 'You Get Tremendous Turmoil' | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-nation-in-summary-ringing-down-the-curtain-on-the-96th-congress.html | The Nation; In Summary Ringing Down the Curtain on the 96th Congress F.B.I. Officials Get Fined, Period Clear Rowe, Sort of A Jury of Texans Clears a Miami Cop The Wilmington 10: They Do Overcome | True | Caroline Rand Herron and Michael Wright | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/folk-by-michael-hurley.html | Folk By Michael Hurley | True | Robert Palmer | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/living-well-is-still-the-best-revenge.html | LIVING WELL IS STILL THE BEST REVENGE | True | By Francesca Stanfill | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/in-france-the-price-of-bread-falls-like-a-flat-souffle-a-big-item.html | In France, the Price of Bread Falls Like a Flat Souffle; A Big Item in the News Customers Remain Steadfast | True | By Frank J. Prial Special To the New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/back-from-obscurity-burned-at-cbs-arthur-taylor-ventures-into-cable.html | Back From Obscurity: Burned at CBS, Arthur Taylor Ventures Into Cable CABLE'S MOVE TO CULTURAL PROGRAMMING | True | By Andrew Feinberg | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/carey-proposes-reagan-agenda.html | Carey Proposes Reagan 'Agenda' | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/miller-asserts-talk-of-economic-crisis-could-create-one-rebuttal-to.html | MILLER ASSERTS TALK OF ECONOMIC CRISIS COULD CREATE ONE; REBUTTAL TO REAGAN'S AIDES Treasury Chief Moderately Positive on Fiscal Condition-- Assails Incoming Administration First Attack Since Election MILLER REBUTS TALK OF ECONOMIC CRISIS Doubts on Ability to Cut Spending | True | By Edward Cowan Special To the New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Lena Williams | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/where-they-once-sent-in-the-marines-they-send-up-awacs.html | Where They Once Sent In the Marines, They Send Up Awacs | True | By Richard Halloran | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/mailbox-comment-is-deplored-on-hospodar-fight-highspeed-sailing-how.html | Mailbox Comment Is Deplored On Hospodar Fight High-Speed Sailing How Does One Do It? Computer Ranking Rates Some Applause | True | BENNY WEISSERLUCIEN R. GREIFLUCIUS J. RICCIO, PH.D. | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-thompsons-pension-will-remain-intact.html | Thompson's Pension Will Remain Intact | True | | 1980-12-24 0:00 | TX 611178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/bookmen-say-they-can-profit-by-adopting-new-electronic-technologies.html | Bookmen Say They Can Profit by Adopting New Electronic Technologies; Tantalizing Opportunities Instruction on Computers 'How to View Birds' on Disk Photos in Books Group and Distribution Channels For Children, Too | True | By Herbert Mitgang | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/rangers-and-stars-play-to-33-deadlock-rangers-and-north-stars-tie.html | Rangers and Stars Play to 3-3 Deadlock; Rangers and North Stars Tie 'We Got One' Sabres 7, Kings 4 Flyers 5, Capitals 2 Oilers 4, Canadiens 3 Rangers Scoring | True | By John Radosta Special To the New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/women-who-defied-fate.html | Women Who Defied Fate | True | By Garry Wills | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/second-peking-church-for-catholics-to-open.html | Second Peking Church For Catholics to Open | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-westchesterthis-week-theater-music-art-lecture.html | Westchester/This Week; THEATER MUSIC ART LECTURE CHILDREN MISCELLANEOUS IN NEARBY BRONX IN NEARBY PUTNAM IN CONNECTICUT | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/letters-t-o-t-h-e-e-d-i-t-o-r-priests-and-the-church-wishing-for.html | Letters T O T H E E D I T O R; Priests and The Church Wishing for Disney Movies The Prisoners' Press The Children Of Uganda Decoding What the Doctor Says | True | EILEEN C. BALASSIDAVID F. NOONANPATRICK J. HAUGHEYDEBBIE COTTERHOWARD E. MILLERBARBARA GREERLINDA GRANILISA H. BROWNELLTHOMAS P. MASON, JR.EVAN B. DREYERBARR H. FORMAN, M.D.CAROl H. DEDOV, R.N. | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/terrorized-by-her-own-neighborhood.html | Terrorized by Her Own Neighborhood | True | By Frances Grandy | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/guest-observer-target-audience-weekend-marriage-spicy-quiche.html | Guest Observer; Target Audience WEEKEND MARRIAGE SPICY QUICHE EXECUTIVE TEN-SPEED VOODOO VACATION ENNUI | True | By Robert Smith and Kitty Wise | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/theater-pop-sleak-at-privates.html | Theater: Pop 'Sleak' at Privates | True | By Robert Palmer | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/arrest-of-italian-senators-son-bodes-new-ills-for-cabinet-linked-to.html | Arrest of Italian Senator's Son Bodes New Ills for Cabinet; Linked to Prison Attack Government Is Shaken | True | By Henry Tanner Special To the New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/cuban-communists-expand-role-of-peasants-workers-and-women.html | Cuban Communists Expand Role of Peasants, Workers and Women | True | By Jo Thomas Special To the New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-a-correction.html | A Correction | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/kim-hessberg-married-to-rolf-t-smedvig.html | Kim Hessberg Married to Rolf T. Smedvig | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-montauks-skyscraper-sold.html | Montauk's 'Skyscraper' Sold | True | ANDREA AURICHIO | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-water-company-facing-battle-on-rates-hackensack.html | Water Company Facing Battle On Rates; Hackensack Water Faces Rate Battle | True | By Robert Hanley | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-wasteplant-bill-gains-in-trenton.html | Waste-Plant Bill; Gains in Trenton | True | By Leo H. Carney | 1980-12-24 0:00 | TX 611178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/birth-notice-2-no-title.html | Birth Notice 2 — No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/real-estate-in-texas.html | Real Estate in Texas | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/6-injured-in-bayonne-barge-blast.html | 6 Injured in Bayonne Barge Blast | True | Special to The New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/many-in-india-accepting-chaos-as-the-natural-order-drift-and-zeal.html | Many in India Accepting Chaos as the Natural Order; Drift and Zeal Both Feared International Meeting Canceled | True | By Michael T. Kaufman Special To the New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/recordings-the-current-offerings-from-hungary.html | Recordings; The Current Offerings From Hungary | True | By Peter G. Davis | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/boise-skates-rally-sinks-e-kentucky-down-to-his-last-chance-issac.html | Boise Skate's Rally Sinks E. Kentucky; Down to His Last Chance Issac Directs Drive | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Susan Jacoby | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/jane-ackerman-fiancee-of-theodore-r-mitchell.html | Jane Ackerman Fiancee Of Theodore R. Mitchell | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/hungarians-uneasy-over-polish-events-leading-officials-say-labor.html | HUNGARIANS UNEASY OVER POLISH EVENTS; Leading Officials Say Labor Unrest Is Worrisome but Feel Certain Their Country Is Immune 'The Human Factor' Hungary Said to Feel the Pinch No 'Vast' Differences Seen | True | By David Binder Special To The New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-art-corporate-audaciousness-at-its-best.html | ART; Corporate Audaciousness at Its Best | True | By John Caldwell | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 — No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-romance-of-the-cabinet.html | The Romance of the Cabinet | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/liverpool-wins-by-10-takes-british-soccer-lead.html | Liverpool Wins by 1-0; Takes British Soccer Lead | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/prince-of-porn-girodias.html | Prince of Porn; Girodias | True | By James R. Mellow | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-opinion-christmas-gifts-that-cant-go-under-the-tree.html | Christmas Gifts That Can't Go Under the Tree | True | By Cynthia Bell | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-gardening-prolonging-the-lives-of-christmas.html | GARDENING; Prolonging the Lives of Christmas Plants | True | By Carl Totemeier | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/jill-tracy-wichard-affianced-to-michael-lee-moskowitz.html | Jill Tracy Wichard Affianced To Michael Lee Moskowitz | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/armour-swift-wilson-why-the-old-brands-are-fading-outlook-for-beef.html | Armour, Swift, Wilson: Why the Old Brands Are Fading; OUTLOOK FOR BEEF PRICES | True | By Winston Williams | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/after-400-years-the-tobacco-monopoly-goes-up-in-smoke-administering.html | After 400 Years, the Tobacco Monopoly Goes Up in Smoke; Administering the Fatal Blow | True | By Paul Lewis | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/3-die-in-olean-fire.html | 3 Die in Olean Fire | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/an-intelligence-agenda.html | An Intelligence Agenda | True | By Graham Allison | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-playland-commission-at-the-end-of-its-ride.html | Playland Commission at the End of Its Ride | True | Lena Williams | 1980-12-24 0:00 | TX 611178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/change-comes-as-a-loss-to-yorkville-oldtimers-murals-trophies.html | Change Comes as a Loss To Yorkville Old-Timers; Murals, Trophies, Photographs Commute From New Jersey | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-tedious-archangel-alcotts.html | The Tedious Archangel; Alcotts | True | By Josephine Hendin | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-best-in-the-east.html | The Best in the East | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/elizabeth-winn-mohr-engaged.html | Elizabeth Winn Mohr Engaged | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-prose-of-an-irish-poet.html | The Prose of an Irish Poet | True | By Robert Pinsky | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/an-eye-turned-in-homey.html | An Eye Turned In; Homey | True | By Edgar Leverson | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/broker-roger-l-birk-hell-drive-the-merrill-lynch-herd.html | BROKER: Roger L. Birk; He'll Drive the Merrill Lynch Herd | True | By Robert J. Cole | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-the-careful-shopper-forecast-shoppers-followed.html | THE CAREFUL SHOPPER; Forecast: Shoppers, Followed by Sales Santa, Gnomes And Lots of Sweets Furniture Prices Cut Across Board | True | Jeanne Clare Feron | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/antiques-books-to-bring-joy-to-toy-collectors.html | ANTIQUES; Books to Bring Joy to Toy Collectors | True | RITA REIF | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/bar-dexter-85-rallies-for-victory-in-roamer-takes-charge-in-stretch.html | Bar Dexter, 8-5, Rallies For Victory in Roamer; Takes Charge in Stretch More Sundays for Yonkers | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/wind-power-backed-by-utility-on-coast-california-concern-puts.html | WIND POWER BACKED BY UTILITY ON COAST; California Concern Puts Generator Into Operation and Offers Role in a Drive for Electricity A Demonstration of Interest $3 Million Duplication Cost Largest Windmill Ready for Test | True | By Gladwin Hill Special To the New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/reagan-topped-carter-by-almost-1-million-in-election-spending-cost.html | Reagan Topped Carter By Almost $1 Million In Election Spending; Cost Per Vote Varied Loans to Anderson | True | By Warren Weaver Jr. Special To the New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-home-clinic-putting-the-finishing-touches-on-the.html | HOME CLINIC; Putting the Finishing Touches on the Raw Edges of Plywood Answering the Mail | True | By Bernard Gladstone | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-nassau-leads-as-suburbs-gain-power-in-state.html | Nassau Leads as Suburbs Gain Power in State Politics; Nassau Leads as Suburbs Gain Power | True | By Frank Lynn | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/sports-of-the-times-rozelledavis-war.html | Sports of The Times; Rozelle-Davis War | True | DAVE ANDERSON | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-sweet-ways-to-say-happy-holidays.html | Sweet Ways to Say Happy Holidays | True | By Florence Fabricant | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/pro-bowl-rosters.html | Pro Bowl Rosters | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/kenneth-cooper-and-the-fortepiano-kenneth-cooper-and-the-fortepiano.html | Kenneth Cooper and the Fortepiano; Kenneth Cooper and the Fortepiano | True | By Joseph Horowitz | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/on-language-bargaining-chip-one-v-unacceptable-the-affect-effect.html | On Language; Bargaining Chip One 'V' Unacceptable The Affect Effect | True | By William Safire | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-sharing-life-and-priesthood-priests-practicing.html | Sharing Life and Priesthood; Priests Practicing Co-Equal Parenting | True | By Andree Brooks | 1980-12-24 0:00 | TX 611178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/iran-leader-says-wealth-of-shah-is-main-problem-an-old-demand.html | Iran Leader Says Wealth of Shah Is Main Problem; An Old Demand IRAN MAKES NEW BID FOR WEALTH OF SHAH Translations Differ An Islamic Traditionalist | True | By John Kifner Special To The New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/critics-choices-film-dance-music-art.html | Critics' Choices; FILM DANCE MUSIC ART | True | Janet MaslinJennifer DunningJonal HenahanJohn Russell | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/jane-alison-macintyre-ma-student-is-married-to-keith-brewster.html | Jane Alison MacIntyre, M.A. Student, Is Married to Keith Brewster Kirkland | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/margiotta-stalls-clarks-campaign-to-head-gop-in-state-new-york.html | Margiotta Stalls Clark's Campaign to Head G.O.P. in State; New York Political Notes | True | By Frank Lynn | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/peripatetic-koch-meets-with-sadat-and-visits-sinai.html | Peripatetic Koch Meets With Sadat and Visits Sinai | True | Special to The New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/winter-officially-here-after-sending-a-sample.html | Winter Officially Here After Sending a Sample | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-home-clinic-putting-the-finishing-touches-on-the.html | HOME CLINIC; Putting the Finishing Touches on the Raw Edges of Plywood Answering the Mail | True | By Bernard Gladstone | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/lucy-s-patterson-sets-may-wedding.html | Lucy S. Patterson Sets May Wedding | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/fear-of-nuclear-taint-beclouds-a-hiking-trail-in-the-wilderness-the.html | Fear of Nuclear Taint Beclouds A Hiking Trail in the Wilderness; The Tainted Wilderness at Pawling's Nuclear Lake Soil Samples Analyzed Opening as Park Protested Main Danger Is Lung Cancer 'A Commercial Decision' It Seemed a Good Idea Plan Is Now 'on Hold' Worrisome Documents | True | By Dudley Clendinen Special To the New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-opinion-denardis-learning-the-ways-of-washington.html | DeNardis Learning the Ways Of Washington | True | By Richard L. Madden | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/bank-stores-genealogies-by-the-billion-soviet-genealogical-barrier.html | Bank Stores Genealogies By the Billion; Soviet Genealogical Barrier | True | By George Raine | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/art-view-the-photograph-assumes-a-new-artiness-art-view-photography.html | ART VIEW; The Photograph Assumes A New 'Artiness' ART VIEW Photography Becomes 'Arty' | True | HILTON KRAMER | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/restaurant-guides-to-london.html | Restaurant Guides to London | True | MERIDA WELLES | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/soviet-announces-kosygins-death-and-acclaims-role-acclaimed-by-his.html | Soviet Announces Kosygin's Death and Acclaims Role; Acclaimed by His Colleagues | True | By Anthony Austin Special to the New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/celtics-turn-back-cavaliers-by-107102-bulls-133-rockets-109.html | Celtics Turn Back Cavaliers by 107-102; Bulls 133, Rockets 109 Warriors 101, Mavericks 98 Clippers 103, Jazz 91 Pacers 107, Kings 103 | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/both-sides-optimistic-about-coal-talks-1977-a-turning-point-average.html | Both Sides Optimistic About Coal Talks; 1977 a 'Turning Point' Average $84 a Day | True | By Ben A. Franklin Special To the New York Times | 1980-12-24 0:00 | TX 611178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/robin-c-herman-fiancee-of-paul-horvitz.html | Robin C. Herman Fiancee of Paul Horvitz | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-opinion-the-pyrobore-and-other-seasonal-pests.html | The Pyrobore and Other Seasonal Pests | True | By John V. Chervokas | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/best-sellers.html | Best Sellers | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/business-conditions-rise-in-rail-haulings-sulfur-in-short-supply.html | BUSINESS CONDITIONS; Rise in Rail Haulings Sulfur in Short Supply Detroit Moves Out In Front | True | Kenneth N. Gilpin | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-opinion-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-opinion-out-of-the-fire-into-the-skillet.html | Out of the Fire, Into the Skillet | True | By John V. Chervokas | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Gerald Eskenazi | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/plunkett-of-raiders-his-time-has-come-things-are-different-now.html | Plunkett of Raiders: His Time Has Come; Things Are Different Now Punting Title at Stake | True | By Malcolm Moran | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/stein-gertrude-stein-gertrude-stein.html | Stein Gertrude Stein Gertrude Stein | True | By Hugh Kenner | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-opinion-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/couples-suicide-over-bride-price-shocks-turks.html | Couple's Suicide Over 'Bride Price' Shocks Turks | True | By Marvine Howe Special To the New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-always-a-furrier-sometimes-an-actor-long.html | Always a Furrier, Sometimes an Actor; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/auto-union-warns-reagan-bad-times-may-get-worse-a-very-difficult.html | Auto Union Warns Reagan: Bad Times May Get Worse; A Very Difficult Year 'Tough Is Hardly the Word' 'I Think It Helped' | True | By Iver Peterson Special To the New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/ibm-the-making-of-a-chief-executive-ibms-rite-of-passage-ibms.html | I.B.M.: The Making of a Chief Executive; I.B.M.'s Rite of Passage I.B.M.'S HSYSTEM | True | PETER J. SCHUYTEN | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-it-costs-more-to-win-votes-mckinney-deplores.html | It Costs More To Win Votes; McKinney Deplores Soaring Expenses | True | By Richard L. Madden | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/agencies-affirm-and-sustain-mans-dignity.html | Agencies Affirm and Sustain Man's Dignity | True | By Msgr. James J. Murrayby Harold A. Meriam Jr.by Sanford Solender | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/2-palestinian-mayors-defend-hunger-strike-at-un-mchenry-comments-on.html | 2 Palestinian Mayors Defend Hunger Strike at U.N.; McHenry Comments on Vote Waldheim Orders Aide for Mayors | True | By Edward A. Gargan Special To the New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/breaker-morant-raises-anew-issues-of-moral-behavior-in-war.html | 'Breaker Morant' Raises Anew Issues of Moral Behavior in War | True | By Annette Insdorf | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-opinion-speaking-personally-ready-or-not-here-they-come.html | SPEAKING PERSONALLY; Ready or Not, Here They Come | True | By Claire B. Cozzi | 1980-12-24 0:00 | TX 611178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/notes-traveling-with-the-experts-as-a-learning-experience-bermuda.html | Notes; Traveling With the Experts as a 'Learning Experience' Bermuda Festival Czech Museum Village New Airlines Weekend Outings Tour for Chocoholics New Zealand Walks For Older Adults French Travel Office New Exhibitions | True | By Robert J. Dunphy | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/tv-view-the-emphasis-mostly-vulgar-is-on-sex.html | TV VIEW; The Emphasis, Mostly Vulgar, Is on Sex | True | JOHN J. O'CONNOR | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/why-chicken-little-doesnt-stay-that-way-long-checking-the-flocks.html | Why Chicken Little Doesn't Stay That Way Long; Checking the Flocks Concern Over Drugs | True | By Seth King | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/radio-the-weeks-concerts-other-highlights.html | Radio; THE WEEK'S CONCERTS OTHER HIGHLIGHTS | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/us-said-to-consider-halting-exchanges-on-hostages-in-iran-new.html | U.S. SAID TO CONSIDER HALTING EXCHANGES ON HOSTAGES IN IRAN; NEW DEMANDS ARE CRITICIZED Teheran Proposal for 'Guarantee' on Assets of Shah Is Termed Unacceptable by Officials 'Guarantee' Deposit Asked Called 'Simple Ransom' U.S. Said to Consider Suspending Contacts With Iran on Hostages Discussions This Weekend | True | By Bernard Gwertzman Special To the New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-irwin-shaw-play-gets-a-rare-revival-theater-in.html | Irwin Shaw Play Gets a Rare Revival; THEATER IN REVIEW | True | By Alvin Klein | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/elizabeth-greene-engaged-to-lawyer.html | Elizabeth Greene Engaged to Lawyer | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/nfl-playoff-draw-is-dominated-by-ifs.html | N.F.L. Playoff Draw Is Dominated by 'Ifs' | True | By William N. Wallace | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-opinion-letter-to-the-connecticut-editor-infertility.html | LETTER TO THE CONNECTICUT EDITOR; Infertility Program Praised by a Parent | True | JOAN E.COHEN | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/poinsettia-still-tops-for-holiday-cheer-poinsettia-still-tops.html | Poinsettia: Still Tops for Holiday Cheer; Poinsettia: Still Tops | True | By Joanna May Thach | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/two-panic-in-blaze-and-leap-to-death-fire-in-hotel-on-stuyvesant.html | TWO PANIC IN BLAZE AND LEAP TO DEATH; Fire in Hotel on Stuyvesant Square Causes Only Slight Damage | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-gardening-prolonging-the-lives-of-christmas.html | GARDENING; Prolonging the Lives of Christmas Plants | True | By Carl Totemeier | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 --- No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/ballet-choreotunes-of-miss-gottlieb.html | Ballet: Choreotunes of Miss Gottlieb | True | By Jack Anderson | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/after-delays-production-resumes-at-indian-pt-3.html | After Delays, Production Resumes at Indian Pt. 3 | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/cabin-fever-then-again-transition-is-never-easy-hints-of.html | Cabin Fever; Then Again, Transition Is Never Easy Hints of Difficulties Ahead | True | By Steven R. Weisman | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/finding-christmas-in-the-place-where-it-began-a-guide-to-finding.html | Finding Christmas in the Place Where It Began; A Guide to Finding Christmas in the Place Where It Began If You Go ... | True | By David K. Shipler | 1980-12-24 0:00 | TX 611178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/fcc-staff-urges-repeal-of-limits-on-tv-networks.html | F.C.C. Staff Urges Repeal Of Limits on TV Networks | True | Special to The New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/arts-entertainment-guide-theater-opening-this-week-theater-film.html | Arts & Entertainment Guide; Theater OPENING THIS WEEK THEATER Film OPENING THIS WEEK FILM/ Dance Music MUSIC Art ART Group Shows ART Photography | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-opinion-museum-displays-varied-styles-of-artists-who.html | Museum Displays Varied Styles of Artists Who Live in Nassau; ART | True | By Helen A. Harrison | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/whats-doing-in-quebec.html | What's Doing in QUEBEC | True | By Henry Giniger | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/a-jet-fan-endures-the-ignominy-from-the-upper-deck-anybody-want-a.html | A Jet Fan Endures the Ignominy From the Upper Deck; Anybody Want a Ticket? No Overtime, Please | True | By Edward Hershey | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/sunday-television-of-special-interest-sundaycontinued.html | Sunday Television; Of Special Interest SUNDAY/continued Cable/Subscription TV | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/south-africas-black-homelands-some-home-some-lands-unrecognized-by.html | South Africa's Black Homelands: Some Home; Some Lands; Unrecognized by the | True | By Joseph Lelyveld | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/dutch-seek-cleanup-of-toxic-chemicals-they-are-alarmed-by-discovery.html | DUTCH SEEK CLEANUP OF TOXIC CHEMICALS; They Are Alarmed by Discovery of Hundreds of Dangerous and Illegal Dumps for Waste A High Priority for Water A Kind of 'Treasure Hunt' An Expensive Undertaking Dumpers Face One-Year Sentences | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/jazz-dick-wellstood-and-trio-at-bechets.html | Jazz: Dick Wellstood And Trio at Bechet's | True | By John S. Wilson | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 — No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-the-maryknolls-hopeful-search-the-maryknolls.html | The Maryknoll's 'Hopeful Search'; The Maryknoll's 'Hopeful Search' | True | By J.b. O'Mahoney | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/food-doing-the-meringue-pavlova-concorde-cake-meringues-au-chocolat.html | Food; DOING THE MERINGUE Pavlova Concorde cake Meringues au chocolat Mousse au chocolat | True | By Craig Claiborne With Pierre Franey | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/leslie-j-schwartz-engaged-to-dr-harvey-l-riback.html | Leslie J. Schwartz Engaged To Dr. Harvey L. Riback | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-connecticut-journal-electoral-debate-the.html | CONNECTICUT JOURNAL; Electoral Debate ... 'The Christmas Town' | True | Richard L. Madden | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/camera-boom-in-zoom-lenses-camera-boom-in-zoom-lenses.html | CAMERA; Boom in Zoom Lenses CAMERA Boom in Zoom Lenses | True | LOU JACOBS JR. | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/friends-of-french-opera-present-rare-hamlet.html | Friends of French Opera Present Rare 'Hamlet' | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/correction.html | CORRECTION | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/some-units-of-council-will-meet-this-week.html | Some Units of Council Will Meet This Week | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/2-watergate-lawyers-expected-to-aid-senate-in-haig-hearings.html | 2 Watergate Lawyers Expected To Aid Senate in Haig Hearings | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/sarah-f-bromberg-married-to-dr-paul-harris-surgeon.html | Sarah F. Bromberg; Married To Dr. Paul Harris, Surgeon | True | | 1980-12-24 0:00 | TX 611178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-gardening-prolonging-the-lives-of-christmas.html | GARDENING; Prolonging the Lives of Christmas Plants | True | By Carl Totemeier | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/athletes-take-the-spotlight.html | Athletes Take the Spotlight | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-home-clinic-putting-the-finishing-touches-on-the.html | HOME CLINIC; Putting the Finishing Touches on the Raw Edges of Plywood Answering the Mail | True | By Bernard Gladstone | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/letters-the-movies-dividends-treasury-bills-partners-mortgages.html | Letters; The Movies Dividends Treasury Bills Partners Mortgages | True | MARILYN MACHLOWITZHAROLD P. BURGESSEARL DASHRICHARD SHEMTOBALLAN HAYMES | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-mobile-hospitals-units-to-serve-3-counties.html | Mobile Hospitals Units to Serve 3 Counties | True | Joseph F. Sullivan | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/leave-it-to-the-market.html | Leave It To the Market | True | By Theodore H. Meeke Jr. | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/florida-is-bowl-victor-35-to-20-siebbald-fumbles.html | Florida Is Bowl Victor, 35 to 20; Siebbald Fumbles | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-guide-oldtime-christmases-annual.html | CONNECTICUT GUIDE; OLD-TIME CHRISTMASES ANNUAL BIRD CENSUSISRAELI ART EXHIBIT | True | Eleanor Charles | 1980-12-24 0:00 | | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/alison-l-hibbert-student-affianced.html | Alison L. Hibbert, Student, Affianced | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/around-the-garden-good-reading.html | AROUND THE Garden; Good Reading | True | JOAN LEE FAUST | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-mta-rides-on-political-track-mta-heading-into.html | M.T.A. Rides on Political Track; M.T.A. Heading Into Turmoil as a Political Issue | True | By Edward Hudson | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-food.html | FOOD | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/miss-salmons-clarke-moody-are-affianced.html | Miss Salmons, Clarke Moody Are Affianced | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-mushroom-group-caps-fifth-dinner.html | Mushroom Group Caps Fifth Dinner | True | Nancy Arum | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/lisa-preston-is-betrothed-to-james-bertles.html | Lisa Preston Is Betrothed to James Bertles | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/albany-switching-to-fiscal-setup-regan-hails-on-its-accountability.html | Albany Switching to Fiscal Setup Regan Hails on Its Accountability; Outside Firm Is Hired Problems Remain | True | By Maurice Carroll | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-closter-ballet-company-begins-a-new-life.html | Closter Ballet Company Begins a New Life | True | By Jill Silverman | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-college-hazing-outlawed.html | College Hazing Outlawed | True | By Charles H. Finnie | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/liza-wherry-is-married-to-laurence-j-chertoff.html | Liza Wherry Is Married To Laurence J. Chertoff | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/indian-ocean-volcano-erupts.html | Indian Ocean Volcano Erupts | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/wine-invitation-to-a-tasting.html | Wine; INVITATION TO A TASTING | True | By Terry Robards | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-2-equity-troupes-weigh-merger-2-equity-troupes.html | 2 Equity Troupes Weigh Merger; 2 Equity Troupes Weigh a Merger | True | By Ian T. MacAuley | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/hanging-in-with-salt-ii-but-by-a-thread.html | Hanging In With SALT II, but by a Thread | True | By Richard Burt | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-12-24 0:00 | TX 611178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-opinion-ella-grasso-a-personal-tribute.html | Ella Grasso: A Personal Tribute | True | By Frank Logue | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/film-view-for-the-onceayear-moviegoer-heres-the-essential-guide.html | FILM VIEW; For the Once-a-Year Moviegoer Here's the Essential Guide FILM VIEW A Moviegoer's Guide | True | VINCENT CANBY | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/72407-datsuns-are-recalled.html | 72,407 Datsuns Are Recalled | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/tax-incentive-aided-housing-but-modestly-tax-incentives-aided.html | Tax Incentive Aided Housing, But Modestly; Tax Incentives Aided Housing | True | By William G. Blair | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/tram-cable-is-secured-bridge-lanes-reopened.html | Tram Cable Is Secured; Bridge Lanes Reopened | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/sports-of-the-times-its-called-a-disgrace-to-british-boxing.html | Sports of The Times; It's Called 'A Disgrace to British Boxing' | True | RED SMITH | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/north-carolina-thwarts-indiana-tar-heels-build-lead.html | North Carolina Thwarts Indiana; Tar Heels Build Lead | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/letters-harlem-homesteading-office-condominiums-gratuitous-initial.html | Letters; Harlem Homesteading Office Condominiums Gratuitous Initial | True | JEFFREY A. ROUAULTEARL REISS.HENRY FORSTER | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/misl-is-gradually-achieving-stability-zungal-eligible-outdoors.html | M.I.S.L. Is Gradually Achieving Stability; Zungal Eligible Outdoors Arrows to Play in Garden Limited Cable Television | True | By Alex Yannis | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/dorothy-w-cary-teacher-to-marry.html | Dorothy W. Cary, Teacher, to Marry | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/how-balanchine-puts-a-fresh-glow-on-the-nutcracker-each-year.html | How Balanchine Puts a Fresh Glow On 'The Nutcracker' Each Year; Putting a Fresh Glow on 'The Nutcracker' 'The Nutcracker' | True | By John Corry | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/economic-affairs-the-epa-could-be-expendable.html | ECONOMIC AFFAIRS; The E.P.A. Could Be Expendable | True | Paul W. MacAvoy | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/special-trial-in-peking-starts-its-summingup-for-two-defendants.html | Special Trial in Peking Starts Its Summing-Up For Two Defendants | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/barbara-crunden-affianced-to-jay-c-meyer-a-lawyer.html | Barbara Crunden Affianced To Jay C. Meyer, a Lawyer | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/writing-for-kids-for-kids.html | Writing For Kids; For Kids | True | By John Romano | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/floods-destroy-crops-in-spain.html | Floods Destroy Crops in Spain | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-tide-is-turning-in-israel.html | The Tide Is Turning in Israel | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-article-4-no-title.html | Article 4 -- No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-christmas-in-an-18thcentury-mode-pease-porridge.html | Christmas in an 18th-Century Mode; PEASE PORRIDGE | True | By Nancy Arum | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/dance-people-serving-as-inspiration-for-ailey.html | Dance: People Serving As Inspiration for Ailey | True | By Jennifer Dunning | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/zambian-says-economy-is-ailing.html | Zambian Says Economy Is Ailing | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-on-the-isle-fair-holiday-folk-concert-long.html | ON THE ISLE; FAIR HOLIDAY FOLK CONCERT LONG ISLAND CARES APPRECIATION DAY WINTER AND BIRDS ANDROCLES ROARS ON THE COURTS MIDNIGHT SPECIAL NATURE WATCH | True | Barbara Delatiner | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1980-12-24 0:00 | TX 611178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/chess-how-to-use-a-weak-pawn-to-build-strength-queens-indian.html | CHESS; How to Use a Weak Pawn to Build Strength QUEEN'S INDIAN DEFENSE | True | ROBERT BYRne | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/7-tokyo-lawmakers-join-tanaka-group-power-of-expremier-disgraced-in.html | 7 TOKYO LAWMAKERS JOIN TANAKA GROUP; Power of Ex-Premier Disgraced in Lockheed Scandal Points to Role of Money in Japan Press Says Case Going Badly Other Factions Outnumbered Aide Holds Key Party Post | True | By Henry Scott Stokes Special To the New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/basketball-shift-at-de-paul.html | Basketball Shift at De Paul | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/jaywalking-judges-in-brooklyn-ask-city-for-some-legal-steps-a.html | Jaywalking Judges in Brooklyn Ask City for Some Legal Steps; A Tendency to Jaywalk | True | By Joseph P. Fried | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/trotskyists-accuse-lockheed-unit-of-politically-motivated.html | Trotskyists Accuse Lockheed Unit Of Politically Motivated Dismissals; Company Denies Political Interest Questioned About Dismissals | True | Special to The New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-opinion-out-of-a-broken-marriage-come-two-families-and.html | Out of a Broken Marriage Come Two Families and New Bonds | True | By Harriet Sobol | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/faith-taylor-fiancee-of-theodore-sullivan.html | Faith Taylor Fiancee of Theodore Sullivan | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/television512.html | Television/5-12 | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/col-sanders-buried-in-louisville-in-the-white-suit-he-wore-in-ads.html | Col. Sanders Buried in Louisville In the White Suit He Wore in Ads | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/testimony-completed-in-city-suit-over-cracks-in-new-subway-cars.html | Testimony Completed in City Suit Over Cracks in New Subway Cars; Defense Blames Subway Tracks Transit Aide a Defense Witness | True | By Arnold H. Lubasch | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/numismatics-the-little-auctions-can-do-a-lot-of-good-greek-coin.html | NUMISMATICS; The Little Auctions Can Do a Lot of Good Greek Coin Collection Australian Koala | True | ED REITER | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/perhaps-you-hadnt-heard-but-hawaii-almost-lost-its-pineapples.html | Perhaps You Hadn't Heard, but Hawaii Almost Lost; Its Pineapples PROFITS FROM MACADEMIA NUTS | True | By Robert Trumbull | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/norwegian-in-soviet-for-security-talks-first-parley-in-15-years.html | NORWEGIAN IN SOVIET FOR SECURITY TALKS; First Parley in 15 Years Will Open Today on Tensions at NATO's North Flank in the Arctic Constant Soviet Denunciation Barents Sea the Vital Issue | True | By R.w. Apple Jr. Special To the New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-opinion-have-a-merry-fourth-of-july.html | Have a Merry Fourth of July | True | By Marge Stickevers | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/a-neophyte-reports-on-tv-without-voice-todd-makes-a-case.html | A Neophyte Reports on TV Without Voice; Todd Makes a Case | True | By Richard F. Shepard | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/east-europe-measures-its-freedoms-inch-by-inch-hungary-rumania-east.html | East Europe Measures Its Freedoms Inch by Inch; Hungary Rumania East Germany Czechoslovakia Bulgaria | True | | 1980-12-24 0:00 | TX 611178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/swiss-plan-to-vote-on-joining-the-un-long-hosts-to-world-bodies-the.html | SWISS PLAN TO VOTE ON JOINING THE U.N.; Long Hosts to World Bodies, They Will Decide by '83 Whether to Change Observer Status Last Hurdle Is Cleared League Termed Wrong Yardstick | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/when-a-straight-line-is-not-the-cheapest-practical-traveler.html | When a Straight Line Is Not the Cheapest; Practical Traveler | True | By Paul Grimes | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-financial-footwork-aids-the-eglevsky-financial.html | Financial Footwork Aids the Eglevsky; Financial Footwork Aids the Eglevsky | True | By Jill Silverman | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/after-a-life-of-pain-a-borderline-case-the-69th-appeal-how-to-aid.html | After a Life of Pain, A 'Borderline' Case; The 69th Appeal HOW TO AID THE FUND | True | By Dan Hulbert | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/mitchell-reborn-as-rams-back-relaxing-helps-playing-bitter-parting.html | Mitchell Reborn as Rams' Back; Relaxing Helps Playing Bitter Parting With Colts Brief Stay With Giants | True | By Frank Litsky | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/william-a-kimbel-manufacturer-gave-over-2-million-to-a-college.html | William A. Kimbel, Manufacturer; Gave Over $2 Million to a College | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-art-print-show-gets-better-every-year.html | ART; Print Show Gets Better Every Year | True | By David L. Shirey | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/polish-dissident-criticizes-church.html | Polish Dissident Criticizes Church | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/forum-commodity-trading-for-bankers.html | Forum Commodity Trading for Bankers | True | By David G. Gartner | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/should-subway-angels-get-a-halo-kung-fu-and-the-kings-lancers.html | Should Subway 'Angels' Get a Halo?; Kung Fu and the King's Lancers Friends in High Places | True | By Judith Cummings | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/fireworks-banned-in-naples.html | Fireworks Banned in Naples | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/mrs-dole-is-named-assistant-to-reagan-she-gets-key-white-house-job.html | MRS. DOLE IS NAMED ASSISTANT TO REAGAN; She Gets Key White House Job for Public Liaison-- First Woman for New Administration Was Federal Trade Commissioner | True | By Marjorie Hunter Special To The New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/ideas-trends-in-summary-link-suspected-between-cancer-and.html | Ideas & Trends; In Summary Link Suspected Between Cancer And Chlorination Census 1980: Done But for the Lawsuits But Will France Take the Cure? Feds Put Houses of Correction in Order Oil Hustle Could Cost Indians Plenty | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/bridge-risky-business.html | BRIDGE; Risky Business | True | ALAN TRUSCOTT | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/realty-news-bank-signs-big-lease-housing-post-filled-parsippany-nj.html | Realty News; Bank Signs Big Lease Housing Post Filled Parsippany, N.J. | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-dining-out-an-ornate-setting-on-steak-row-old.html | DINING OUT; An Ornate Setting on 'Steak Row' Old Homestead Fair | True | By Florence Fabricant | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/other-business-a-chill-on-wood-stoves.html | OTHER BUSINESS A Chill on Wood Stoves | True | | 1980-12-24 0:00 | TX 611178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/major-news-in-summary-poles-honor-slain-workers-and-mix-memory-with.html | Major News; In Summary Poles Honor Slain Workers, and Mix Memory With Desire It's Haig for State, Donovan for Labor Politics May Define Economic Crisis Hunger Strike Over, Nourishing Hope | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-calendar-of-events.html | Calendar of Events | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-controversy-on-midwife-rules-still-unresolved.html | Controversy on Midwife Rules Still Unresolved; Midwife Controversy Remains Unresolved | True | By Ruth Marcus | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/penn-state-subdues-rutgers-five-7876-manhattan-63-seton-hall-55.html | Penn State Subdues Rutgers Five, 78-76; Manhattan 63, Seton Hall 55 Long Island 85 Arkansas-Little Rock 77 Wagner 88, Hofstra 79 St. Francis 93, Fairleigh 74 Rider 71, Marist 61 Squires Victor in Run | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-shapes-of-sounds-sonata.html | The Shapes Of Sounds; Sonata | True | By Edward Rothstein | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/gretchen-binder-and-robert-mallory-of-ibm-marry.html | Gretchen Binder and Robert Mallory of I.B.M. Marry | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/data-bank.html | Data Bank | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/children.html | Children | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/headliners-brigades-strike-again-second-nature-a-question-of-gender.html | Headliners; Brigades Strike Again Second Nature A Question of Gender Putting on Airs | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/man-wounded-by-police-near-a-brooklyn-hospital.html | Man Wounded by Police Near a Brooklyn Hospital | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/a-neighborhood-of-homes-makes-integration-work-a-neighborhood-of.html | A Neighborhood Of Homes Makes Integration Work; A Neighborhood of Homes Makes Integration Work | True | By J.c. Barden | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-opinion-oases-of-serenity-in-the-seasonal-rush-music.html | Oases of Serenity In the Seasonal Rush; MUSIC | True | By Robert Sherman | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-westchester-guide-christmas-birdcount-tuneful.html | WESTCHESTER GUIDE; CHRISTMAS BIRD-COUNT TUNEFUL WELCOME TO '81 AN OLD-FASHIONED HOLIDAY A MEDIEVAL PROGRAM WESTCHESTER GUIDE FOR IONA'S FANS | True | Eleanor Charles | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-legacy-of-joel-poinsett.html | The Legacy of Joel Poinsett | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/to-be-heard-this-week.html | To Be Heard This Week | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/fort-chaffees-unwanted-cubans-cubans.html | FORT CHAFFEE'S UNWANTED CUBANS; CUBANS | True | By Paul Heath Hoeffel | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/gn-ackerman-to-wed-stanlee-j-stahl-april-5.html | G.N. Ackerman to Wed Stanlee J. Stahl April 5 | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/beware-of-the-market.html | Beware Of the Market | True | By David Rubenstein | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/art20.html | Art/20 | True | | 1980-12-24 0:00 | TX 611178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/tracy-austin-is-winner.html | Tracy Austin Is Winner | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/decorating-a-home-of-bits-and-pieces.html | Decorating: A HOME OF BITS AND PIECES | True | By Hebe Dorsey | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-crafts.html | CRAFTS | True | Patricia Malarcher | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/los-angeles-in-fear-over-rise-in-killing-race-relations-are-found.html | LOS ANGELES IN FEAR OVER RISE IN KILLING; Race Relations Are Found Impaired as Robbery-Related Slayings Spread to Affluent Areas Brutal Killings Publicized Gang Wars Blamed Police Shortage Blamed Autonomous Administration | True | By Robert Lindsey Special To the New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-dining-out-problems-for-japanese-restaurants.html | DINING OUT; Problems for Japanese Restaurants Sakura | True | By Valerie Sinclair | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-region-in-summary-the-fbible-bus-all-too-quickly-proves.html | The Region; In Summary The Fbible Bus All too Quickly Proves Brkable This Way or That Way for Westway Charges Heard On Waste Industry Pratt and Whitney Lands a Big One New York Sodomy Law Struck Down | True | Don Wycliff and Alvin Davis | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/kosygin-a-pragmatic-leader-in-a-world-of-intrigue-and-ideology.html | Kosygin: A Pragmatic Leader in a World of Intrigue and Ideology; Levelheaded and Fair-Minded Economy Was in Disarray Curbs on Private Plots Eased Kosygin Changes Met Skepticism Outraged by Vietnam War Born in City of Aristocrats Turning Point in His Life Named a Commissar in Moscow A Purge Sweeps Leningrad His Career Blossomed Again Brezhnev the Dominant Figure Economic Goals Not Achieved | True | By Raymond H. Anderson | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/washington-a-christmas-dream.html | WASHINGTON A Christmas Dream | True | By James Reston | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/dance-view-massines-symphonic-ballets-dance-view-massines-ballets.html | DANCE VIEW; Massine's 'Symphonic Ballets' DANCE VIEW Massine's Ballets | True | JACK ANDERSON | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/city-to-adapt-vehicles-to-gas.html | City to Adapt Vehicles to Gas | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-democrats-future.html | The Democrats' Future | True | By Joseph A. Califano Jr. | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-real-tinsel-selznick.html | The Real Tinsel; Selznick | True | By Frank Rich | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/living-well-is-still-the-best-revenge-de-la-rentas-de-la-rentas-de.html | LIVING WELL IS STILL THE BEST REVENGE; DE LA RENTAS DE LA RENTAS DE LA RENTAS | True | By Francesca Stanfill | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/yearbook-offers-advice-on-cutting-energy-costs.html | Yearbook Offers Advice On Cutting Energy Costs | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/shoes-flattering-styles-get-flatter.html | Shoes: Flattering Styles Get Flatter | True | By Anne-Marie Schiro | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-suicide-attempts-up-reflecting-the-times-suicide.html | Suicide Attempts Up, Reflecting the Times; Suicide Attempts Increase | True | By T. Patrick Harris | 1980-12-24 0:00 | TX 611178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/15-million-given-for-preservation-of-forests-in-south-another.html | $15 Million Given for Preservation of Forests in South; Another Program Announced 30 Years of Conserving | True | By Philip Shabecoff Special To the New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/jill-taub-sets-may-bridal-with-christopher-drury.html | Jill Taub Sets May Bridal With Christopher Drury | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-trials-of-alger-hiss-to-be-seen-at-92d-street-y.html | 'The Trials of Alger Hiss' To Be Seen at 92d Street Y | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/loughlin-mile-won-by-gellineau-in-4197.html | Loughlin Mile Won By Gellineau in 4:19.7 | True | By William J. Miller | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-hopes-rise-for-return-of-bodies-of-the-heroes-of.html | Hopes Rise for Return of Bodies of the Heroes of Tripoli | True | By Carlo Sardella | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-theater-hits-misses-in-porter-revival.html | THEATER; Hits, Misses In Porter Revival | True | By Haskel Frankel | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/wendy-enger-artist-bride-of-dr-john-murray-gibson.html | Wendy Enger, Artist, Bride of Dr. John Murray Gibson | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-weicker-purring-for-now-weicker-reserving.html | Weicker 'Purring' For Now; Weicker Reserving Judgment on Haig Weicker Withdraws Threat to Bolt Party | True | By Diane Henry | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-gains-for-multifamily-housing-communities-plan.html | Gains for Multifamily Housing; Communities Plan New Housing Units | True | By Betsy Brown | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/protection-of-celebrities-remains-a-small-part-of-security-business.html | Protection of Celebrities Remains A Small Part of Security Business | True | By Peter Kihss | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-new-jersey-housing-a-haven-of-anachronistic-calm.html | NEW JERSEY HOUSING; A Haven of Anachronistic Calm | True | By Ellen Rand | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-antiques-pilgrim-century-chattels.html | ANTIQUES; Pilgrim Century Chattels | True | By Frances Phipps | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-ambro-salvages-li-sound-victory-ambro-salvages.html | Ambro Salvages L.I. Sound Victory; Ambro Salvages L.I. Sound Victory | True | By Irvin Molotsky | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/theres-a-will-to-cut-back-but-is-there-a-way.html | There's a Will to Cut Back but Is There a Way? | True | By Edward Cowan | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/ayala-veteran-at-17-wins-by-a-knockout-green-and-moore-are-victors.html | Ayala, Veteran at 17, Wins by a Knockout; Green and Moore Are Victors Boxing Is a Family Skill | True | By Michael Katz | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/towns-in-massachusetts-challenging-taxcut-law-limit-on-real-estate.html | Towns in Massachusetts Challenging Tax-Cut Law; Limit on Real Estate Taxes | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-day-santa-skated-for-the-rangers-50-years-of-new-york-hockey.html | The Day Santa Skated for the Rangers; 50 Years of New York Hockey The Master Huckster All-Man and All-Boy | True | By Stan Saplin | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/stage-view-an-absorbing-new-drama-and-a-superb-performance-stage.html | STAGE VIEW; An Absorbing New Drama And a Superb Performance STAGE VIEW A Fine Performance | True | WALTER KERR | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-home-clinic-putting-the-finishing-touches-on-the.html | HOME CLINIC; Putting the Finishing Touches on the Raw Edges of Plywood Answering the Mail | True | By Bernard Gladstone | 1980-12-24 0:00 | TX 611178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/a-little-extra.html | A Little Extra | True | By Mel Watkins | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/behind-the-best-sellers-avery-corman.html | BEHIND THE BEST SELLERS; Avery Corman | True | By Jack Sullivan | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/women-facing-more-than-an-athletic-struggle-female-athletes-facing.html | Women Facing More Than an Athletic Struggle; Female Athletes Facing More Than Just a Physical Struggle Problem of Weight Case of Renee Richards A Lady First | True | By Neil Amdur | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/reagan-is-probusiness-but-read-the-fine-print-reagan-the-radical.html | Reagan Is Probusiness, But Read the Fine Print; Reagan the Radical? | True | By Steve Lohr | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-opinion-critics-choice-art.html | Critic's Choice; ART | True | David L. Shirey | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/gh-beane-weds-patricia-a-begley.html | G.H. Beane Weds Patricia A. Begley | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-uncertain-joys-of-a-young-actors-life-the-uncertain-joys-of-an.html | The Uncertain Joys of A Young Actor's Life; The Uncertain Joys Of an Actor's Life | True | By George Howe Colt | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/tickling-the-funnybone-by-way-of-the-ear.html | Tickling the Funnybone By Way of the Ear | True | By Paul Kresh | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/shelved-films-at-thalia.html | 'Shelved Films' at Thalia | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/letters-to-the-editor-traveling-light-drink-upor-else-london.html | Letters to the Editor; Traveling Light Drink Up--or Else London Theater Cutting Costs Abroad Byron: Poetry in Travel Key West | True | JAMES H. HEINEMANMARGERY C. OSBERGVVONNE R. FREUNDSUSAN N. FAULKNERWALTER AND LOTTE E. HIRSCHSHEILA K. HOLDERGEORGE C. SCHWARZRONALD S. LEEJEAN COWAN SUDDENHARRY EMERSON OTTOREGINA BLAY | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/syrian-forces-shell-militia-in-lebanon-damascus-says-attack-is.html | SYRIAN FORCES SHELL MILITIA IN LEBANON; Damascus Says Attack Is Reprisal for Killing of 3 of Its Soldiers by Artillery of the Israelis Town Shelled for Hour Militia Given Israeli Tanks Government Wins Confidence Vote | True | Special to The New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/gina-m-mearns-fiancee-of-dr-anthony-barrera.html | Gina M. Mearns Fiancee Of Dr. Anthony Barrera | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-dining-out-metamorphosis-of-a-thai-restaurant-le.html | DINING OUT; Metamorphosis of a Thai Restaurant Le Cafe Fair | True | By M.h. Reed | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/a-poetic-triumph.html | A Poetic Triumph | True | By James Atlas | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-kennedy-center-aims-for-the-home-audience-tv-and-the-kennedy.html | The Kennedy Center Aims for the Home Audience; TV and the Kennedy Center | True | By Peter Wood | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-horseman-fights-barking-dog-case.html | Horseman Fights Barking Dog Case | True | By Andrea Aurichio | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/audit-criticizes-fire-departments-overtime-costs.html | Audit Criticizes Fire Department's Overtime Costs | True | By Dorothy J. Gaiter | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/louisiana-women-top-rutgers-victory-at-buzzer.html | Louisiana Women Top Rutgers; Victory at Buzzer | True | By Marc Myers | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-poor-in-thriving-southwest-cities-face-new-woes-as-tax-revolt.html | The Poor in Thriving Southwest Cities Face New Woes as Tax Revolt Widens; Opposition to Tax Rises Pessimism on Poverty Areas Poverty in Sight of Plenty Population Grows With Area Social Programs Jeopardized | True | By John Herbers Special To The New York Times | 1980-12-24 0:00 | TX 611178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/2-are-guilty-of-larceny-in-10-million-sba-fraud-2-guilty-of-larceny.html | 2 Are Guilty of Larceny in $10 Million S.B.A. Fraud; 2 GUILTY OF LARCENY IN $10 MILLION CASE 'Always Overextended Herself' | True | By E.r. Shipp | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/arab-league-chief-heads-for-iraq.html | Arab League Chief Heads for Iraq | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/court-bars-a-campaignlaw-trial-over-leachs-1978-election-race.html | Court Bars a Campaign-Law Trial Over Leach's 1978 Election Race | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/sports-today.html | SPORTS TODAY | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-the-careful-shopper-a-broad-selection-of.html | THE CAREFUL SHOPPER; A Broad Selection Of Children's Wear Oak Trundle Sofas For Saving Space Chinese Cashmere At Discount Prices | True | Jeanne Clare Feron | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Robert Hanley | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-opinion-what-kind-of-world-are-we-leaving-as-our-legacy.html | What Kind of World Are We Leaving As Our Legacy? | True | By T. Kay | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/music19.html | Music/19 | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/laurel-macdonald-richard-baggelaar-wed-at-river-club.html | Laurel MacDonald, Richard Baggelaar Wed at River Club | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westwood-b-byrd-is-affianced.html | Westwood B. Byrd Is Affianced | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-gardening-prolonging-the-lives-of-christmas.html | GARDENING; Prolonging the Lives of Christmas Plants | True | By Carl Totemeier | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-how-the-hazardous-waste-superfund-will-work-waste.html | How the Hazardous; Waste Superfund Will Work Waste Superfund | True | By Edward C. Burks | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/calendar-horse-shows.html | CALENDAR; Horse Shows | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/investing-how-to-play-falling-rates.html | INVESTING; How to Play Falling Rates | True | William G. Shepherd Jr. | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Gail Godwin | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/notes-a-new-festival-for-corfu-summer-happenings-awards-notes-on.html | Notes: A New Festival for Corfu; Summer Happenings Awards Notes on Music | True | By Raymond Ericson | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/bogus-bomb-foils-spanish-bank.html | Bogus Bomb Foils Spanish Bank | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/civilitas-and-good-sentences-quennell.html | Civilitas and Good Sentences; Quennell | True | By William Pritchard | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/music-debuts-in-review-john-feeney-plays-hindemith-on-double-bass.html | Music: Debuts in Review; John Feeney Plays Hindemith on Double Bass Jorma Hynninen, Baritone, Sings Wolf and Sibelius Harpsichord Works By Roger Goodman Varied Chamber Program By Composers Ensemble An Instrumental Quintet In Contemporary Program Piano Duo Performs 'The Fringes of a Ball' Rico Saccani, Pianist, Plays Liszt and Schumann Joen Vasquez Performs Brahms Viola Sonata | True | Allen HughesPeter G. DavisPeter G. DavisRaymond EricsonRaymond EricsonRaymond EricsonJohn RockwellEdward Rothstein | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/islanders-roll-52-on-3-goals-in-last-period-stastnys-get-13-shots.html | Islanders Roll, 5-2, on 3 Goals in Last Period; Stastnys Get 13 Shots Kallur, Gillies Score Islanders Scoring Whalers 4, Bruins 4 Black Hawks 5, Maple Leafs 2 | True | By Parton Keese Special To The New York Times | 1980-12-24 0:00 | TX 611178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/open-housing-case-is-still-wide-open-the-missing-quotas.html | Open Housing Case Is Still Wide Open; The Missing Quotas | True | By Robert Hanley | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-opinion-the-state-house-forum-for-the-one-and-the-many.html | The State House; Forum for the One and the Many | True | By Carl Golden | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/around-the-world-doctors-try-to-save-life-of-jailed-irish.html | Around the World; Doctors Try to Save Life Of Jailed Irish Nationalist Peking Says It's Disturbed By Developments in U.S. 65 Killed in Salvador As Guerrillas Are Sought Saudi and Pope Discuss Mideast at the Vatican | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 — No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/another-way-out.html | Another Way Out | True | By Sandy Padwe | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/injunction-sought-in-dispute-at-st-bartholomews-actual-confusion.html | Injunction Sought in Dispute at St. Bartholomew's; 'Actual Confusion and Deception' Vestry Expresses Concern | True | By Carter B. Horsley | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/a-perennial-thorn-in-the-rose-garden-a-second-plot.html | A Perennial Thorn in the Rose Garden; A Second Plot | True | By Edward T. Pound | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/dining-out-guide-weekend-brunch.html | Dining Out Guide; WEEKEND BRUNCH | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 — No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-antiques-pottery-show-in-secaucus.html | ANTIQUES; Pottery Show In Secaucus | True | By Carolyn Darrow | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/holly-drew-bride-of-richard-fielding.html | Holly Drew Bride Of Richard Fielding | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/lotte-goslar-a-clown-in-dance-lotte-goslar.html | Lotte Goslar— A Clown In Dance; Lotte Goslar | True | By Mark Deitch | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/washington-buses-creak-to-rescue-of-new-york-citys-depleted-fleet.html | Washington Buses Creak to Rescue Of New York City's Depleted Fleet; No Major Tie-Ups Bus Convoy Lumbers Out to Aid New York Some Drivers Wander Off Confusion Over Routes 637 Buses Out of Service Taking Up Space Joke at Grumman's Expense | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/jets-end-season-with-a-victory-mazur-leaving-football-an-illogical.html | Jets End Season With a Victory; Mazur Leaving Football An Illogical Domination Jets End Season by Beating Dolphins, 24-17 Walker Shows His Skill Bears 14, Buccaneers 13 Jets-Dolphins Summary Scoring Jets Notes Jets Statistics | True | By Gerald Eskenazi Special To the New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/jayne-e-frutig-is-bride-of-philip-r-mengel.html | Jayne E. Frutig Is Bride of Philip R. Mengel | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/top-football-players-in-east-mix-sports-and-studies-well-rhodes.html | Top Football Players in East Mix Sports and Studies Well; Rhodes Scholarship Candidate Ferrigno Only Backfield Senior | True | By Gordon S. White Jr. | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/actor-seized-in-1979-murder-of-teacher-in-the-bronx.html | Actor Seized in 1979 Murder of Teacher in the Bronx | True | By Wolfgang Saxon | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/mazda-owners-to-get-7-million.html | Mazda Owners to Get $7 Million | True | | 1980-12-24 0:00 | TX 611178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/on-israels-ultimate-issue-peres-is-no-radical.html | On Israel's Ultimate Issue, Peres Is No Radical | True | By David K. Shipler | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/treasures-from-a-big-band-trove-recordings-big-bands.html | Treasures From a Big Band Trove; RECORDINGS Big Bands | True | By John Wilson | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/personal-finance-the-rewards-of-giving-money.html | PERSONAL FINANCE; The Rewards of Giving Money | True | Deborah Rankin | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/mondale-urges-fresh-focus-on-goals-and-positive-approach-by.html | Mondale Urges Fresh Focus on Goals And Positive Approach by Democrats; 'A Different Person' Voters Wanted a Change | True | By Terence Smith Special To the New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/susan-j-ross-engaged-to-michael-a-cucci.html | Susan J. Ross Engaged To Michael A. Cucci | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/sound-putting-it-all-together-on-christmas-morn.html | Sound; Putting It All Together On Christmas Morn | True | /Hans Fantel | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/capt-louis-graham-burgess-weds-katherine-a-rogers.html | Capt. Louis Graham Burgess Weds Katherine A. Rogers | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/topics-trimmings-of-the-season-suitable-the-taming-of-the-tree.html | Topics Trimmings of the Season; Suitable The Taming of the Tree | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/reagans-economic-team-cont.html | Reagan's Economic Team (Cont.) | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-opinion-letters-to-the-long-island-editor-the-learning.html | LETTERS TO THE LONG ISLAND EDITOR; The Learning Disabled: A Parent's Views | True | BERNADETTE LOESCH | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/events-today.html | Events Today | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/world-gold.html | World Gold | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/prospects-quality-for-christmas-the-feds-foreign-reach-new-jersey.html | Prospects; Quality for Christmas The Fed's Foreign Reach New Jersey Takes a Gamble Underwriters' Losses Rise | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-opinion-you-can-have-baseball-tennis-football.html | You Can Have Baseball, Tennis Football, Basketball, Golf ... | True | By Stephen Roane | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/music-view-the-need-for-exciting-novelties.html | MUSIC VIEW; The Need for Exciting Novelties | True | JOHN ROCKWELL | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-racial-identity-cited-in-custody-battle.html | Racial Identity Cited In Custody Battle | True | By Barry Abramson | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-lines-are-drawn.html | The Lines Are Drawn | True | By Steve Heller | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/state-senate-gop-proposes-tax-cuts-republican-suggestion-is-similar.html | STATE SENATE G.O.P. PROPOSES TAX CUTS; Republican Suggestion Is Similar to Measure Blocked by Carey and Democrats This Year Carey Cites Earlier Cuts | True | Special to The New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/legal-experts-differ-on-presidents-power-to-meet-irans-financial.html | Legal Experts Differ on President's Power to Meet Iran's Financial Terms; Judge Said to Abuse Discretion Assets May Total $14 Billion Broad Emergency Powers Cited | True | By Stuart Taylor Jr. Special To the New York Times | 1980-12-24 0:00 | TX 611178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/carter-aide-ties-defeat-to-hostage-crisis-in-iran.html | Carter Aide Ties Defeat To Hostage Crisis in Iran | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/miss-witte-to-be-bride.html | Miss Witte To Be Bride | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/cabaret-miss-waldman.html | Cabaret: Miss Waldman | True | John S. Wilson | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/the-week-in-business-have-rates-peaked.html | THE WEEK IN BUSINESS Have Rates Peaked? | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-music-holiday-bookings-carols-to-concertos.html | MUSIC Holiday Bookings: Carols to Concertos | True | By Robert Sherman | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/power-outage-at-dulles-airport.html | Power Outage at Dulles Airport | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-state-election-coffer-is-still-an-empty-pot.html | State Election Coffer Is Still an Empty Pot | True | By Joseph F. Sullivan | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/dispute-over-winner-of-a-lottery-in-jersey-settled-after-3-months.html | Dispute Over Winner Of a Lottery in Jersey Settled After 3 Months; Ticket Left in Machine | True | By Robert D. McFadden | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/thomas-w-maguire-to-wed-marianne-e-faber-a-nurse.html | Thomas W. Maguire to Wed Marianne E. Faber, a Nurse | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/stamps-decorations-for-the-christmas-season.html | STAMPS; Decorations for the Christmas Season | True | SAMUEL A. TOWER | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/sundays.html | Sundays | True | By Judy Lindheim Markey | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/fordhams-defense-is-key-to-4734-victory-fordhams-calhoun-is-ailing.html | Fordham's Defense Is Key to 47-34 Victory; Fordham's Calhoun Is Ailing | True | By Deane McGowen Special To the New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/connecticut-weekly-connecticut-housing-the-little-town-of-bethlehem.html | CONNECTICUT HOUSING; The Little Town of Bethlehem | True | By Andree Brooks | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/a-christmas-gift-of-music-long-ago-a-christmas-gift-of-music-long-a.html | A Christmas Gift of Music, Long Ago; A Christmas Gift of Music, Long Ago | True | By Hans Fantel | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/alaska-railroad-waging-battle-to-keep-trespassers-off-bridge.html | Alaska Railroad Waging Battle To Keep Trespassers Off Bridge; Collision Would Be Disaster No Regular Stop Near Bridge | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/inside-saks-at-christmas-christmas-at-saks-every-customer-you-own.html | Inside Saks At Christmas; Christmas at Saks: 'Every Customer You Own' Comes In SHE SELLS COSMETICS | True | By Sandra Salmans | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/editors-choice.html | Editors' Choice | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/russian-immigrants-establish-new-enclaves-in-city-discos-and.html | Russian Immigrants Establish New Enclaves in City; Discos and Cosmetics A New Television Station | True | By Edward A. Gargan | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/santa-claus-is-hanged-by-church-in-carolina.html | Santa Claus Is Hanged By Church in Carolina | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/views.html | Views | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/letters-what-the-west-should-demand-of-poland-when-a-prosecutor-can.html | Letters; What the West Should Demand of Poland When a Prosecutor Can Appeal a Sentence Boundaries of Grief OPEC's Glad Tidings Sabbath on Sabbatical Christianity, Judaism and the 'Law of Retaliation' | True | SARAH M. TERRY(Rev.) ROBERT F. DRINAN, S.J.LEONARD BOYEREDWIN O. KENNEDYHOWARD A. KARTEN(Msgr.) J.M. OESTERREICHER | 1980-12-24 0:00 | TX 611178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-long-island-this-week-art-music-and-dance.html | Long Island This Week; ART MUSIC AND DANCE HOLIDAY MUSIC SPORTS FOR CHILDREN MOVIES THEATER MEETINGS AND TALKS MISCELLANEOUS | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-opinion-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/miss-means-is-betrothed.html | Miss Means Is Betrothed | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/miss-walsh-remains-a-heroine-defense-fund-started-newspapers-more.html | Miss Walsh Remains a Heroine; Defense Fund Started Newspapers More Reticent Won Gold Medal for Poland | True | Neil Amdur | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-new-jersey-guide-a-visit-to-the-past-winter.html | NEW JERSEY GUIDE; A VISIT TO THE PAST WINTER WARMTH THINGS ARE LOOKING UP WRIGHT RETROSPECTIVE | True | Martha G. Wilson | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-opinion-christmas-1980.html | Christmas, 1980 | True | By Betsy Barton Cope | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/inaugural-invitations-won-by-school-bands-not-on-original-list.html | Inaugural Invitations Won by School Bands; Not on Original List Reconsideration for Dixon | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-christmas-merriment-comes-to-museums-holiday.html | Christmas Merriment Comes to Museums; Holiday Merriment Comes to Museums | True | By David L. Shirey | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/abc-news-nightline-to-expand-to-halfhour.html | ABC News' 'Nightline' To Expand to Half-Hour | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/westchester-weekly-art-crafts-tasteful-workmanship.html | ART; Crafts: Tasteful Workmanship | True | By Vivien Raynor | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/around-the-nation-iranian-acquitted-of-murder-in-shooting-of-denver.html | Around the Nation; Iranian Acquitted of Murder In Shooting of Denver Boy Air Force and Arizona Plan Missile Accident Activities Heroin Substitute Reported Killing Addicts in West Continental Attendants End 16-Day Airline Strike Chicago Police Study Panel Quits Over Lack of Funds | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/new-jersey-weekly-new-jerseythis-week-theater-music-jazzrock-art.html | New Jersey/This Week; THEATER MUSIC JAZZ/ROCK ART OPENINGS FILMS FOR CHILDREN | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/late-tv-listings.html | Late TV Listings | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/newfane-a-vermont-village-that-evokes-the-past-newfane-a-vermont.html | Newfane, a Vermont Village That; Evokes the Past Newfane, a Vermont Village That Evokes the 19th Century If You Go ... | True | By Sherry Marker | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/opec-agrees-only-to-raise-prices.html | OPEC Agrees Only to Raise Prices | True | PAMELA G. HOLLIE | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/letters-political-positions-zimbabwe-ruins-bradbury-reconsidered.html | LETTERS; Political Positions Zimbabwe Ruins Bradbury Reconsidered | True | ALFRED COPPEISTUART J. FIEDELCHERYL DAVIS | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/followup-on-the-news-sexy-aromas-courtroom-chess-vanishing.html | Follow-Up on the News; Sexy Aromas Courtroom Chess Vanishing Satellite Christmas Carol | True | Richard Haitch | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/pop-three-roches-at-town-hall.html | Pop: Three Roches at Town Hall | True | Robert Palmer | 1980-12-24 0:00 | TX 611178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/mohegans-win-a-round-in-connecticut-land-claim-historical-evidence.html | Mohegans Win a Round in Connecticut Land Claim; Historical Evidence 31-Page Decision | True | | 1980-12-21 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/poland-calling-on-a-houston-firm-to-help-quell-baltic-oilwell-fire.html | Poland Calling on a Houston Firm To Help Quell Baltic Oil-Well Fire | True | | 1980-12-21 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/polish-armys-role-discounted-in-study-report-by-rand-corporation.html | POLISH ARMY'S ROLE DISCOUNTED IN STUDY; Report by Rand Corporation Finds Precedents for Reluctance to Act Against Workers Report Prepared for Air Force Precedents Influence Behavior Officers' Role in Political Life | True | By Drew Middleton | 1980-12-21 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/in-the-nation-an-mx-in-the-backyard.html | IN THE NATION An MX In the Backyard? | True | By Tom Wicker | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/frances-waller-fiancee-of-dr-mark-froemming.html | Frances Waller Fiancee Of Dr. Mark Froemming | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/knicks-win-5th-in-row-120114-older-and-smarter-webster-again-in-key.html | Knicks Win 5th In Row, 120-114; 'Older' and 'Smarter' Webster Again in Key Role Knicks Win 5th In Row Richardson Slows Thompson Second Half Different Knicks Box Score | True | By Sam Goldaper | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/including-all-that-jazz-music.html | Including All That Jazz; Music | True | By Harold C. Schonberg | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/book-ends-eboli-again-the-good-books-publishing-fantasy.html | BOOK ENDS; Eboli, Again The Good Books Publishing Fantasy | True | By Herbert Mitgang | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/mrs-gandhis-foes-seized-at-a-protest-over-price-of-crops-they-are-a.html | MRS. GANDHI'S FOES SEIZED AT A PROTEST OVER PRICE OF CROPS; They Are Among Hundreds Held During March by Farmers-- Demonstration Goes On March Threatens a Gandhi Ally Foes of Mrs. Gandhi Are Held During March in India | True | Special to The New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/jobs-or-babies-japans-women-assay-priorities-companies-recruit.html | Jobs or Babies? Japan's Women Assay Priorities; Companies Recruit Separately Loyalty to Company Stressed Action on a Law Unlikely | True | Special to The New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/report-urges-creation-of-authority-to-promote-lake-placid.html | Report Urges Creation of Authority To Promote Lake Placid Facilities | True | By Harold Faber Special To the New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/mondales-views-on-election-loss-and-the-future-the-election.html | Mondale's Views on Election Loss and the Future; The Election Post-Election The Vice Presidency The Democratic Party The Electoral Process The Economy The Reagan Honeymoon | True | Special to The New York Times | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/randye-bishop-social-worker-wed-to-howard-landeck.html | Randye Bishop, Social Worker, Wed to Howard Landeck | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/jazz-two-headliners-on-one-bill.html | Jazz: Two Headliners On One Bill | True | John S. Wilson | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/long-island-weekly-the-lively-arts-gwen-verdon-stages-nutcracker.html | THE LIVELY ARTS; Gwen Verdon Stages 'Nutcracker' | True | BY Barbara Delatiner | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/jill-l-porvancher-to-be-wed-june-6-to-john-c-rau-3d.html | Jill L. Porvancher To Be Wed June 6 To John C. Rau 3d | True | | 1980-12-24 0:00 | TX 611178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/film-mailbag-speaking-up-for-heavens-gate-film-mailbag-heavens-gate.html | FILM MAILBAG; Speaking Up for 'Heaven's Gate' FILM MAILBAG 'Heaven's Gate' | True | PATRICK MAZZARELLAPAUL WITTENBORNSTEVEN D.BURCHIRI WEISS | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-21 | 1980-12-21 | https://www.nytimes.com/1980/12/21/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-12-24 0:00 | TX 611178 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/3-for-bossy-in-90-islander-romp-second-shutout-for-resch-merrick.html | 3 for Bossy in 9-0 Islander Romp; Second Shutout for Resch Merrick Pokes In Rebound | True | By Parton Keese Special To the New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/the-epa-gets-tough-on-waste-epa-starts-enforcing-stringent-waste.html | The E.P.A. Gets Tough On Waste; E.P.A. Starts Enforcing Stringent Waste Rules Covers 100,000 Facilities Loop of Accountability Midnight Dumping | True | By Barnaby J. Feder | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/arts/breaker-morant-on-the-morality-of-war.html | 'BREAKER MORANT' ON THE MORALITY OF WAR | False | By Janet Maslin | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/area-cleared-as-truck-leaks-gas.html | Area Cleared as Truck Leaks Gas | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/15-vehicles-in-pileup-on-coast.html | 15 Vehicles in Pile-Up on Coast | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/tempel-smith-founded-chicago-steel-company.html | Tempel Smith, Founded Chicago Steel Company | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/no-tram-makes-an-island-feel-unto-itself-neighbors-exchange-rumors.html | No Tram Makes an Island Feel Unto Itself; Neighbors Exchange Rumors 'I Don't Think Outsiders Understand' Buses 'Totally Undependable' A Tramless Isle Feels Unto Itself | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/relationships-trauma-of-holiday-family-gatherings.html | Relationships; Trauma Of Holiday Family Gatherings | True | Glenn Collins | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/reagan-would-meet-with-fraser-about-auto-industry.html | Reagan Would Meet With Fraser About Auto Industry | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/gianettino-lands-boeing-computer.html | Gianettino Lands Boeing Computer | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/oecd-forecast-grim-for-britains-economy-loss-of-competitiveness.html | O.E.C.D. Forecast Grim For Britain's Economy; Loss of Competitiveness Cited | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/juliet-p-kostritsky-wed-to-eb-gellert-3d.html | Juliet P. Kostritsky Wed to E.B. Gellert 3d | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/for-bird-watchers-in-park-a-holiday-that-counts-laughs-science-and.html | For Bird Watchers in Park, a Holiday That Counts; Laughs, Science and Fun Results Published in July | True | By Paul L. Montgomery | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/the-city-cuomo-discounts-running-for-mayor-sanitation-chief-seeks.html | The City; Cuomo Discounts Running for Mayor Sanitation Chief Seeks Inspectors Goldin Audit Alleges Waste of Police Time Mental Test Ordered For Murder Suspect | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-12-30 0:00 | TX 624140 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/cuban-communists-end-party-congress-for-the-first-time-backs.html | CUBAN COMMUNISTS END PARTY CONGRESS; Castro, for the First Time, Backs Soviet Union Unequivocally on Afghanistan Intervention Opposes Concessions to 'Enemies' Salaries Can Be Supplemented | True | By Jo Thomas Special To the New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/business-people-janis-picked-to-head-thrift-unit-on-coast-a-dual.html | BUSINESS PEOPLE; Janis Picked to Head Thrift Unit on Coast A Dual Job at Hazeltine Resuming Clevepak Post | True | Leonard Sloane | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/make-us-publicservice-grants-competitive.html | Make U.S. Public-Service Grants Competitive | True | By Jay Philip Urwitz | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/lions-24-packers-3.html | Lions 24, Packers 3 | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/four-bodies-recovered-in-catskills-after-crash-of-singleengine.html | Four Bodies Recovered in Catskills After Crash of Single-Engine Plane; Burned Beyond Recognition Wreckage Found in Morning | True | By Robin Herman | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/bomb-inquiry-is-constructed-on-fragments-what-the-squad-does.html | Bomb Inquiry Is Constructed On Fragments; What the Squad Does Sitting Means Trouble A False Alarm | True | By Josh Barbanel | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/business-digest-the-economy-companies-international-todays-columns.html | BUSINESS Digest; The Economy Companies International Today's Columns | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/caution-and-care-a-book-on-vd-social-responsibility-straightforward.html | Caution And Care; A Book On V.D.; Social Responsibility Straightforward Descriptions | True | By Nadine Brozan | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/hussein-urges-fresh-us-view.html | Hussein Urges 'Fresh' U.S. View | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/suns-111-blazers-100.html | Suns 111, Blazers 100 | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/outofstate-liquor-sales-rising-connecticut-tax-aides-complain.html | Out-of-State Liquor Sales Rising, Connecticut Tax Aides Complain | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/british-columbians-decide-to-withhold-a-tax-from-ottawa-2-companies.html | BRITISH COLUMBIANS DECIDE TO WITHHOLD A TAX FROM OTTAWA; 2 Companies Told Not to Pay Levy on Natural Gas--Wealth of the Provinces Is at Issue Move by Saskatchewan Possible British Columbia Moves to Withhold an Energy Tax From Ottawa Country Is Deeply Divided | True | By Henry Giniger Special To the New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/cowboys-beat-eagles-35-to-27-cowboys-statistics-both-finish-with.html | Cowboys Beat Eagles, 35 to 27; Cowboys Statistics Both Finish With 12-4 Records Cowboys Home Club Next Sunday Carmichael's Streak Ends | True | By William N. Wallace Special To the New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/galicia-picks-autonomy-but-the-turnout-is-low.html | Galicia Picks Autonomy But the Turnout Is Low | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/only-the-best-gold-items-selling-well-this-year-volatile-prices.html | Only the Best Gold Items Selling Well This Year; Volatile Prices Only the Best Gold Items Selling Well This Year 'Nice Stocking Stuffers' | True | By Sandra Salmans | 1980-12-30 0:00 | TX 624140 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/new-york-city-overpaid-10-banks-by-55-million-state-audit-finds.html | New York City Overpaid 10 Banks By $5.5 Million, State Audit Finds; Extra-Large Balances | True | By Edward A. Gargan | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/theyre-massproducing-handpainted-clothes-50-employed-steadily-50000.html | They're Mass-Producing Hand-Painted Clothes; 50 Employed Steadily 50,000 Sasson Sweatshirts | True | By Anne-Marie Schiro | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/phyllis-zucker-a-professor-is-married-to-charles-singer.html | Phyllis Zucker, a Professor, Is Married to Charles Singer | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/irans-terms-price-is-460-million-for-each-hostage-no-valuation-on.html | Iran's Terms: Price Is $460 Million for Each Hostage; No Valuation on Shah's Property $4 Billion 'Guarantee' Demanded | True | Special to The New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/exportcredit-talks-fail.html | Export-Credit Talks Fail | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/coast-officials-assess-damage-to-two-freighters-after-collision.html | Coast Officials Assess Damage To Two Freighters After Collision | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/plume-rises-at-mount-st-helens.html | Plume Rises at Mount St. Helens | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/concert-3-presentations-of-messiah.html | Concert: 3 Presentations of 'Messiah' | True | By Edward Rothstein | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/india-oil-accord.html | India Oil Accord | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/abroad-at-home-ghosts.html | ABROAD AT HOME Ghosts | True | By Anthony Lewis | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/oilers-win-get-wildcard-spot-oilers-statistics.html | Oilers Win, Get Wild-Card Spot; Oilers Statistics | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/nordiques-6-whalers-5.html | Nordiques 6, Whalers 5 | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/authority-hopes-buses-can-begin-runs-tomorrow-transit-agency.html | Authority Hopes Buses Can Begin Runs Tomorrow; Transit Agency Mechanics Conducting Inspections Some of Authority's Leased Buses May Be Put Into Service Tomorrow Jersey Reassessing Flxible Buses | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/wedding-reunites-people-looking-like-other-people-studied.html | Wedding Reunites People Looking Like Other People; Studied Imitations 'Some Insults, Too' | True | Special to The New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/the-dance-mimi-garrards-shapes-props.html | The Dance: Mimi Garrard's Shapes, Props | True | By Jennifer Dunning | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/essay-whos-hu.html | ESSAY Who's Hu? | True | By William Safire | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/writers-in-moscow-persist-in-campaign-despite-harassment-by.html | WRITERS IN MOSCOW PERSIST IN CAMPAIGN; Despite Harassment by Officials, They Decide to Press Case for Experimental Workshop Union of Writers Criticized Return of Material Sought | True | Special to The New York Times | 1980-12-30 0:00 | TX 624140 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/sports-today-football-harness-racing-hockey-jaialai-thoroughbred.html | Sports Today; FOOTBALL HARNESS RACING HOCKEY JAI-ALAI THOROUGHBRED RACING | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/curtailment-urged-in-social-spending.html | Curtailment Urged In Social Spending | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/books-of-the-times-a-mind-crawls-backward-nihilism-in-quietude.html | Books of The Times; A Mind Crawls Backward Nihilism in Quietude | True | By John Leonard | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/afghan-finlandization.html | Afghan 'Finlandization'? | True | By Selig S. Harrison | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/hoover-institution-gains-entree-to-white-house-out-of-relative.html | Hoover Institution Gains Entree to White House; Out of Relative Obscurity Even Critics Concede Growth 'Some Left-Wing Democrats' Repository for Research Material | True | By Bernard Weinraub Special To the New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/us-hopes-are-dim-muskie-declares-terms-are-unreasonable-impasse.html | U.S. HOPES ARE DIM; Muskie Declares Terms Are 'Unreasonable'-- Impasse Reached Relations Would Be Restored MUSKIE SAYS DEMAND IS NOT ACCEPTABLE U.S. Proposals Described Foresees an End to Crisis Little Room for Flexibility | True | By Bernard Gwertzman Special To the New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/tv-drawing-out-the-informal-harold-macmillan.html | TV: Drawing Out the Informal Harold Macmillan | True | By John J. O'Connor | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/voinovich-soviet-satirist-emigrates-after-a-final-tussle-satirical.html | Voinovich, Soviet Satirist, Emigrates After a Final Tussle; Satirical Works Were Resented | True | By Anthony Austin Special To the New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/seahawks-08-at-home.html | Seahawks 0-8 at Home | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/japaniraq-talks.html | Japan-Iraq Talks | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/around-the-nation-1-dead-and-7-injured-in-fire-at-trapp-lodge-in.html | Around the Nation; 1 Dead and 7 Injured in Fire At Trapp Lodge in Vermont Lawyer for Iranian Student Hails Not-Guilty Verdict Labor Dept. to Modify Rules On Alien Medical Workers Leaders of Union Unhappy Over Pact With Continental | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/cities-with-gm-buses-find-no-structural-problems.html | Cities With G.M. Buses Find No Structural Problems | True | By Edward Hudson | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/retail-chains-sales-rise-5.html | Retail Chains' Sales Rise 5% | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/philadelphia-tries-for-fifth-time-in-six-years-to-fill-housing-post.html | Philadelphia Tries for Fifth Time In Six Years to Fill Housing Post; Patronage and Incompetence | True | Special to The New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/bridge-wei-team-leads-greenberg-in-regional-knockout-final.html | Bridge; Wei Team Leads Greenberg In Regional Knockout Final | True | By Alan Truscott | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/a-koch-plan-and-westway-proposal-for-boulevard-posed-choices-to.html | A Koch Plan And Westway; Proposal for Boulevard Posed Choices to Carey News Analysis Analysis and Diagrams An Earlier Disagreement A Matter of Approval A Negotiating Position | True | By Ari L. Goldman | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/opec-output-is-put-at-10year-low-details-on-iraq-iran.html | OPEC Output Is Put at 10-Year Low; Details on Iraq, Iran | True | | 1980-12-30 0:00 | TX 624140 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/cost-of-oil-for-homes-may-gradually-rise-by-5-cents-a-gallon-costs.html | Cost of Oil for Homes May Gradually Rise by 5 Cents a Gallon; Costs Passed Along Effect on Gasoline | True | By Peter Kihss | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/jefferson-sends-electric-rate-up-in-nfl-john-jefferson-is-the-spark.html | Jefferson Sends Electric Rate Up In N.F.L.; John Jefferson Is the Spark That Makes the Chargers Electric | True | By George Vecsey | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/offices-in-marseilles-bombed.html | Offices in Marseilles Bombed | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/providence-coach-decries-violent-aspects-of-college-basketball.html | Providence Coach Decries 'Violent Aspects' of College Basketball; Princeton Days Recalled Wooden's Suggestion Supported First N.C.A.A. Game in Japan Bowie Paces Kentucky | True | By Jane Gross | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/robin-lynne-stapley-wed-to-michael-edward-goldberg.html | Robin Lynne Stapley Wed to Michael Edward Goldberg | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/issue-and-debate-when-women-bear-children-for-others-the-background.html | ISSUE AND DEBATE When Women Bear Children for Others; The Background Argument For Argument Against The Outlook | True | By Angel Castillo | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/corrections.html | CORRECTIONS | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/redskins-31-cards-7.html | Redskins 31, Cards 7 | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/jets-michaels-looks-back-and-finds-no-reason-for-apologies-pointing.html | Jets' Michaels Looks Back and Finds No Reason for Apologies; Pointing to Ray Injuries and Inexperience | True | By Gerald Eskenazi | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/capitals-6-flyers-0.html | Capitals 6, Flyers 0 | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/about-washington-taking-a-seat-for-a-new-adventure.html | About Washington; Taking a Seat for a New Adventure | True | By Francis X. Clinesspecial To the New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/blue-cross-study-finds-2d-opinions-increase-surgery-and-hospital.html | Blue Cross Study Finds 2d Opinions Increase Surgery and Hospital Costs; Blue Cross Study Finds 2d Opinions Increase Surgery and Hospital Costs | True | By Ronald Sullivan | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/rights-dispute-closes-musical.html | Rights Dispute Closes Musical | True | By C. Gerald Fraser | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/chess-in-peak-play-only-a-lapse-brings-profundity-to-light.html | Chess; In Peak Play, Only a Lapse Brings Profundity to Light | True | By Robert Byrne | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/rams-down-falcons-in-overtime-will-face-cowboys-in-playoff-rams.html | Rams Down Falcons in Overtime; Will Face Cowboys in Playoff; Rams Statistics | True | Special to The New York TimesGeorge Vecsey | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/events-today-theater-film-music-dance-cabaret.html | Events Today; Theater Film Music Dance Cabaret | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/japanese-back-tight-budget-reduced-deficit-sought-japan-adopts.html | Japanese Back Tight Budget; Reduced Deficit Sought Japan Adopts Austere National Budget Consumer Spending May Rise | True | By Mike Tharp Special To the New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/215-percent-and-counting.html | 21.5 Percent, and Counting | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/burglar-murders-elderly-woman-and-severely-injures-roommate.html | Burglar Murders Elderly Woman And Severely Injures Roommate | True | | 1980-12-30 0:00 | TX 624140 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/68-are-reported-dead-in-colombia-jet-crash-sabotage-is-suspected-68.html | 68 Are Reported Dead In Colombia Jet Crash; Sabotage Is Suspected; 68 REPORTED KILLED IN COLOMBIAN CRASH | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/sports-news-briefs-canadian-skier-wins-world-cup-downhill-miss.html | Sports News Briefs; Canadian Skier Wins World Cup Downhill Miss Austin Takes Tucson Tennis Final Buehning Is Victor In Aussie Tennis Joe Louis Reportedly Will Get Pacemaker Arrows Score, 6-5, On Albert's 2d Goal Expos Sign Bahnsen To 2-Year Contract Soviet Weight Lifter Sets World Record | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/avram-greenspan-weds-jane-mirken.html | Avram Greenspan Weds Jane Mirken | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/norwegian-arrives-in-moscow.html | Norwegian Arrives in Moscow | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/household-question-how-to-balance-oil-with-other-needs-the-sneakers.html | Household Question: How to Balance Oil With Other Needs; The Sneakers Now Have Holes A Recollection of Ireland May Turn to Coal | True | By Matthew L. Wald Special To the New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/chiefs-38-colts-28.html | Chiefs 38, Colts 28 | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/cheevers-of-bruins-has-appendectomy.html | Cheevers of Bruins Has Appendectomy | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/jury-acquits-exgeorgia-official-of-slaying-a-political-opponent.html | Jury Acquits Ex-Georgia Official Of Slaying a Political Opponent | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/controversial-film-will-be-telecast.html | Controversial Film Will Be Telecast | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/brooks-says-talks-continuing.html | Brooks Says Talks Continuing | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/irish-farmers-are-caught-in-an-economic-slump-access-to-higher.html | Irish Farmers Are Caught in an Economic Slump; Access to Higher Prices | True | Special to The New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/around-the-world-1000-more-protesters-arrested-in-india-israeli.html | Around The World; 1,000 More Protesters Arrested in India Israeli Agency Alarmed By Emigration to U.S. Leading Mexico Feminist Is Missing in Guatemala | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/bonds-to-take-the-show-on-road-again.html | Bonds to Take the Show on Road Again | True | By Brian Brown | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/polands-debt-topic-of-talks.html | Poland's Debt Topic of Talks | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/moscow-replaces-4-old-officials-in-shift-linked-to-party-congress.html | Moscow Replaces 4 Old Officials In Shift Linked to Party Congress | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/deserted-villages-are-testimony-to-salvadors-woe-villages-are.html | Deserted Villages Are Testimony to Salvador's Woe; Villages Are Abandoned Carols in the Plaza Refugees Occupy Classrooms | True | Special to The New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/milestone-for-jabbar.html | Milestone for Jabbar | True | | 1980-12-30 0:00 | TX 624140 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/notes-on-people-a-new-lolita-takes-to-east-side-to-research-role.html | Notes on People; A New 'Lolita' Takes to East Side to Research Role Koch Visits Alamein Goodwill Teamwork Fitting Choice at Fordham At 88, Claremont Stable Celebrates Happier Trails A Return to the Screen | True | Laurie Johnston | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/syrians-attack-a-city-in-lebanon-tanks-troops-and-helicopters.html | Syrians Attack a City in Lebanon; Tanks, Troops and Helicopters | True | Special to The New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/the-region-alleged-slayer-of-chiropractor-dies-3-hudson-officials.html | The Region; Alleged Slayer Of Chiropractor Dies 3 Hudson Officials Seize Purse-Snatcher Gov. Grasso 'Stable' After Fever Develops Orechio Counts Vote In Jersey Senate | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/fire-in-vermont-capital-destroys-state-offices-and-a-liquor-store.html | Fire in Vermont Capital Destroys State Offices and a Liquor Store | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/letters-how-to-work-for-a-lifetime-and-have-no-pension-landlords.html | Letters; How to Work for a Lifetime and Have No Pension Landlords, Tenants And Metered Power U.N. Action That Could Protect Embassies The Senseless Deaths Ban School Crime An American Handicap In the Poland Issue Mobil's Feeble Attack on New Rules About Foreign Tax Credits | True | A.J. SCARPELLINO JR.EDWARD SULZBERGEREMIL LENGYELPATRICIA ZIEGLERFRANK J. LANDERSROBERT L. BARDDONALD C. LUBICK | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/commodities-uncertainty-in-financial-futures.html | Commodities; Uncertainty In Financial Futures | True | H.J. Maidenberg | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/company-news-new-raison-detre-for-quebecs-shipyards-failed-to-build.html | COMPANY NEWS New Raison d'Etre for Quebec's Shipyards; Failed to Build Up Emphasis on Repairs | True | Special to The New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/outdoors-nature-is-a-christmas-gift.html | Outdoors: Nature Is A Christmas Gift | True | By Nelson Bryant | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/32-united-states-students-win-rhodes-scholarships-new-england.html | 32 United States Students Win Rhodes Scholarships; NEW ENGLAND MIDDLE ATLANTIC SOUTHERN GREAT LAKES MIDDLE WEST GULF SOUTHWESTERN NORTH WESTERN | True | By James Barron | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/south-korea-expects-to-continue-heavy-borrowing-growth-expected-to.html | South Korea Expects to Continue Heavy Borrowing; Growth Expected to Decline Thin Margin on Bank Loan | True | Special to The New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/pope-to-visit-japan-in-february-and-pray-at-hiroshima-and-nagasaki.html | Pope to Visit Japan in February and Pray at Hiroshima and Nagasaki | True | By Henry Scott Stokes Special To the New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/taiwan-to-buy-4-airbuses.html | Taiwan to Buy 4 Airbuses | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/washington-watch-china-sweaters-upset-industry-mr-pride-and-the-fcc.html | Washington Watch; China Sweaters Upset Industry Mr. Pride and the F.C.C. Birth of an Organization Travel Veto Briefcase | True | Clyde H. Farnsworth | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/on-french-political-stage-they-bring-on-the-clown-fertile-time-for.html | On French Political Stage, They Bring On the Clown; Fertile Time for Protest A Hint to the Mayors | True | By Richard Eder Special To The New York Times | 1980-12-30 0:00 | TX 624140 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/marc-connelly-playwright-dies-won-fame-with-green-pastures-marc.html | Marc Connelly, Playwright, Dies; Won Fame With 'Green Pastures'; Marc Connelly Dies at 90; Won Renown for 'The Green Pastures' Zenith of Career Predilection for the Jocose Prized as Dinner Guest Some Tryouts in Pittsburgh Light Comedy of a Dull Girl An Immediate Hit Personal Assessment Married Once | True | By Alden Whitman | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/clippers-117-pistons-97.html | Clippers 117, Pistons 97 | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/excerpts-from-transcript-of-the-interview-with-muskie-on-the.html | Excerpts From Transcript of the Interview With Muskie on the Hostage Crisis; Response Still Under Study Limit to President's Powers Case of North Korea Recalled Unsuccessful Effort Cited | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/chryslers-other-worry-a-declining-net-worth-converting-debt-into.html | Chrysler's Other Worry: A Declining Net Worth; Converting Debt Into Equity Yearly Savings of $100 Million Net Worth: Chrysler's Other Worry | True | By Karen W. Arenson | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/warreadiness-test-produces-problems-computer-failure-and-shortage.html | WAR-READINESS TEST PRODUCES PROBLEMS; Computer Failure and Shortage of Ammunition, Equipment and Personnel Are Reported Update of 1978 Exercise General Doubts Success Computers Silent for 6 Hours Longer Time for Tank Order | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/bobby-layne-eyes-texas-tech-post.html | Bobby Layne Eyes Texas Tech Post | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/string-orchestra-to-offer-christmas-concerts.html | String Orchestra to Offer Christmas Concerts | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/market-place-technology-stock-strength.html | Market Place; Technology Stock Strength | True | Robert Metz | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/sari-l-klinghoffer-lawyer-is-married-to-robert-adler.html | Sari L. Klinghoffer, Lawyer, Is Married to Robert Adler | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/workers-in-polish-town-threaten-strike-for-food.html | Workers in Polish Town Threaten Strike for Food | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/sporting-gear-underwater-camera-racquetball-racquet-a-twosport-game.html | Sporting Gear; Underwater Camera Racquetball Racquet A Two-Sport Game | True | S. Lee Kanner | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/iran-says-hostages-are-in-hotels.html | Iran Says Hostages Are in Hotels | True | Special to The New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/soviet-six-triumphs.html | Soviet Six Triumphs | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/going-out-guide-heads-you-win-indoor-trekking-shopping-center.html | GOING OUT Guide; HEADS, YOU WIN INDOOR TREKKING SHOPPING CENTER | True | Richard F. Shepard | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-12-30 0:00 | TX 624140 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/text-of-the-iranian-response-to-the-us-on-terms-for-release-of-the.html | Text of the Iranian Response to the U.S. on Terms for Release of the Hostages; SECTION ONE STEPS TO BE TAKEN BY THE U.S. GOVERNMENT; SECTION TWO STEPS TO BE TAKEN BY THE GOVERNMENT OF THE ISLAMIC REPUBLIC OF IRAN | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/new-police-complaint-unit-in-chicago-quits-in-quarrel-criticism.html | New Police Complaint Unit In Chicago Quits in Quarrel; Criticism Was Immediate | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/letter-on-funding-the-humanities-there-are-no-political-formulas.html | Letter: On Funding the Humanities; There Are No Political 'Formulas' | True | JOSEPH DUFFEY | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/television.html | Television | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/stage-crimes-of-heart-comedy-about-3-sisters-topsyturvy-madhouse.html | Stage: 'Crimes of Heart,' Comedy About 3 Sisters; Topsy-Turvy Madhouse | True | By Frank Rich | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/army-working-to-develop-rapidmoving-light-infantry-division.html | Army Working to Develop Rapid-Moving Light Infantry Division | True | By Richard Halloran Special To the New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/us-to-exhume-bodies-of-two-slain-in-salvador.html | U.S. to Exhume Bodies Of Two Slain in Salvador | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/rachelle-neuren-is-bride-of-bennett-jay-shatkin.html | Rachelle Neuren Is Bride Of Bennett Jay Shatkin | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/duquesne-club-admits-woman-broker.html | Duquesne Club Admits Woman Broker | True | Special to The New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/guarantees-asked-iran-proposes-us-create-a-bank-fund-to-cover.html | 'GUARANTEES' ASKED; Iran Proposes U.S. Create a Bank Fund to Cover Frozen Assets New Element in Negotiations Unacceptable, Muskie Says TEHERAN'S DEMANDS COME TO $24 BILLION Liberals Are Isolated $10 Billion for Shah's Wealth 'We'll Keep Them 10 Years' Hostages Reported in Hotels | True | By John Kifner Special To the New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/gasoline-prices-rise-in-us.html | Gasoline Prices Rise in U.S. | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/union-battling-tough-man-to-organize-perdue-chicken-pluckers.html | Union Battling 'Tough Man' to Organize Perdue Chicken Pluckers; Country's Largest Union Teamsters' Efforts Rebuffed Perdue Sees 'No Effect Yet' High-Speed Production Lines Militant Workers Kept Out | True | By Ben A. Franklin Special To the New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/afghans-to-settle-in-us-with-help-of-new-rules.html | Afghans to Settle in U.S. With Help of New Rules | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/coaches-find-spies-offensiveif-they-find-them.html | Coaches Find Spies Offensive--If They Find Them | True | Malcolm Moran | 1980-12-30 0:00 | TX 624140 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/synanons-founder-tells-how-his-group-changed-an-investment-of-33.html | Synanon's Founder Tells How His Group Changed; An Investment of $33 'People Start Gathering' No Contest Plea to Conspiracy Success for Mom and Pop Antagonism and Fatigue Compared to Knute Rockne | True | By Robert Lindsey Special To the New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/bucks-123-rockets-91.html | Bucks 123, Rockets 91 | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/switch-to-solar-heat-supported.html | Switch to Solar Heat Supported | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/citicorps-conservative-rebel-wriston-reigns-as-bankings-top.html | Citicorp's Conservative Rebel; Wriston Reigns As Banking's Top Innovator Inspires Strong Feelings Citicorp's Wriston: Banking's Conservative Rebel Has Sharp Tongue | True | By Ann Crittenden | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/more-java-slide-victims-found.html | More Java Slide Victims Found | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/3-cold-soldiers-in-salvations-service-in-training-to-lead-the-good.html | 3 Cold Soldiers in Salvation's Service; In Training to Lead the Good Fight Concern Over 'Material Things' Salvation Has a Chilling Aspect Burning Devilish Effigies Brasses vs. the Brassy A Long Day Ends | True | By William Serrin | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/hospitalunion-talks-planned.html | Hospital-Union Talks Planned | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/generalinterest-channel.html | General-Interest Channel | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/raiders-defeat-giants-by-3317-raiders-beat-giants-raidersgiants.html | Raiders Defeat Giants by 33-17; Raiders Beat Giants Raiders-Giants Summary Scoring Giants Notes Giants Statistics | True | By Malcolm Moran Special To the New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/2-bombs-go-off-in-penn-station-travel-plans-disrupted-for-13000-2.html | 2 Bombs Go Off in Penn Station; Travel Plans Disrupted for 13,000; 2 Bombs Rip Penn Station, Delay Travel for 13,000 1975 Bomb Killed 11 Liquor Bottles Knocked Down 'A Muffled Explosion' Traffic Jam Ensues Grand Central Locker Checked | True | By Robert D. McFadden | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/well-rid-of-a-meddlesome-law.html | Well Rid of a Meddlesome Law | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/sports-world-specials-rough-tumble-basic-training-southern-cooking.html | Sports World Specials; Rough Tumble Basic Training Southern Cooking Booming Success Foreign Agents | True | Jim Benagh | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/hallie-caren-boorstyn-wed-to-stewart-david-friedman.html | Hallie Caren Boorstyn Wed To Stewart David Friedman | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/serving-human-rights.html | Serving Human Rights | True | By Don Bonker | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/escapee-from-mississippi-prison-is-captured-in-somerville-tenn.html | Escapee From Mississippi Prison Is Captured in Somerville, Tenn. | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events Sports | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/israel-in-austerity-budget.html | Israel in Austerity Budget | True | | 1980-12-30 0:00 | TX 624140 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/weekends-sales-level-is-weak-key-shopping-period-shows-buyers-html | Weekend's Sales Level Is Weak; Key Shopping Period Shows Buyers' Caution 'Cut Down Everything' Weekend's Sales Level Is Weak Early Price Cuts | True | By Isadore Barmash | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/dec-31-jazz-on-public-radio.html | Dec. 31 Jazz on Public Radio | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/now-to-clean-up-the-cleaners.html | Now to Clean Up the Cleaners | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/un-sessions-feat-no-namibia-action-notes-on-the-un.html | U.N. Session's Feat: No Namibia Action; Notes on the U.N. | True | By Bernard D. Nossiter Special To the New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/princeton-conquers-colgate-five-7542.html | Princeton Conquers Colgate Five, 75-42 | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/katharine-hepburn-at-71-in-work-salvation-i-can-be-terribly-selfish.html | Katharine Hepburn at 71: In Work, Salvation; 'I Can Be Terribly Selfish' Imbued With a Yankee Work Ethic 'The Violin Is the Pits' 'Lucky to Get This Play' | True | By Michiko Kakutani | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/advertising-tidings-of-industry-gloom-tis-the-season-to-go-home.html | Advertising Tidings Of Industry Gloom 'Tis the Season To Go Home Early Interpublic Acquisition Board of Directors Named at Harper's Alumni Celebrate With Christmas Spread People Addendum | True | Philip H. Dougherty | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/us-denies-wanting-sinai-base.html | U.S. Denies Wanting Sinai Base | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/instead-of-exchanging-presents-couple-send-aid-to-the-neediest-how.html | Instead of Exchanging Presents, Couple Send Aid to the Neediest; HOW TO AID THE FUND | True | By Walter H. Waggoner | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/patriots-win-but-now-need-charger-loss-field-goal-and-a-safety.html | Patriots Win, but Now Need Charger Loss; Field Goal and a Safety Other Possibilities | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/screen-breaker-morant-on-the-morality-of-war-courtroom-drama.html | Screen: 'Breaker Morant,' On the Morality of War; Courtroom Drama | True | By Janet Maslin | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/skepticism-over-peak-in-rates-fall-last-week-yields-no-clues-fall.html | Skepticism Over 'Peak' in Rates; Fall Last Week Yields No Clues Fall in Money Supply Not Enough Market Gains Last Week Questions About Depth of Drop | True | By Michael Quint | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/experiment-mixed-review.html | Experiment: Mixed Review | True | Red Smith | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/linda-just-wed-in-yonkers-to-dr-lewis-m-fredane.html | Linda Just Wed in Yonkers To Dr. Lewis M. Fredane | True | | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/the-cardiac-champions.html | The Cardiac Champions; The Cardiac Champions | True | Dave Anderson | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-22 | 1980-12-22 | https://www.nytimes.com/1980/12/22/archives/pay-rise-called-dissatisfying-victory-for-us-judges-automatic.html | Pay Rise Called Dissatisfying Victory for U.S. Judges; Automatic Increases Rejected $120,000 for Chief Justice Increases in Resignations | True | By Stuart Taylor Jr. Special To the New York Times | 1980-12-30 0:00 | TX 624140 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/tamco-enters-curtisskennecott-fray-curtisskennecott-tamco-enters.html | Tamco Enters Curtiss-Kennecott Fray; Curtiss-Kennecott: Tamco Enters Fray Kennecott Critical of Tamco Details of Tamco Offer | True | By Robert J. Cole | 1980-12-29 0:00 | TX 669057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/crime-termed-berserk-in-miami-refugees-and-drugs-blamed-in-part.html | Crime Termed 'Berserk' in Miami; Refugees and Drugs Blamed in Part; Crime Is Said to Have 'Gone Berserk' in South Florida Numerous Reasons Billion-Dollar Drug Traffic Unemployment and Poverty Police Recruitment Problems | True | By Wendell Rawls Jr. Special To the New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/dividends.html | Dividends | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/wells-fargo-bank-cuts-prime-to-20-from-21.html | Wells Fargo Bank Cuts Prime to 20 % From 21% | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/after-150-years-of-discovery-royal-society-still-expands-its.html | After 150 Years Of Discovery, Royal Society Still Expands Its Horizons; At 150, Royal Society Expands Group Began With Dinners Relics Are Displayed | True | By William Borders | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/stage-tragedy-and-fable-from-depression-era-slayers-of-goliath-evil.html | Stage: Tragedy and Fable From Depression Era; Slayers of Goliath Evil and the System | True | By Richard F. Shepard | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/waste-management-to-acquire-emw.html | Waste Management To Acquire EMW | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/727s-mysterious-crosscountry-flight-ends-on-li-mysterious-727-turns.html | 727's Mysterious Cross-Country Flight Ends on L.I.; Mysterious 727 Turns Up at an L.I. Airport | True | By William E. Geist | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/output-of-steel-drops-by-16.html | Output of Steel Drops by 1.6% | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/talking-business-new-approach-to-hierarchy.html | Talking Business; New Approach To Hierarchy | True | with Grove of Intel | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/about-education-elitism-charged-in-debate-over-washington-school.html | About Education; 'Elitism' Charged In Debate Over Washington School | True | By Fred M. Hechinger | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/american-selects-new-pratt-engine.html | American Selects New Pratt Engine | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/us-settles-dispute-over-offshore-oil-pact-to-allow-exploration-and.html | U.S. SETTLES DISPUTE OVER OFFSHORE OIL; Pact to Allow Exploration and Save Georges Bank Fishing Ground Personal Incomes Rise | True | By Michael Knight Special To the New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/money.html | Money | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/us-tells-of-worry-over-how-hostages-are-being-treated-some-of-52.html | U.S. TELLS OF WORRY OVER HOW HOSTAGES ARE BEING TREATED; SOME OF 52 MAY BE IN PRISONS State Department Moves to Rebut Iran's Assertion that Captives Are in Luxury Conditions Iranian Reports Are Contradicted U.S. Expresses Concern Over Hostages' Treatment Some Families Oppose Demand | True | By Bernard Gwertzman Special To the New York Times | 1980-12-29 0:00 | TX 669057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/jeane-kirkpatrick-on-democracy-and-foreign-policy-creating.html | Jeane Kirkpatrick on Democracy and Foreign Policy; Creating Democracy Carter's Foreign Policy Autocrats, Right and Left Third World Policy On Being a Democrat On the Republican Party Latin America | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/directors-approve-afc-buyout.html | Directors Approve A.F.C. Buy-Out | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/housing-and-urban-development-samuel-riley-pierce-jr-frequent.html | Housing and Urban Development Samuel Riley Pierce Jr.; Frequent Choice of G.O.P. A Search by Reagan Aides Background as Republican | True | By Maurice Carroll | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/christmas-myths-possess-potent-magic-for-children-christmas-myths.html | Christmas Myths Possess Potent Magic for Children; Christmas Myths Hold Potent Magic for Children Changes With Fortunes | True | By Leslie Bennetts | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/israelis-protest-unfriendly-act-of-un-in-allowing-hunger-strike.html | Israelis Protest 'Unfriendly Act' Of U.N. in Allowing Hunger Strike | True | Special to The New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/events-today-theater-music-dance-cabaret.html | Events Today; Theater Music Dance Cabaret | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/education-coaching-on-sats-may-mean-up-to-20-points-coaching-on-sat.html | EDUCATION Coaching On S.A.T.'s May Mean Up to 20 Points; Coaching on S.A.T May Mean 20 Points Higher Increases Noted A 50-Hour 'Plateau' Critics Suggest Name Change | True | By Edward B. Fiske | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/tar-heel-freshman-sinks-knights-7164.html | Tar Heel Freshman Sinks Knights, 71-64 | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/ibm-discloses-protest.html | I.B.M. Discloses Protest | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/falcon-tickets-sold-out.html | Falcon Tickets Sold Out | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/dont-recognize-hanoi.html | Don't Recognize Hanoi | True | By Daniel C. Arnold and R. Sean Randolph | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/virginia-103-baltimore-62.html | Virginia 103, Baltimore 62 | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/israeli-cabinet-opposes-golan-annexation-move.html | Israeli Cabinet Opposes Golan Annexation Move | True | Special to The New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/world-gold.html | World Gold | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/heavens-gate-is-reedited-by-cimino-for-future-rerelease-shortens.html | 'Heaven's Gate' Is Re-Edited By Cimino for Future Re-Release; Shortens Some Scenes Based on Historical Incident | True | By Eleanor Blau | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/publicprivate-enterprise.html | Public-Private Enterprise | True | By Thomas Goldwasser | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/the-doctors-world-when-does-loss-of-time-result-in-a-loss-of-life.html | The Doctor's World; When Does Loss of Time Result in a Loss of Life? | True | By Lawrence K. Altman, M.d. | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/teamster-group-warns-of-presserreagan-link.html | Teamster Group Warns Of Presser-Reagan Link | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/incomes-keep-pace-with-prices-massachusetts-settles-with-us-in.html | Incomes Keep Pace With Prices; Massachusetts Settles With U.S. In Dispute Over Offshore Drilling Argument for More Protection Marine Sanctuary Designation | True | | 1980-12-29 0:00 | TX 669057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/donors-increase-amount-of-gifts-to-help-neediest-fight-inflation-a.html | Donors Increase Amount of Gifts To Help Neediest Fight Inflation; A $50 Increase HOW TO AID THE FUND | True | By Walter H. Waggoner | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/science-watch-puffin-prospects-improve-balloon-aids-weather-watch.html | Science Watch; Puffin Prospects Improve Balloon Aids Weather Watch Attractively Matched Pairs | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/sports-of-the-times-ferragamo-and-his-war-with-the-rams.html | Sports Of The Times; Ferragamo And His War With The Rams | True | GEORGE VECSEY | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/business-people-president-at-sprague-given-second-post-chief.html | BUSINESS PEOPLE; President at Sprague Given Second Post Chief Executive's Duties Added For American Cigar's President Sikorsky Executive Gets New Assignment | True | Leonard Sloane | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/yields-of-treasury-bills-tumble-6month-rate-falls-to-1403-key-rates.html | Yields of Treasury Bills Tumble; 6-Month Rate Falls to 14.03% Key Rates Forecasts and Reality Differ Prices Up on Notes | True | By Michael Quint | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/a-thousand-knitters-flourish-more-classic-types.html | A Thousand Knitters Flourish; More Classic Types | True | By Anne-Marie Schiro | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/dow-soars-2159-on-cut-in-prime-wells-fargo-at-20-bill-rates-fall.html | Dow Soars 21.59 on Cut In Prime; Wells Fargo at 20 %; Bill Rates Fall; Bonds Gain Prime Rate Defined Dow Soars 21.59 on Cut in Prime | True | By Vartanig G. Vartan | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/theater-classic-front-page-revived-a-reporters-dream.html | Theater: Classic 'Front Page' Revived; A Reporter's Dream | True | By John Corry | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/french-defense-minister-named.html | French Defense Minister Named | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/staten-island-86-queens-71.html | Staten Island 86, Queens 71 | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/output-cut-set-for-us-autos.html | Output Cut Set For U.S. Autos | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/future-missile-boom-towns-alarm-utah-residents-mx-will-destroy-this.html | Future Missile 'Boom Towns' Alarm Utah Residents; MX 'Will Destroy This Culture' 'Sponge' for Nuclear Attack 'All the Toys' They Can Buy 'People Think It's Un-American' | True | By Wayne King Special To the New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/company-news-a-p-posts-loss-beatrice-net-up-52-beatrice-foods.html | COMPANY NEWS A. & P. Posts Loss; Beatrice Net Up 5.2%; Beatrice Foods | True | By Phillip H. Wiggins | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/view-from-the-lab-prospects-are-glum-for-engineers-glum-view-from.html | View From the Lab: Prospects Are Glum; For Engineers Glum View From the Engineering Lab Demand-Pull Enrollments | True | By Robert Reinhold | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/qa.html | Q&A | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/iraq-is-reporting-seizure-of-third-of-iran-oil-area-official-maps.html | Iraq Is Reporting Seizure of Third Of Iran Oil Area; Official Maps Show Troops In Province of Khuzistan Bridge Attacked During Crossing Iraqi Maps of the Front | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/the-region-fumes-fatal-to-3-on-ship-in-hudson-line-cracks-and-oil.html | The Region; Fumes Fatal to 3 On Ship in Hudson Line Cracks and Oil Spills Into River Blue Shield Rates To Rise in Jersey U.S. Acts to Protect Atlantic City Water | True | | 1980-12-29 0:00 | TX 669057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/corporate-reports.html | Corporate Reports | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/ben-weingart-focus-of-a-battle-in-court-on-saving-his-life-dies.html | Ben Weingart, Focus of a Battle In Court on Saving His Life, Dies | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/general-instruments-net.html | General Instruments Net | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/doctors-learn-respect-for-the-money-cure.html | Doctors Learn Respect For the Money Cure | True | Richard Severo | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/the-city-group-in-bombing-an-unfamiliar-one-three-men-indicted-in.html | The City; Group in Bombing An Unfamiliar One Three Men Indicted In Banker's Murder Boulevard Proposal Gains Support | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/letter-on-american-trade-erosion-of-us-competitiveness-abroad.html | Letter: On American Trade, Erosion of U.S. Competitiveness Abroad | True | C. MICHAEL AHO | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/deere-increasing-tractor-production.html | Deere Increasing Tractor Production | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/warning-issued-on-oxygen-kits.html | Warning Issued on Oxygen Kits | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/norfolk-western-files-takeover-bid.html | Norfolk & Western Files Takeover Bid | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/japan-arms-budget-is-shy-of-us-hope-washington-had-sought-increase.html | JAPAN ARMS BUDGET IS SHY OF U.S. HOPE; Washington Had Sought Increase Big Enough to Finish 5-Year Program 12 Months Early Strong Pressure From the U.S. American Pressure Resented | True | By Henry Scott Stokes Special To the New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/commodities-grain-closes-mixed-cotton-futures-rise-cotton-prices.html | COMMODITIES Grain Closes Mixed; Cotton Futures Rise; Cotton Prices Rise Spot Commodity Index | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/haig-and-reagans-mandate.html | Haig, And Reagan's Mandate | True | By Norman Podhoretz | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/niatross-transfer-upheld-by-nj-supreme-court.html | Niatross Transfer Upheld By N.J. Supreme Court | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/letters-portmans-christmas-present-misguided-threats-to-punish.html | Letters; Portman's Christmas Present Misguided Threats To 'Punish' Moscow Perilous False Ceilings Our Questionable Transport Advances Let Student Power Protect the Schools Wrong Weapon to Fight Inflation D'Amato in Action The Authenticity and the Integrity of John Lennon's Protest | True | JAMIE MALANOWSKIRACHELLE MARSHALLREID J. DAITZMANDAVID A. WEISSG.E. KIDDER SMITHBENTLEY H. PAYKINGRAHAM R. HODGESROBIN WOODSWORTH CARLSEN | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/when-art-imitates-life-controversy-arises-in-art-and-legal-circles.html | When Art Imitates Life, Controversy Arises in Art and Legal Circles; A Rare Case Reproduction in a Magazine 'It's an Immediate Issue' | True | By Grace Glueck | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/a-troubled-season-in-toyland-heated-rivalry-buyer-caution-depress.html | A Troubled Season in Toyland; Heated Rivalry, Buyer Caution Depress Profits Electronic Games A Troubled Season for Toy Makers From $25 to $9 No Trust in Talking Machines | True | By N.r. Kleinfield | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/books-of-the-times-animated-cartoon-playing-the-game.html | Books of The Times; Animated Cartoon Playing the Game | True | By Christopher Lehmann-Haupt | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/town-in-poland-wins-meat-ration-increase-after-workers-sitin.html | Town in Poland Wins Meat Ration Increase After Workers' Sit-In | True | | 1980-12-29 0:00 | TX 669057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/spanish-area-votes-unenthusiastically-for-home-rule-71-percent.html | Spanish Area Votes Unenthusiastically for Home Rule; 71 Percent Favor Home Rule | True | By James M. Markham Special To the New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/3-men-stabbed-to-death-on-streets-in-midtown.html | 3 Men Stabbed to Death On Streets in Midtown | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/jim-valvano-return-of-a-native-son-his-hearts-in-new-rochelle-given.html | Jim Valvano: Return of a Native Son; His Heart's in New Rochelle Given Two Cars | True | By Jane Gross Special To the New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/hondurans-chafe-as-graft-but-little-else-thrives-if-election.html | Hondurans Chafe as Graft, but Little Else, Thrives; If Election Resolves Nothing Bypassed by Political Violence No Issue in Corruption Militant Students Splintered | True | By Alan Riding Special to the New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/agriculture-john-rusling-block-an-international-role-took-over-farm.html | Agriculture John Rusling Block; An International Role Took Over Farm in 1960 Farming Runs in Family Early Appointee of Governor | True | By Karen de Witt Special To the New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/robert-e-kintner-exhead-of-abc-and-nbc-dies-produced-growth-in.html | Robert E. Kintner, Ex-Head of ABC and NBC, Dies; Produced Growth in Companies Father Was an Educator War Ended Partnership Joined Johnson Administration | True | By Serge Schmemann | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/advertising-avenue-to-cross-the-nation-merediths-autry-moves-to-the.html | Advertising Avenue To Cross The Nation Meredith's Autry Moves To the Business Side Smith/Greenland Lands Ovaltine Products Account Arthur Kramer Secures Part of the Nikon Business Soap Opera Digest Family Circle Book Unit To Supply Cable TV Series Auditors Promoting Importance of Audits Children's TV Series Is For Sale or Barter People | True | Philip H. Dougherty | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/avalanche-kills-2-in-france.html | Avalanche Kills 2 in France | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/2-si-fugitives-recaptured.html | 2 S.I. Fugitives Recaptured | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/notre-dame-69-valparaiso-56.html | Notre Dame 69, Valparaiso 56 | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/perkins-sees-a-future-as-he-looks-at-the-past.html | Perkins Sees a Future As He Looks at the Past | True | By Malcolm Moran Special To the New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/strike-on-west-bank-continues.html | Strike on West Bank Continues | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/around-the-world-peking-paper-blames-mao-for-the-cultural.html | Around the World; Peking Paper Blames Mao For the Cultural Revolution Opposition Parties in India Assail Arrests of Politicians President of New Junta Installed in El Salvador Marcos Orders Abolition Of Military Tribunals Lisbon Leader Designates A New Prime Minister | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/crockers-holders-clear-midland-bid.html | Crocker's Holders Clear Midland Bid | True | Special to The New York Times | 1980-12-29 0:00 | TX 669057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/russians-assail-norway-on-arms-stockpile-aim-is-to-give-norways.html | Russians Assail Norway on Arms Stockpile; Aim Is to Give Norway's Viewpoint | True | Special to The New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/leftist-guerrillas-in-el-salvador-attack-military-base-near-capital.html | Leftist Guerrillas in El Salvador Attack Military Base Near Capital | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/syrians-fight-lebanese-christians-for-the-second-day-east-of-beirut.html | Syrians Fight Lebanese Christians for the Second Day East of Beirut | True | Special to The New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/oecd-sees-eased-recession-oecd-sees-recession-easing-in-first-half.html | O.E.C.D. Sees Eased Recession; O.E.C.D. Sees Recession Easing in First Half of '81 | True | By Frank J. Prial Special to The New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/energy-james-burrows-edwards.html | Energy James Burrows Edwards | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/business-digest-companies-markets-international-the-economy-todays.html | BUSINESS Digest; Companies Markets International The Economy Today's Columns | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/sports-today-basketball-harness-racing-hockey-jaialai-thoroughbred.html | Sports Today; BASKETBALL HARNESS RACING HOCKEY JAI-ALAI THOROUGHBRED RACING | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/seafood-union-indicted-for-payoffs.html | Seafood Union Indicted for Payoffs | True | By Arnold H. Lubasch | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/trustee-named-in-school-dispute-to-oversee-annex-closing-court.html | Trustee Named in School Dispute; To Oversee Annex Closing Court Action May Be Sought | True | By Gene I. Maeroff | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/iranian-renews-threat-of-trials-for-the-hostages-official-warns-of.html | Iranian Renews Threat of Trials For the Hostages; Official Warns of Action if U.S. Balks at Demands No Official Response Received IRAN SAYS HOSTAGES COULD FACE TRIALS Terms Initially Set by Parliament | True | By John Kifner Special To the New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/city-negotiating-to-keep-a-plant-for-south-bronx.html | City Negotiating To Keep a Plant For South Bronx | True | By Ronald Smothers | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/savings-banks-post-outflow.html | Savings Banks Post Outflow | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/ayatollah-patrol-is-welcomed-home-6000-greet-nuclear-battle-group.html | 'AYATOLLAH' PATROL IS WELCOMED HOME; 6,000 Greet Nuclear Battle Group in Norfolk as Vessels Return From Indian Ocean Duty 'A Merry Christmas' Role in Iranian Crisis | True | Special to The New York Times | 1980-12-29 0:00 | TX 669057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/black-and-a-woman-are-among-5-named-to-reagan-cabinet-pierce-is.html | BLACK AND A WOMAN ARE AMONG 5 NAMED TO REAGAN CABINET; PIERCE IS CHOSEN H.U.D. CHIEF Dr. Kirkpatrick for U.N., Edwards, Watt and Block for Energy, Interior and Agriculture Prominent Candidates Not Chosen Haig and Donovan in Attendance Woman and a Black Are Among 5 Additions to Reagan's Cabinet No Culpability, Haig Asserts Block News Conference Tomorrow Experience in Nuclear Energy Best for the Money Is Goal | True | By Steven R. Weisman Special To the New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/excerpts-from-news-conference-with-reagans-cabinet-choices.html | Excerpts From News Conference With Reagan's Cabinet Choices | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/erhardt-patera-given-new-pacts.html | Erhardt, Patera Given New Pacts | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/songwriter-royalties-to-rise-record-concerns-protest-decision.html | Songwriter Royalties To Rise; Record Concerns Protest Decision Royalties Now 6% of Costs | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/jack-coles-growing-bookstore-empire-canadas-no-1-chain-setting.html | Jack Cole's Growing Bookstore Empire; Canada's No. 1 Chain Setting Sights on U.S. Chain Does Not Advertise U.S. Locations Harder to Find | True | Special to The New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/duke-88-pennsylvania-82.html | Duke 88, Pennsylvania 82 | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/quit-the-haggling-with-iran.html | Quit the Haggling With Iran | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/seagram-gets-cash-for-takeover-bids.html | Seagram Gets Cash For Takeover Bids | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/bridge-seedings-by-players-prove-accurate-in-regional-event-psychic.html | Bridge;; Seedings by Players Prove Accurate in Regional Event Psychic Bid Overcome | True | By Alan Truscott | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/bush-makes-appeal-to-minorities.html | Bush Makes Appeal to Minorities | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/union-oil-of-canada-faces-cash-squeeze.html | Union Oil of Canada Faces Cash Squeeze | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/notes-on-people-princeton-past-and-present-but-not-future-for.html | Notes on People; Princeton Past and Present, but Not Future for Goheen A Christmas Recipe Favored by Henry VII Mitch Miller to Return to Television G.O.P. Keeps Javits Suite Another Reagan's Plans | True | David Bird Laurie Johnston | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/gm-cuts-carloan-rate.html | G.M. Cuts Car-Loan Rate | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/observatory-chief-is-asked-to-resign.html | Observatory Chief Is Asked to Resign | True | By Walter Sullivan | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/lesser-samuels-writer-of-movie-screenplays.html | Lesser Samuels, Writer Of Movie Screenplays | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/loughery-resins-as-nets-coach-and-aide-takes-over-mackinnon-in.html | Loughery Resins as Nets' Coach and Aide Takes Over; MacKinnon In Charge of 12-23 Team 'Philosophical Difference' Loughery at Practice Loughery Quits as Nets' Coach Influence on Rules Players Praise Loughery Loughery's Coaching Record | True | By Sam Goldaper | 1980-12-29 0:00 | TX 669057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/flames-conquer-rangers-lever-tallies-for-flames.html | Flames Conquer Rangers; Lever Tallies for Flames | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/jim-walter-net-off.html | Jim Walter Net Off | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/dance-movement-research-in-concert.html | Dance: Movement Research in Concert | True | By Jack Anderson | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/patrick-to-coach-all-year-team-has-right-to-know-patrick-coach-for.html | Patrick To Coach All Year; Team Has Right to Know Patrick Coach for Season A Gold-Medal Team | True | By John Radosta | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/around-the-nation-appeals-court-strikes-down-maines-curb-on.html | Around the Nation; Appeals Court Strikes Down Maine's Curb on Billboards Protection Plan Announced For California Desert Area Judge Critical of Inaction On Building Code Violations | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/pre1956-hungary-likened-to-poland-budapest-trade-union-official.html | PRE-1956 HUNGARY LIKENED TO POLAND; Budapest Trade Union Official Sees Similar Disregard by the Party for Needs of the Workers Previous Polish Unrest Recalled Some Autonomy Gained After '56 Locomtive Plant Converted | True | By David Binder Special To the New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/pope-asks-for-hostages-release-but-does-not-specify-americans.html | Pope Asks for Hostages' Release But Does Not Specify Americans | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/may-and-prudential-in-venture-real-estate-holdings.html | May and Prudential in Venture; Real Estate Holdings | True | By Isadore Barmash | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/life-on-st-helens.html | Life on St. Helens | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/rozelle-seeks-ways-to-break-deadlocks.html | Rozelle Seeks Ways To Break Deadlocks | True | By William N. Wallace | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/fire-safety-in-new-buildings-expense-of-firefighting-devices.html | Fire Safety in New Buildings; Expense of Firefighting Devices, Combustibility Of Interior and Lax Codes Are Called Obstacles News Analysis Cutting Corners Recent Fires Raise Issue of Building Safety Rigorous Model Code Smoke and Toxic Fumes How Intake System Works | True | By Paul Goldberger | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/dressing-up-and-staying-at-home-doing-double-duty-a-delicate-print.html | Dressing Up and Staying at Home; Doing Double Duty A Delicate Print | True | By Bernadine Morris | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/chrysler-union-rejects-pay-freeze-plans-talks-with-us-loan-board.html | Chrysler Union Rejects Pay Freeze; Plans Talks With U.S. Loan Board; Chrysler Union Bars Pay Freeze Cuts for 'K' Car Due | True | By Reginald Stuart Special To the New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/tax-ruling-on-banks-draws-fire-taxexempts-as-collateral.html | Tax Ruling On Banks Draws Fire; Tax-Exempts as Collateral | True | By Clyde H. Farnsworth Special To the New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/brown-careys-counsel-quitting-to-return-to-state-court-bench-praise.html | Brown, Carey's Counsel, Quitting To Return to State Court Bench; Praise Is Reciprocated | True | By Richard J. Meislin | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/cooper-increases-crousehinds-bid.html | Cooper Increases Crouse-Hinds Bid | True | | 1980-12-29 0:00 | TX 669057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/chargers-beat-steelers-win-division-title-fouts-tops-300-beninschke.html | Chargers Beat Steelers, Win Division Title; Fouts Tops 300 Beninschke Ties Club Mark | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/car-buyers-find-prices-a-shock-shrunken-discounts-car-buyers-find.html | Car Buyers Find Prices a Shock; Shrunken Discounts Car Buyers Find Prices a Shock Uniform Discounts the Goal | True | By John Holusha | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/foreign-affairs-a-modest-success.html | FOREIGN AFFAIRS A Modest Success | True | By Flora Lewis | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/market-place-cooper-crouse-and-internorth.html | Market Place; Cooper, Crouse And Internorth | True | Robert Metz | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/nets-show-surprise-at-move-no-contract-talk.html | Nets Show Surprise At Move; No Contract Talk | True | Special to The New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/sonatrach-sets-british-deal.html | Sonatrach Sets British Deal | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/a-cabinet-designee-tells-of-old-inquiry-donovan-says-companys.html | A CABINET DESIGNEE TELLS OF OLD INQUIRY; Donovan Says Company's Records Were Checked by Federal Jury | True | By Robert Pear Special To the New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/tarnower-witness-bolsters-case-against-fight-for-gun-questioned.html | Tarnower Witness Bolsters Case Against Fight for Gun; Questioned About Distances Partial Disagreement Witness in Tarnower Trial Bolsters Case Against Struggle for Weapon Other Shots Accounted For | True | By James Feron Special To the New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/united-nations-jeane-jordan-kirkpatrick-carter-policy-called.html | United Nations Jeane Jordan Kirkpatrick; Carter Policy Called Unclear Effort to Reclaim Party Doctorate on Peronist Movement | True | By Marjorie Hunter Special To the New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/going-out-guide-sing-for-supper-house-call-giveaway.html | GOING OUT Guide; SING FOR SUPPER HOUSE CALL GIVEAWAY | True | Richard F. Shepard | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/television.html | Television | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/the-cabinet-christmas-tree.html | The Cabinet Christmas Tree | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/nissan-tie-with-vw.html | Nissan Tie With VW | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/notes-on-fashion-ralph-lauren-has-new-line-roughwear.html | NOTES ON Fashion; Ralph Lauren Has New Line: 'Roughwear' | True | John Duka | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/corrections.html | CORRECTIONS | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/theater-a-caribbean-marriage-proposal-a-caribbean-chekhov.html | Theater: A Caribbean 'Marriage Proposal'; A Caribbean Chekhov | True | By Mel Gussow | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/earnings.html | EARNINGS | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/voluntary-agencies-antihunger-role.html | Voluntary Agencies' Anti-Hunger Role | True | By Peter J. Davies | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/interior-james-gaius-watt-opposition-to-selection.html | Interior James Gaius Watt; Opposition to Selection | True | By Charles Mohr Special To the New York Times | 1980-12-29 0:00 | TX 669057 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/port-policeman-is-slain-in-jersey-by-man-he-asked-not-to-smoke.html | Port Policeman Is Slain in Jersey By Man He Asked Not to Smoke; Wearing Bulletproof Vest Policeman Slain in Jersey City in Fight on Smoking | True | By Anna Quindlen Special To the New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/symphony-space-concert-to-offer-chamber-music.html | Symphony Space Concert To Offer Chamber Music | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/three-buy-block-of-filmways-stock.html | Three Buy Block Of Filmways Stock | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/4-children-are-killed-in-2-blazes-at-homes-as-parents-are-away.html | 4 Children Are Killed In 2 Blazes at Homes As Parents Are Away; Apparently Not Arson | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/briefs.html | BRIEFS | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/guests-in-eglevsky-nutcracker.html | Guests in Eglevsky 'Nutcracker' | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/loss-of-aid-threatens-project-to-save-brooklyn-jewish-says-deficit.html | Loss of Aid Threatens Project to Save Brooklyn Jewish; Says Deficit Has Not Been Cut | True | By Ronald Sullivan | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/dukes-in-lead-of-frankenstein.html | Dukes in Lead of 'Frankenstein' | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/tie-to-reagan-may-win-koch-a-white-house-key-declines-to-name.html | Tie to Reagan May Win Koch a White House Key; Declines to Name Contacts | True | By Frank Lynn | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/fairfield-65-seton-hall-63.html | Fairfield 65, Seton Hall 63 | True | Special to The New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/soprano-regine-crespin.html | Soprano: Regine Crespin | True | By Peter G. Davis | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/leaders-pay-homage-at-kosygins-bier-homage-counteracts-speculation.html | Leaders Pay Homage at Kosygin's Bier; Homage Counteracts Speculation Swept Clean for Politburo | True | By Anthony Austin Special To the New York Times | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/currency-markets-dollar-declines-sharply-on-falling-interest-rates.html | CURRENCY MARKETS Dollar Declines Sharply On Falling Interest Rates | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/60-million-lent-to-pacific-gas-co.html | $60 Million Lent To Pacific Gas Co. | True | | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-23 | 1980-12-23 | https://www.nytimes.com/1980/12/23/archives/viruses-lurking-in-cells-suspected-as-cause-of-a-host-of-diseases.html | Viruses Lurking in Cells Suspected as Cause of a Host of Diseases; Hidden Viruses Suspected in Host of Diseases The Dementia of Aging A New Crop of Virus Particles | True | By Harold M. Schmeck Jr. | 1980-12-29 0:00 | TX 669057 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/police-seeking-link-in-slayings-of-4-on-streets-of-midtown.html | Police Seeking Link in Slayings of 4 On Streets of Midtown Manhattan; No Link to Earlier Attacks Seen Dead Shortly After Attacks Police Investigate Link In Fatal Stabbings of 4 On Streets of Midtown | True | By Selwyn Raab | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/cabinet-choices-company-is-focus-of-jobbias-inquiry-problems-with.html | Cabinet Choice's Company Is Focus of Job-Bias Inquiry; Problems With Wage Law Goals Called Unrealistic | True | By Philip Shabecoff Special To the New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/jazz-melba-liston-band.html | Jazz: Melba Liston Band | True | By John S. Wilson | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/corporate-reports.html | Corporate Reports | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/s-george-zauderer-dies-realty-executive-was-73.html | S. George Zauderer Dies; Realty Executive Was 73 | True | | 1981-01-05 0:00 | TX 624143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/rating-bargain-caviar-rating-mediumpriced-caviar-how-to-find-the.html | Rating 'Bargain' Caviar; Rating Medium-Priced Caviar How to Find the Good Buys American Caviar Red Salmon Caviar EXPERT SHOPPER Whitefish Caviar Where To Shop | True | By Mimi Sheraton | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/pope-presents-view-of-freedom.html | Pope Presents View of Freedom | True | By Henry Tanner Special To the New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/rangers-shelve-coach-question.html | Rangers Shelve Coach Question | True | By John Radosta | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/sanford-d-levy-81-an-attorney-who-specialized-in-realty-cases.html | Sanford D. Levy, 81; an Attorney Who Specialized in Realty Cases | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/two-cheers-for-commercialism-in-response-to-the-purist-who-wants.html | Two Cheers For Commercialism; In response to The Purist, who wants Christmas kept as it was long ago | True | By Kenneth Carlson | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/guitar-daniel-mcgann.html | Guitar: Daniel McGann | True | Edward Rothstein | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/scientologist-settles-500000-deprogramming-suit.html | Scientologist Settles $500,000 Deprogramming Suit | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/hostages-a-door-closes-carter-officials-thought-a-solution-was.html | Hostages: A Door Closes; Carter Officials Thought a Solution Was Nearing But They Now Seem Resigned to Having Failed News Analysis Secret Trip to Bonn Hostages: A Door Closes How Terms Were Softened Concern for Hostages' Future Muskie Sought 'Fresh Look' | True | By Bernard Gwertzman Special To the New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/seeing-is-believing.html | Seeing Is Believing | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/chrysler-files-loan-plea-to-us-pay-freeze-held-not-ruled-out-debt.html | Chrysler Files Loan Plea to U.S.; Pay Freeze Held Not Ruled Out Debt Rating Lowered | True | Special to The New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/northwestern-picks-green-a-black-as-football-coach.html | Northwestern Picks Green, A Black, as Football Coach | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/marc-connelly-memorialized-affectionately-impromptu-trips.html | Marc Connelly Memorialized Affectionately; Impromptu Trips | True | By Leslie Bennetts | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/music-st-cecilia-chorus.html | Music: St. Cecilia Chorus | True | By Edward Rothstein | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/the-region-court-suspends-2-in-jersey-kickbacks-driver-is-protected.html | The Region; Court Suspends 2 In Jersey Kickbacks Driver Is Protected After Jersey Slaying Two Guards for 727 | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/polands-union-rejects-alternate-saturdays-off.html | Poland's Union Rejects Alternate Saturdays Off | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/wildcard-liability.html | Wild-Card Liability | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/business-people-leftwich-is-named-president-of-k-mart-relocating-at.html | BUSINESS PEOPLE; Leftwich Is Named President of K-mart Relocating at Chemical Tricentral's New Chief | True | Leonard Sloane | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/letters-and-documents-in-spotlight-at-harris-trial-dispute-over-a.html | Letters and Documents in Spotlight at Harris Trial; Dispute Over a Letter 'Terrifically Grief-Stricken' | True | By James Feron Special To the New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/qa.html | Q&A | True | | 1981-01-05 0:00 | TX 624143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/tree-at-white-house-will-be-lighted-briefly.html | Tree at White House Will Be Lighted Briefly | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/kellys-trial-is-off-for-holiday.html | Kelly's Trial Is Off for Holiday | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/around-the-world-israel-said-to-bar-greetings-for-crippled-arab.html | Around the World; Israel Said to Bar Greetings For Crippled Arab Mayors 4 Palestinians Sentenced To Die for Attack in Turkey Cousins of Giscard Awarded One Franc in Libel Damages Department Store in Sydney --Is Hit by Two Bombings | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/greece-offers-proposals-for-a-pact-on-us-bases.html | Greece Offers Proposals For a Pact on U.S. Bases | True | Special to The New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/dance-sketches-by-lotte-goslar-pantomime-circus.html | Dance: Sketches by Lotte Goslar Pantomime Circus | True | By Anna Kisselgoff | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/bleiers-finale-hell-miss-games-and-guys.html | Bleier's Finale; He'll Miss Games and Guys | True | By William N. Wallace | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/commodities-gold-futures-advance-as-interest-rates-ease-trading-was.html | COMMODITIES Gold Futures Advance As Interest Rates Ease; Trading Was Generally Thin Little Enthusiasm for Livestock Cash Prices | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/60minute-gourmet-spinach-noodles-with-scallops-provencale-poires-au.html | 60-Minute Gourmet; Spinach Noodles With Scallops Provencale Poires au Gingembre (Poached pears with ginger sauce) | True | By Pierre Franey | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/ski-centers-ready-for-invasion-new-york-trails-reduced-aussies-win.html | Ski Centers Ready for Invasion; New York Trails Reduced Aussies Win Doubles Ski Conditions | True | By Michael Strauss | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/maos-widow-rails-at-trial-judges-they-charge-her-with-contempt.html | Mao's Widow Rails at Trial Judges; They Charge Her With Contempt; Chance for a Final Statement MAO'S WIDOW RAILS AT COURT OFFICIALS Details of Persecution Given | True | By Fox Butterfield Special To the New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/the-metaphor-of-salvador.html | The Metaphor of Salvador | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/satellite-photograph.html | Satellite Photograph | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/around-the-nation-union-agrees-to-proposal-to-keep-tire-plant-open.html | Around the Nation; Union Agrees to Proposal To Keep Tire Plant Open Waltham Seeks Ordinance To Control Gene Research 3 Are Charged With Murder In Slayings at Restaurant | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/french-coffee-store-arrives.html | French Coffee Store Arrives | True | Florence Fabricant | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/stage-shepards-true-west-myths-vs-reality.html | Stage: Shepard's 'True West'; Myths vs. Reality | True | By Frank Rich | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/budget-in-red-85-billion-more.html | Budget in Red 8.5 Billion More | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/fatal-fire-at-trapp-family-lodge-said-to-follow-inspections-lag.html | Fatal Fire at Trapp Family Lodge Said to Follow Inspections Lag | True | | 1981-01-05 0:00 | TX 624143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/notes-on-people-its-goodbye-for-a-longtime-greeter-mara-and-rooney.html | Notes on People; It's Goodbye for a Long-Time Greeter Mara and Rooney Clans to Gather at Wedding Rudolf Bing Speaks His Mind About the Met Former Student Musician Has a New Role Santa Gets a Helper | True | David Bird | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/rock-2-womens-bands.html | Rock: 2 Women's Bands | True | By Robert Palmer | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/bridge-quantity-and-quality-high-in-regional-swiss-contests-west.html | Bridge; Quantity and Quality High In Regional Swiss Contests West Leads Club Queen | True | By Alan Truscott | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/carter-reported-undecided-on-salvador-military-aid-economic-aid.html | Carter Reported Undecided on Salvador Military Aid; Economic Aid Restored | True | By Juan de Onis Special To The New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/key-grant-to-aid-portman-project-is-cast-in-doubt-approval-of-225.html | Key Grant to Aid Portman Project Is Cast in Doubt; Approval of $22.5 Million by H.U.D. Held Unlikely Approval of a 2d Grant Is Expected Grant Considered 'Trigger' Money | True | By Clyde Haberman | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/higher-gnp-growth-indicated-by-new-data-higher-growth-indicated-in.html | Higher G.N.P. Growth Indicated by New Data; Higher Growth Indicated in New U.S. Data | True | By Robert D. Hershey Jr. Special To the New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/strike-cancels-christmas-cruise.html | Strike Cancels Christmas Cruise | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/personal-health-donated-blood-supplies-arent-meeting-needs-where-to.html | Personal Health; Donated blood supplies aren't meeting needs. Where to Go to Donate Blood Manhattan Long Island Westchester New Jersey Connecticut | True | Jane E. Brody | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/irish-prisoner-reported-back-in-belfast-prison.html | Irish Prisoner Reported Back in Belfast Prison | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/kenyans-kill-22-tanzanians.html | Kenyans Kill 22 Tanzanians | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/music-waverly-consort.html | Music: Waverly Consort | True | By John Rockwell | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/observer-a-very-wooden-tale-a-pine-in-the-parlor-not-an-oak-in-bed.html | OBSERVER A Very Wooden Tale; A pine in the parlor, not an oak in bed | True | By Russell Baker | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/new-yorkers-etc-secret-satisfactions-of-the-listmakers.html | New Yorkers, etc.; Secret satisfactions of the list-makers. | True | Enid Nemy | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/flames-gain-tie-against-islanders-a-scramble-and-a-score-defensive.html | Flames Gain Tie Against Islanders; A Scramble and a Score Defensive Battle | True | By Parton Keese Special To the New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/planning-a-menu-for-santa-awaiting-santa-are-snacks-of-all-sorts.html | Planning A Menu For Santa; Awaiting Santa Are Snacks of All Sorts | True | By Georgia Dullea | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/dense-west-coast-fog-causes-airport-delays-for-holiday-travelers.html | Dense West Coast Fog Causes Airport Delays For Holiday Travelers | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/economic-scene-what-agenda-in-emergency.html | Economic Scene; What Agenda In Emergency? | True | Leonard Silk | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/knick-rally-falls-short-117114.html | Knick Rally Falls Short, 117-114 | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/oil-company-outlay.html | Oil Company Outlay | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/a-christmas-abc.html | A Christmas ABC | True | By Byron Dobell | 1981-01-05 0:00 | TX 624143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/expansion-slowed-county-seat-now-focuses-on-profits-levi-strauss.html | Expansion Slowed, County Seat Now Focuses on Profits; Levi Strauss Share Down Pleasing the Customer | True | Special to The New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/the-house-specialty-words-on-food.html | The House Specialty: Words on Food | True | By Susan Isaacs Nisbett | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/credit-markets-sevensession-rally-is-slowed-traders-cite-profit.html | CREDIT MARKETS Seven-Session Rally Is Slowed; Traders Cite Profit Taking Fed Funds Rate a Question Key Rates In percent | True | By Michael Quint | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/discoveries-calendar-and-map-1-a-yearful-of-children-2-suitable-for.html | DISCOVERIES; Calendar and Map 1. A Yearful of Children 2. Suitable for Framing 3. Tuneful Tabby Last-Minute Cookies For Ringing in the New | True | Angela Taylor | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/business-digest-the-economy-international-companies-markets-todays.html | BUSINESS Digest; The Economy International Companies Markets Today's Columns | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/wine-talk-champagne-buys-at-15-and-under-wine-talk.html | WINE TALK Champagne Buys at $15 And Under; Wine Talk | True | By Terry Robards | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/kennecott-curtiss-again-trading-volleys-in-court-kennecott-and.html | Kennecott, Curtiss Again Trading Volleys in Court; Kennecott And Curtiss In Court | True | By Robert J. Cole | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/court-rules-state-cant-bar-sale-of-ethnically-offensive-articles.html | Court Rules State Can't Bar Sale Of Ethnically Offensive Articles | True | By Richard J. Meislin | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/fire-in-brooklyn-kills-a-housing-policeman-his-wife-and-stepson.html | Fire in Brooklyn Kills A Housing Policeman, His Wife and Stepson | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/about-real-estate-merrill-lynch-expands-property-services.html | About Real Estate Merrill Lynch Expands Property Services | True | By Phillip H. Wiggins | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/suspect-indicted-in-january-theft-of-5-paintings-valued-at-250000.html | Suspect Indicted in January Theft Of 5 Paintings Valued at $250,000 | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/dow-slips-amid-profit-taking-rails-and-oils-show-losses-volume.html | Dow Slips Amid Profit Taking; Rails and Oils Show Losses; Volume Rises to 55.3 Million Schlumberger Declines 4 1/8 Bank Stocks Advance | True | By Vartanig G. Vartan | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/chess-hubner-takes-on-korchnoi-in-final-candidates-match.html | Chess.; Hubner Takes On Korchnoi In Final Candidates' Match | True | By Robert Byrne | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/bally-to-get-casino-license-if-it-cuts-ties-with-its-chief-panel.html | Bally to Get Casino License If It Cuts Ties With Its Chief; Panel Explains Its Decision Divestiture Plan Required | True | By Donald Janson Special To the New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/with-the-bloomingdales-team-with-the-bloomingdales-team.html | With the Bloomingdale's Team; With the Bloomingdale's Team | True | By Isadore Barmash | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/article-4-no-title-st-johns-triumphs-over-fairleigh-8267-indiana-51.html | Article 4 -- No Title; St. John's Triumphs Over Fairleigh, 82-67 Indiana 51, Kansas State 44 Maryland 66, Ga. Tech 55 Fordham 89, Marist 72 Brooklyn 84, Yeshiva 46 | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/jersey-symphony-players-ratify-threeyear-pact.html | Jersey Symphony Players Ratify Three-Year Pact | True | | 1981-01-05 0:00 | TX 624143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/discount-brokerage-to-sell-its-stock.html | Discount Brokerage To Sell Its Stock | True | Special to The New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/tribune-company-plans-acquisition.html | Tribune Company Plans Acquisition | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/9-hurt-as-bomb-threat-halts-flight-to-the-coast.html | 9 Hurt as Bomb Threat Halts Flight to the Coast | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/briefs.html | BRIEFS | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/going-out-guide-all-about-eve-at-midnight-another-beat-the-music.html | GOING OUT Guide; ALL ABOUT EVE AT MIDNIGHT ANOTHER BEAT THE MUSIC BOX | True | Richard F. Shepard | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/block-sees-food-as-us-weapon-in-foreign-policy-problems-with.html | Block Sees Food As U.S. Weapon In Foreign Policy; Problems With Education Post Block Sees Food as a Weapon for Nation in Quest for World Stability Block Differs With Carter | True | By Seth S. King Special To the New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/us-volkswagen-extends-break.html | U.S. Volkswagen Extends Break | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/slaying-suspect-to-be-extradited.html | Slaying Suspect to Be Extradited | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/robinson-stays-with-usc.html | Robinson Stays With U.S.C. | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/unexpected-storm-brings-snow-ice-and-rain-to-eastern-seaboard-20.html | Unexpected Storm Brings Snow, Ice and Rain to Eastern Seaboard; 20 Taken to Hospital A Delay for Air Force One | True | By Wolfgang Saxon | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/currency-markets-drops-shown-by-dollar-gold-tops-600-an-ounce-tied.html | CURRENCY MARKETS Drops Shown by Dollar; Gold Tops $600 an Ounce; Tied to Investment Yields | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/food-stamp-fraud-sentencing.html | Food Stamp Fraud Sentencing | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/census-bureau-told-to-readjust-figures-for-city-and-state.html | CENSUS BUREAU TOLD TO READJUST FIGURES FOR CITY AND STATE; 'UNDERCOUNT' CITED BY JUDGE Decision Could Save Federal Funds and Congressional Seats-- Koch Says He Is 'Elated' Number of Seats Unknown An Appeal to Be Recommended Says Methods Are Available Census Bureau Is Told To Revise Its Figures For the City and State | True | By Arnold H. Lubasch | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/rozelle-assails-raider-owner-rosenbloom-proposal-rejected-rozelle.html | Rozelle Assails Raider Owner; Rosenbloom Proposal Rejected Rozelle Assails Davis 'Why Didn't Davis Call?' | True | By Neil Amdur | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/pacers-top-nets-125109-coach-is-not-a-dreamer.html | Pacers Top Nets, 125-109; Coach Is Not a Dreamer | True | Special to The New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/careers-counselors-for-ousted-employees.html | Careers; Counselors For Ousted Employees | True | Elizabeth M. Fowler | 1981-01-05 0:00 | TX 624143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/chryslers-uncertain-christmas-austerity-and-angst-batter-worker.html | Chrysler's Uncertain Christmas; Austerity and Angst Batter Worker Morale Auto Workers Cope With Uncertainty | True | By Winston Williams Special To the New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/police-force-in-philadelphia-gets-first-female-district.html | Police Force in Philadelphia Gets First Female District Commander | True | Special to The New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/metropolitan-diary-the-ballad-of-mayhem-parva-annals-of-enterprise.html | Metropolitan Diary; THE BALLAD OF MAYHEM PARVA ANNALS OF ENTERPRISE DEPT. A CHRISTMAS CAROL | True | Glenn CollinsBy P.d. Jamesmay Rose Salkinholcomb B. Noble | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/massey-unit-in-receivership.html | Massey Unit In Receivership | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/kosygins-ashes-put-in-kremlin-wall-um-stood-on-gun-carriage.html | Kosygin's Ashes Put in Kremlin Wall; Um Stood on Gun Carriage 'Farewell to Distinguished Leader' Brezhnev Seems to Falter Briefly | True | By Anthony Austin Special To the New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/coaching-not-new-to-the-new-net-coach-not-searching-for-coach.html | Coaching Not New to the New Net Coach; Not Searching for Coach Optimism Always Helps Yanks Hold Price Line | True | By Al Harvin Special To the New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/puerto-rico-site-rejected-again-for-refugee-use-court-assails.html | Puerto Rico Site Rejected Again For Refugee Use; Court Assails Government on 'Contradictory' Plans 'Ample Room to Expand' An 'Interim Action' | True | By Robert Pear Special To the New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/study-is-optimistic-on-ground-forces-report-for-congress-asserts-us.html | STUDY IS OPTIMISTIC ON GROUND FORCES; Report for Congress Asserts U.S. Troops Could Perform Well in Mideast or Persian Gulf Airlift Capacity Questioned Possible Role in Iran Seen | True | By Richard Halloran Special To the New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/sports-of-the-times-loughery-story.html | Sports of The Times; Loughery Story | True | DAVE ANDERSON | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/letters-a-second-basket-for-the-consumer-price-index-wrong-time-to.html | Letters; A Second Basket for the Consumer Price Index Wrong Time to Ease Rent-Control Laws Not-So-Stingy Welfare Allowances Commuter Aid Our Well-Protected Computer Programs Virgil's Angst Belgrade vs. Seven Professors | True | GEOFFREY H. MOOREHARRIS L. PRESENTEDWARD W. LAVESWILLIAM GOODMANROY N. FREEDETHEL L. DONATHJOHN C. WHITEHEAD | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/selling-trees-to-the-ornaments-when-the-girls-wore-sixfootlong.html | Selling Trees To the Ornaments; When the girls wore six-foot-long scarves and were apple-cheeked from the cold | True | By Kevin Goddard | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/south-lebanese-attack-un-aides-in-beirut-to-protest-raids-by-israel.html | South Lebanese Attack U.N. Aides In Beirut to Protest Raids by Israel | True | Special to The New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/the-city-suspect-25-indicted-in-murder-of-lennon-revlon-grant-seeks.html | The City; Suspect, 25, Indicted In Murder of Lennon Revlon Grant Seeks Humane Testing Hospitals Faulted On Care of Indigent Tramway Inquiry | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/consumer-prices-up-1-for-last-month-third-consecutive-rise-spurred.html | CONSUMER PRICES UP 1% FOR LAST MONTH; Third Consecutive Rise Spurred by Costs of Food and Used Cars Prices in Metropolitan Area Consumer Price Index Increased by 1% in November Higher Prices for 1981 Cars | True | By Edward Cowan Special To the New York Times | 1981-01-05 0:00 | TX 624143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/internorth-extends-its-crousehinds-bid.html | Internorth Extends Its Crouse-Hinds Bid | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/city-is-proposing-lottery-on-sales-for-brownstones-harlem-residents.html | City Is Proposing Lottery on Sales For Brownstones; Harlem Residents Would Receive Extra Chances Plan Seeks to Allay Fear Reactions Are Mixed | True | By Ronald Smothers | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/li-lawyer-sentenced-in-fraud-case.html | L.I. Lawyer Sentenced In 'Inside' Fraud Case | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/opera-lalo-le-roidys.html | Opera: Lalo 'Le Roid'Ys' | True | By Peter G. Davis | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/citicorp-sees-fall-in-net.html | Citicorp Sees Fall in Net | True | By Robert A. Bennett | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/roberts-pitcher-signed-by-mets.html | Roberts, Pitcher, Signed by Mets | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/georgian-is-freed-after-2-brushes-with-death-penalty-manipulated.html | Georgian Is Freed After 2 Brushes With Death Penalty; Manipulated Evidence? | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/world-gold.html | World Gold | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/chase-cuts-its-prime-to-20-other-interest-rates-up-after-recent.html | Chase Cuts Its Prime To 20 % Other Interest Rates Up After Recent Drop Wells Fargo Led the Way Factors in Rate Move Chase Cuts Prime Rate To 20 % Caution on Market Assessment | True | By Karen W. Arenson | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/ben-golden-dies-at-88-was-a-labor-mediator.html | Ben Golden Dies at 88; Was a Labor Mediator | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/iraq-holds-briefing-giving-another-sign-of-plan-for-long-stay-in.html | Iraq Holds Briefing, Giving Another Sign of Plan for Long Stay in Iran; Call for a 'Democratic Iran' Some Civilian Services Set Up No Details on Arabs' Strength | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/tv-a-joyful-mystery-from-father-peyton.html | TV: A 'Joyful Mystery', From Father Peyton | True | By John J. O'Connor | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/who-is-eligible-to-give.html | Who Is Eligible to Give | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/al-davis-is-said-to-allege-ties-rosenbloom-tied-to-scalping.html | Al Davis Is Said To Allege Ties; Rosenbloom Tied to scalping | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/soviet-and-norwegians-silent-on-weapons-issue.html | Soviet and Norwegians Silent on Weapons Issue | True | Special to The New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/price-index-up-08-in-new-york-area-annual-inflation-rate-of-over-10.html | PRICE INDEX UP 0.8% IN NEW YORK AREA; Annual Inflation Rate of Over 10% for a 2d Year in Peacetime Is Called Unprecedented Transportation Increases | True | By Joseph B. Treaster | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1981-01-05 0:00 | TX 624143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/venezuela-mexico-oil-prices-up-two-raise-crude-prices-word-from.html | Venezuela, Mexico Oil Prices Up; Two Raise Crude Prices Word from Africa Awaited Rises Outside OPEC Impact on Consumers | True | By Douglas Martin | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/letters-mailer-on-ragtime.html | Letters; Mailer on 'Ragtime' | True | NORMAN MAILER | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/saudis-a-year-after-mecca-raid-proceed-with-care-closer-contact.html | Saudis, a Year After Mecca Raid, Proceed With Care; Closer Contact With the People Unrest Among Shiite Minority Some Governors Replaced | True | By Steven Rattner Special To the New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/secretary-of-fighting-hunger.html | Secretary of Fighting Hunger | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/taste-of-america-planned-for-guests-at-inauguration-60-top.html | 'Taste of America' Planned For Guests at Inauguration; 60 Top Restaurants Credentials Create Bottleneck | True | By Reginald Stuart Special To the New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/cubans-lionize-guatemalan-guerrillas.html | Cubans Lionize Guatemalan Guerrillas | True | By Jo Thomas Special To the New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/comissiona-to-conduct-in-the-netherlands.html | Comissiona to Conduct In the Netherlands | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/about-new-york-a-cold-night-but-a-merry-one-for-caroling-about-new.html | About New York; A Cold Night but a Merry One for Caroling About New York | True | By William E. Farrell | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/reporters-notebook-travels-and-travails-of-bus-convoy.html | Reporter's Notebook: Travels and Travails of Bus Convoy | True | By Judith Cummings | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/fugitive-accused-in-tennessee-of-abducting-8-in-a-5day-flight.html | Fugitive Accused in Tennessee Of Abducting 8 in a 5-Day Flight | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/events-today-music-dance.html | Events Today; Music Dance | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/whooping-crane-flock-seems-to-have-grown.html | Whooping Crane Flock Seems to Have Grown | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/television-of-special-interest.html | Television; Of Special Interest | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/pensionfund-investing-held-harmful-to-workers-source-of-investment.html | Pension-Fund Investing Held Harmful to Workers; Source of Investment Capital | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/despite-nbcs-ratings-silverman-is-still-optimistic-cites-ratings.html | Despite NBC's Ratings, Silverman Is Still Optimistic; Cites Ratings History 'We've Had to Back and Fill' Cutbacks in Expenses Doubts About Turnaround New Producer for 'Tomorrow' | True | By Tony Schwartz | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/harvards-houses-50-years-old-and-still-debated-bell-towers-and.html | Harvard's 'Houses': 50 Years Old and Still Debated; Bell Towers and Broad Courtyards $11 Million Gift | True | Special to The New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/hogmanay-when-scots-celebrate-hogmanay-the-scottish-new-years-eve.html | Hogmanay, When Scots Celebrate; Hogmanay, the Scottish New Year's Eve Celebration There's also dance and song. | True | By Craig Claiborne | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/money.html | Money | True | | 1981-01-05 0:00 | TX 624143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/72-million-is-won-by-city-on-defects-in-new-subway-cars-rockwell-in.html | $72 MILLION IS WON BY CITY ON DEFECTS IN NEW SUBWAY CARS; Rockwell International Is Planning Appeal of Award by Six Jurors -- Ravitch Hails Verdict Disagreement on Responsibility City Awarded $72 Million by Jury Over Cracks on New Subway Cars | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/racial-tensions-in-hawaii-are-on-rise-as-polynesians-seek-political.html | Racial Tensions in Hawaii Are on Rise As Polynesians Seek Political Power; Division Among Hawaiians Views of Islanders Need for Political Power | True | By Wallace Turner Special To the New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/memories-spark-help-to-neediest-how-to-aid-the-fund.html | Memories Spark Help To Neediest; HOW TO AID THE FUND | True | By Walter H. Waggoner | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/casinos-microphones-ruled-illegal-in-nevada.html | Casinos' Microphones Ruled Illegal in Nevada | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/iranian-clerics-to-hold-services-for-christmas-for-the-us-hostages.html | Iranian Clerics to Hold Services for Christmas For the U.S. Hostages | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/carter-center-gets-grant.html | Carter Center Gets Grant | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/books-of-the-times-curve-of-irony-unusual-love-story.html | Books of The Times; 'Curve of Irony' Unusual Love Story | True | By Anatole Broyard | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/at-christmas-hispanic-pentecostal-church-puts-stress-on-gifts.html | At Christmas, Hispanic Pentecostal Church Puts Stress on 'Gifts' Without Price Tags; Bible Interpreted Literally 'Hard to to Hold Back That Wave' Gifts Without Price Emphasized By Pentecostal Hispanic Church | True | By Dorothy J. Gaiter | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/aircraft-using-flushing-airport-will-be-subject-to-stiffer-rules.html | Aircraft Using Flushing Airport Will Be Subject to Stiffer Rules; Move Is Challenged Nearby Residents Worried | True | By Richard Witkin | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/bringing-health-programs-to-aged-screening-centers-in-the-city.html | Bringing Health Programs To Aged; Screening Centers in the City | True | By Olive Evans | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/market-place-con-ed-backed-for-its-maturity.html | Market Place; Con Ed Backed For Its Maturity | True | Robert Metz | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/two-transition-teams-end-operations-early.html | Two Transition Teams End Operations Early | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/fishing-aid-for-mexico.html | Fishing Aid for Mexico | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/five-recipes-to-ring-in-the-new-stoved-chicken-cloutie-dumpling.html | Five Recipes to Ring in the New; Stoved Chicken Cloutie Dumpling Crumpets Cranachan Atholl Brose | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/best-buys-prices-of-meat-and-poultry-off-sharply-for-holidays.html | Best Buys; Prices of Meat And Poultry off Sharply For Holidays Yorkshire Pudding SHOPPER'S GUIDE | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/bus-stop-diary.html | Bus Stop Diary | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/advertising-an-army-campaign-by-ayer-bis-communications-in-airport.html | Advertising; An Army Campaign By Ayer BIS Communications In Airport Campaign Accounts | True | Philip H. Dougherty | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/judge-wont-link-various-mgm-suits.html | Judge Won't Link Various MGM Suits | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/jets-win-54-halting-slide-at-30-games.html | Jets Win, 5-4, Halting Slide At 30 Games | True | | 1981-01-05 0:00 | TX 624143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/east-german-says-soviet-weighed-move-into-poland-army-units-put-on.html | East German Says Soviet Weighed Move Into Poland; Army Units Put on Alert | True | By David Binder Special To the New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/kitchen-equipment-soup-crocks.html | Kitchen Equipment Soup Crocks | True | Pierre Franey | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/japan-tops-us-in-1980-car-output-export-surge-plays-key-role-signs.html | Japan Tops U.S. in 1980 Car Output; Export Surge Plays Key Role Signs of Leveling Off | True | By Mike Tharp Special To the New York Times | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-24 | 1980-12-24 | https://www.nytimes.com/1980/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-01-05 0:00 | TX 624143 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/canadian-synthetic-fuel-gamble-pays-off-canadas-fuel-gamble-pays.html | Canadian Synthetic Fuel Gamble Pays Off; Canada's Fuel Gamble Pays Off U.S. Petroleum Data | True | By Robert D. Hershey Jr. Special To the New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/ford-extends-layoffs.html | Ford Extends Layoffs | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/south-st-seaport-gets-key-grant-city-given-20-million-for-south-st.html | South St. Seaport Gets Key Grant; City Given $20 Million for South St. Seaport Project 'Project May Be Dead' | True | By Clyde Haberman | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/joe-louis-gets-pacemaker-and-is-in-good-condition.html | Joe Louis Gets Pacemaker And Is in Good Condition | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/ford-said-to-weigh-toyo-kogyo-pact.html | Ford Said to Weigh Toyo Kogyo Pact | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/holiday-tinsel-reflects-despair-on-south-lebanon-border-burdens-for.html | Holiday Tinsel Reflects Despair on South Lebanon Border; Burdens for Merchants Depressed and Helpless Help From California | True | By Henry Kamm Special To the New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/antibodies-linked-to-severe-diabetes-medical-report-says-some.html | ANTIBODIES LINKED TO SEVERE DIABETES; Medical Report Says Some People Make a Protein That Destroys Insulin-Producing Cells Third Leading Cause of Death Two Types of Antibodies | True | By Harold M. Schmeck Jr. | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/algerians-due-in-us-for-hostage-talks-will-come-at-american-request.html | ALGERIANS DUE IN U.S. FOR HOSTAGE TALKS; Will Come at American Request to Confer About Form of Official Reply to Iran on Captives The American Position Two Factions in Iran | True | By Bernard Gwertzman Special To the New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/bridge-french-paused-for-20-years-between-world-team-titles.html | Bridge:; French Paused for 20 Years Between World Team Titles | True | By Alan Truscott | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/hers.html | Hers | True | Maggie Scarf | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/earl-grace-big-league-catcher-for-3-teams-in-30s-dies-at-73.html | Earl Grace, Big League Catcher For 3 Teams in 30s, Dies at 73 | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/2-super-choices-are-rated-at-31.html | 2 'Super' Choices Are Rated at 3-1 | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-01-05 0:00 | TX 624131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/2-palestinians-end-un-hunger-strike-mayors-protesting-their-ouster.html | 2 PALESTINIANS END U.N. HUNGER STRIKE; Mayors, Protesting Their Ouster by Israel, Respond to Pleas From Waldheim and McHenry Waldheim Meets With Mayors | True | By Bernard D. Nossiter Special To the New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/tighter-and-tighter-at-chrysler.html | Tighter and Tighter at Chrysler | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/burns-and-carter-oppose-proposal-to-declare-economic-emergency.html | Burns and Carter Oppose Proposal To Declare Economic Emergency; CREDIT MARKETS Buyers Offset Profit Taking Bond Buyer Indexes Down Key Rates | True | By Steven Rattner Special to the New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/the-regional-farm-resurgence-energy-savings-suggest-local.html | The Regional Farm Resurgence; Energy Savings Suggest Local Alternatives The Local Farm May Be Coming Back Sign of the Times Encouraged by Government Obvious Limits | True | By Ann Crittenden | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/business-people-matrix-president-heads-tensor-board-new-top.html | BUSINESS PEOPLE; Matrix President Heads Tensor Board New Top Executive Chosen for Pfizer Unit | True | Leonard Sloane | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/letters-the-folly-of-decontrolling-naturalgas-prices-martyrdom-in.html | Letters; The Folly of Decontrolling Natural-Gas Prices Martyrdom in El Salvador In Defense of Dr. Kauvar What's Right at Downstate Medical Center When Police Face A Deranged Person Pay Bonus Candidates | True | EDWIN ROTHSCHILDEDWARD R. KILLACKEYM.G. TURKELHARRY H. GORDON, M.D.STEPHEN J. SELIGMAN, M.D.PHIL CARUSODONALD M. KIRSCHENBAUM | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/us-expects-sales-of-cars-to-improve.html | U.S. Expects Sales Of Cars to Improve | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/begin-wins-a-vote-in-parliament-on-decision-not-to-annex-golan.html | Begin Wins a Vote in Parliament On Decision Not to Annex Golan | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/gm-watching-chrysler-talks.html | G.M. Watching Chrysler Talks | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/music-phill-niblock-in-concert.html | Music: Phill Niblock in Concert | True | By Robert Palmer | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/photos-at-issue-as-motion-for-mistrial-is-denied-in-tarnower-murder.html | Photos at Issue as Motion for Mistrial Is Denied in Tarnower Murder Case | True | By James Feron Special To the New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/television-of-special-interest.html | Television; Of Special Interest | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/analysis-shows-a-loss-of-5-house-seatscitys-decline-put-at-111.html | Analysis Shows a Loss of 5 House Seats-- City's Decline Put at 11.1%; Deputy Mayor Is Skeptical 4.2% Decline in State's Population And 11.1% Drop in City Reported | True | By Irvin Molotsky Special to the New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/the-city-38-rented-buses-put-on-new-york-streets-policeman-dies-2.html | The City; 38 Rented Buses Put On New York Streets Policeman Dies 2 Die and Child Hurt In Bronx Shooting The Police Blotter | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/stewart-suspends-ruling-by-lower-court-calling-for-count-adjustment.html | Stewart Suspends Ruling by Lower Court Calling for Count Adjustment; Called Unnecessary by Bureau Justice Lets Count by Census Bureau Stand in Detroit Judges' Authority Questioned | True | By Linda Greenhouse Special To the New York Times | 1981-01-05 0:00 | TX 624131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/teledyne-buys-stake-of-99-in-harvester.html | Teledyne Buys Stake Of 9.9% in Harvester | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/todays-answers-for-the-old-woman-who-lived-in-a-shoe-living-in-a.html | Today's Answers for the Old Woman Who Lived in a Shoe; Living in a Shoe, a Coffee Pot or a Goose | True | By Suzanne Slesin | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/traveler-to-east-berlin-finds-police-check-tight-trains-from-an.html | Traveler to East Berlin Finds Police Check Tight; Trains From an Earlier Era Arrival at Friedrichstrasse Good Humor Seems to Prevail | True | By Malcolm W. Browne Special To the New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/peking-reopens-church-with-christmas-eve-rite.html | Peking Reopens Church With Christmas Eve Rite | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/boeing-has-orders-for-five-767-jets.html | Boeing Has Orders For Five 767 Jets | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/sports-news-briefs-hayman-a-boxer-seized-after-fleeing-courtroom.html | Sports News Briefs; Hayman, a Boxer, Seized After Fleeing Courtroom Claxton, Ex-Temple Star, Collapses and Dies at 24 Civil Liberties Complaint Filed Against Oregon State Dye Leaves Wyoming Mentioned for Auburn Job Gerulaitis Is Victor Over McNamee, 7-5, 7-5 | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/churches-sound-ancient-message-of-bethlehem-a-greater-awareness.html | Churches Sound Ancient Message of Bethlehem; 'A Greater Awareness' 'Hear the Cries of the Poor' Churches Affirm Message of Peace on Earth and Good Will to All 'We Need Christmas' 'God Comes From Within' 'Think at Once of Family' 'You Will Respond' 'Go On With Your Life' 'Hints of Eternity' 'Time of Celebration' 'Love Is Visionary' | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/jiang-qing-pleads-not-guilty-at-trial-asserts-she-acted-at-maos.html | JIANG QING PLEADS NOT GUILTY AT TRIAL; Asserts She Acted at Mao's Behest in Moving Against Party Aides In the Cultural Revolution Official Account Is Brief Zhou Enlai Held Above Reproach | True | By Fox Butterfield Special To the New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/critics-notebook-a-revolution-with-bowie-a-tradition-with-2-tenors.html | Critic's Notebook A Revolution With Bowie, A Tradition With 2 Tenors | True | By John Rockwell | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/knicks-and-celtics-resume-old-rivalry-at-the-garden-today-no.html | Knicks and Celtics Resume Old Rivalry At the Garden Today; No Kidding? Newcomers Fit In Well Strong Front Line | True | By Sam Goldaper | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/qa.html | Q&A | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/new-research-raises-questions-on-danger-of-nuclear-accidents.html | New Research Raises Questions on Danger Of Nuclear Accidents; Release of Radioactive Iodine | True | By Robert D. Hershey Jr. Special To the New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/police-flooding-midtown-in-hunt-for-fatal-stabber-composite-sketch.html | Police Flooding Midtown In Hunt for Fatal Stabber; Composite Sketch Released New Description Called Helpful | True | By Leonard Buder | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/foreign-stock-dealings-rise.html | Foreign Stock Dealings Rise | True | | 1981-01-05 0:00 | TX 624131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/going-out-guide-a-big-beat-whats-a-foot-on-the-avenue.html | GOING OUT Guide; A BIG BEAT WHAT'S A FOOT ON THE AVENUE | True | Richard F. Shepard | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/sports-of-the-times-jenkins-and-the-christmas-spirit.html | Sports of The Times; Jenkins And the Christmas Spirit | True | RED SMITH | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/common-market-presses-us-to-end-tax-aid-for-exports-dispute-is-not.html | Common Market Presses U.S. To End Tax Aid for Exports; Dispute is Not New | True | By Clyde H. Farnsworth Special To the New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/topics-singers-sailors-another-love-shape-up-spirits.html | Topics Singers, Sailors; Another Love Shape Up Spirits | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/essay-the-cabinet-scorecard.html | ESSAY The Cabinet Scorecard | True | By William Safire | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/books-of-the-times-one-look-into-the-future-two-lamest-predictions.html | Books of The Times One Look Into the Future; Two Lamest Predictions | True | By Christopher Lehmann-Haupt | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/business-digest-economy-markets-companies-todays-columns.html | BUSINESS Digest; Economy Markets Companies Today's Columns | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/court-dismisses-2-felony-cases-delays-are-cited-top-state-tribunal.html | Court Dismisses 2 Felony Cases; Delays Are Cited; Top State Tribunal Splits on 'Speedy Trial' Ruling Interpretation Called Improper | True | By Angel Castillo | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/the-personal-taste-of-4-curators-eclectic-apartments-reflect-the.html | The Personal Taste of 4 Curators; Eclectic Apartments Reflect the Personal Taste of Four Curators | True | By Michael Decourcy Hinds | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/peugeot-planning-layoffs.html | Peugeot Planning Layoffs | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/dayan-plan-for-selfrule-in-occupied-areas-loses.html | Dayan Plan for Self-Rule In Occupied Areas Loses | True | Special to The New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/gromyko-ends-bulgaria-visit.html | Gromyko Ends Bulgaria Visit | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/lenders-now-consider-nicaragua-a-good-risk-strategy-of-development.html | Lenders Now Consider Nicaragua a Good Risk; Strategy of Development Nicaragua Considered Good Risk U.S. Continued Aid | True | By Juan de Onis Special To the New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/natural-history-museum-to-offer-odetta-in-concert.html | Natural History Museum To Offer Odetta in Concert | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/john-h-williams-93-was-noted-economist-and-dean-at-harvard-served.html | John H. Williams, 93; Was Noted Economist And Dean at Harvard; Served on Advisory Groups | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/currency-markets-gold-and-dollar-mixed-in-very-quiet-trading-silver.html | CURRENCY MARKETS Gold and Dollar Mixed In Very Quiet Trading; Silver Down in New York | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/choking-athletes-bugaboo-is-tackled-in-new-way-devised-by.html | 'Choking,' Athletes' Bugaboo, Is Tackled in New Way; Devised by Psychology Students Paterno Has Reservations | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/us-hostages-face-2d-bleak-christmas-teheran-leaders-seem-undecided.html | U.S. HOSTAGES FACE 2D BLEAK CHRISTMAS; Teheran Leaders Seem Undecided on a Response to U.S. Rebuff Hostages Face 2d Bleak Christmas As Iranians Ponder Rebuff by U.S. Another Bleak Christmas Signs of Internal Unrest Growing Mayor of Teheran Resigns | True | By John Kifner Special To the New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/tv-ratings.html | TV RATINGS | True | | 1981-01-05 0:00 | TX 624131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/jose-formosa-reyes-creator-of-nantucket-pocketbook-dies.html | Jose Formosa Reyes, Creator Of Nantucket Pocketbook, Dies | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/shippingmails-outgoing.html | ShippingMails; OUTGOING | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/western-airs-tie-with-continental-thrown-into-doubt-by-bid-from-unc.html | Western Air's Tie With Continental Thrown Into Doubt by Bid From UNC; Carriers Fly Similar Routes 'A Valid Agreement' | True | By Douglas Martin | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/appeals-court-upholds-pay-for-injury-in-a-test.html | Appeals Court Upholds Pay for Injury in a Test | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/satellite-photograph.html | Satellite Photograph | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/bank-reports-suits-settled.html | Bank Reports Suits Settled | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/juvenile-jails-and-the-neighbors.html | Juvenile Jails and the Neighbors | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/tourists-serenade-koch-in-jerusalem-mayor-hears-50-us-visitors-sing.html | TOURISTS SERENADE KOCH IN JERUSALEM; Mayor Hears 50 U.S. Visitors Sing Favorite Tune--Hails Verdict on R-46 Cars and Census Egyptians' Curiosity Cited Attendance at Mass | True | By Ronald Smothers | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/commodities-livestock-futures-drop-grain-soybeans-lower-grain.html | COMMODITIES; Livestock Futures Drop; Grain, Soybeans Lower Grain, Soybeans Lower | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/world-gold.html | World Gold | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/music-kenneth-cooper-plays-fortepiano.html | Music Kenneth Cooper Plays Fortepiano | True | By Edward Rothstein | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/helpful-hardware-dispensers-keep-string-untangled.html | HELPFUL HARDWARE; Dispensers Keep String Untangled | True | Barbara L. Isenberg and Mary Smith | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/hockey-jets-end-31game-slide-islanders-2-flames-2-north-stars-6-red.html | Hockey Jets End 31-Game Slide; Islanders 2, Flames 2 North Stars 6, Red Wings 2 Nordiques 2, Canadiens 2 Whalers 7, Maple Leafs 2 Blues 6, Penguins 3 Kings 7, Oilers 4 | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/closeness-of-hospital-is-said-to-have-saved-life-of-knifing-victim.html | Closeness of Hospital Is Said to Have Saved Life of Knifing Victim; 'Pumping Blood' | True | By Dorothy J. Gaiter | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/corco-bankruptcy.html | Corco Bankruptcy | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/events-today-film-music-dance.html | Events Today; Film Music Dance | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/american-general-has-uslife-shares.html | American General Has USLife Shares | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/mets-add-farm-club.html | Mets Add Farm Club | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/admitted-mafia-killer-asserts-in-book-that-reagan-aide-is-tied-to.html | Admitted Mafia Killer Asserts in Book That Reagan Aide Is Tied to Syndicate; Initiated Into Mafia in 1947 | True | By Robert Lindsey Special To the New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/a-christmas-tale.html | A Christmas Tale | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/christmas-holiday.html | CHRISTMAS HOLIDAY | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/arts/screen-ken-russells-altered-states.html | SCREEN: KEN RUSSELL'S 'ALTERED STATES' | False | By Janet Maslin | 1981-01-05 0:00 | TX 624131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/court-opposes-congressional-veto-as-intrusion-on-executive-branch.html | Court Opposes Congressional Veto As Intrusion on Executive Branch; Separation of Powers RULING INVALIDATES CONGRESSIONAL VETO Ruling Is a Precedent Victory for Student | True | By Stuart Taylor Jr. Special To the New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/notes-on-people-in-a-casting-change-rosalind-elias-plays-a-witch.html | Notes on People; In a Casting Change, Rosalind Elias Plays a Witch Going Through With a Wedding No Matter What Tie for No. 1 in the Most-Admired-Women List Contrition Shakespeare and Iran | True | David Bird Laurie Johnston | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/tis-the-season-when-bonn-where-casanova-frolicked-primly-hibernates.html | Tis the Season When Bonn, Where Casanova Frolicked, Primly Hibernates; The Talk of Bonn | True | By John Vinocur Special To the New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/alec-wilder-composer-73-dead-wrote-songs-and-classical-works-let.html | Alec Wilder, Composer, 73, Dead; Wrote Songs and Classical Works; 'Let Uniqueness Be Unique' Also Admired by Jazzmen Made Others Laugh Returned to Study at Eastman Home Was the Algonquin | True | By John S. Wilson | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/yuletides-king-tree.html | Yuletide's King Tree | True | By Jerry D. Lewis | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/2-die-in-gale-in-denmark.html | 2 Die in Gale in Denmark | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/boat-makers-pact-is-ruled-invalid.html | Boat Maker's Pact Is Ruled Invalid | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/seales-wins-decision.html | Seales Wins Decision | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/a-tray-of-canapes.html | A Tray Of Canapes | True | By Gilbert Cranberg | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/montgomery-ward-bond-rating-cut.html | Montgomery Ward Bond Rating Cut | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/fruit-fly-emergency-declared-in-california-workers-to-strip-trees.html | Fruit Fly Emergency Declared in California; Workers to Strip Trees; Effort to Avoid Aerial Spraying | True | Special to The New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/striking-musicians-reject-proposal-in-kansas-city.html | Striking Musicians Reject Proposal in Kansas City | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/carey-vows-transit-role-but-says-koch-must-help.html | Carey Vows Transit Role But Says Koch Must Help | True | By Robin Herman | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/awareness-of-neediest-at-yuletide-how-to-aid-fund.html | Awareness Of Neediest At Yuletide; HOW TO AID FUND | True | By Walter H. Waggoner | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/miss-mercer-to-offer-museum-concert.html | Miss Mercer to Offer Museum Concert | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/woman-to-lead-honolulu-again-first-time-since-queens-ouster-a.html | Woman to Lead Honolulu Again; First Time Since Queen's Ouster; A Return to Cooperation | True | By Wallace Turner Special To the New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/a-gift-for-one-russian-is-anothers-necessity.html | A Gift For One Russian Is Another's Necessity | True | | 1981-01-05 0:00 | TX 624131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/treasury-bond-prices-increase-institutional-buying-offsets-profit.html | Treasury Bond Prices Increase; Institutional Buying Offsets Profit Taking 'More Buyers Than Sellers' Burns and Carter Oppose Reagan Aides' Proposal Sent to Key Economic Aides Summit Conference Not Favored | True | By Michael Quint | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/gifts-sink-with-boat-family-and-dog-saved.html | Gifts Sink With Boat; Family and Dog Saved | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/technology-testing-metals-for-fatigue.html | Technology; Testing Metals For Fatigue | True | Barnaby J. Feder | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/around-the-world-conference-on-chad-asks-nations-not-to-intefere.html | Around The World; Conference on Chad Asks Nations Not to Intefere Riots Break Out in Zurich Over Youth Center Closing Argentina Lifts 1976 Order Detaining Mrs. Peron Bokassa Is Sentenced To Death In Absentia | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/soviet-security-chief-in-area-near-iran-sees-peril-in-moslem-fervor.html | Soviet Security Chief In Area Near Iran Sees Peril in Moslem Fervor | True | By Anthony Austin Special To The New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/polish-cardinal-appeals-for-peace-and-freedom.html | Polish Cardinal Appeals For Peace and Freedom | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/john-f-steinman-96-publisher-of-newspapers-in-pennsylvania.html | John F. Steinman, 96, Publisher Of Newspapers in Pennsylvania | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/pilgrims-and-troops-crowd-bethlehem-experience-called-fantastic.html | Pilgrims, and Troops, Crowd Bethlehem; Experience Called Fantastic Rain Falls Lightly Mayor's Christmas Message | True | Special to The New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/concert-st-lukes-chamber-ensemble.html | Concert: St. Luke's Chamber Ensemble | True | John Rockwell | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/ge-files-suit-over-fuel-curb.html | G.E. Files Suit Over Fuel Curb | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/screen-ken-russells-altered-states-the-cast.html | Screen: Ken Russell's 'Altered States'; The Cast | True | By Janet Maslin | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/computer-stocks-lead-modest-rally-volume-shows-sharp-decline.html | Computer Stocks Lead Modest Rally; Volume Shows Sharp Decline Honeywell Rises 4 1/8 Holiday Observance Cited Energy Issues Gain | True | By Vartanig G. Vartan | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/sweeping-faux-pas-under-a-hosts-rug.html | Sweeping Faux Pas Under a Host's Rug | True | By Alice Delury | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/the-diesel-gets-a-big-commitment-from-parts-makers-auto-makers.html | The Diesel Gets A Big Commitment From Parts Makers; Auto Makers Divided Future Market Share Fuel Availability and Price | True | Special to The New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/rail-bill-and-21-others-are-signed-by-president.html | Rail Bill and 21 Others Are Signed by President | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/robert-gore-jr-appointed-manager-of-wnyctv.html | Robert Gore Jr. Appointed Manager of WNYC-TV | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/gene-mayer-devising-strategy-to-battle-the-goliaths-of-tennis-took.html | Gene Mayer Devising Strategy to Battle the Goliaths of Tennis; Took Time to Blossom High Praise From Father Gene Mayer's Goal | True | By Neil Amdur | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/police-officer-mourned-at-funeral.html | Police Officer Mourned at Funeral | True | | 1981-01-05 0:00 | TX 624131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/warner-agrees-to-buy-franklin-mint-warner-in-franklin-mint-link.html | Warner Agrees to Buy Franklin Mint; Warner In Franklin Mint Link 9-Month Net Almost Doubled | True | By N.r. Kleinfield | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/reagan-is-angered-at-teherans-stand-in-hostage-impasse-captors.html | REAGAN IS ANGERED AT TEHERAN'S STAND IN HOSTAGE IMPASSE; CAPTORS CALLED 'CRIMINALS' President-Elect Also Comments on Long Captivity--Carter Says Ransom Will Not Be Paid Some Options for Reagan Formal Response Awaited Reagan Angered Over Demands By Teheran in Hostage Impasse Carter Rules Out Ransom | True | By Steven R. Weisman Special To the New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/560-triocala-sets-stakes.html | $5.60 Triocala Sets Stakes Mark | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/abroad-at-home-mankind-was-my-business.html | ABROAD AT HOME 'Mankind Was My Business' | True | By Anthony Lewis | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/the-region-gov-grasso-causes-concern-to-doctors-li-church-looted.html | The Region; Gov. Grasso Causes Concern to Doctors L.I. Church Looted; Another Helps Out Carey Asked to Back New Prison Upstate Oil Spill Cleanup Hampered by Ice Slayer's Parole Plea Rejected in Jersey | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/suffolk-county-carolers-find-informality-is-fun-20-years-for-some.html | Suffolk County Carolers Find Informality Is Fun; 20 Years for Some Making a Brave Start Lighting Their Way | True | By Shawn G. Kennedy Special To the New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/home-improvement-how-to-select-the-right-caster-for-your-floor-and.html | Home Improvement; How to select the right caster for your floor and furniture. | True | Bernard Gladstone | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/st-louis-school-ruling-may-stir-flurry-of-suits-state-enters.html | St. Louis School Ruling May Stir Flurry of Suits; State Enters Dispute Reagan's Opposition to Busing Missouri Asked to Aid Kansas City | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/around-the-nation-four-los-angeles-slayings-raise-toll-for-year-to.html | Around the Nation; Four Los Angeles Slayings Raise Toll for Year to 2,301 Judge Bars State Payments To Chaplain for Legislature Halberstam Slaying Suspect Found Competent for Trial Report Backs Clearing Pilot In Ship Crash Fatal to 35 | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/briefs.html | BRIEFS | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/dance-anthony-theaters-christmas-bill.html | Dance: Anthony Theater's Christmas Bill | True | By Jack Anderson | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/gw-acquires-shares-in-salant.html | G.& W. Acquires Shares in Salant | True | | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-25 | 1980-12-25 | https://www.nytimes.com/1980/12/25/archives/decision-on-kennecott-is-due.html | Decision on Kennecott Is Due | True | By Robert J. Cole | 1981-01-05 0:00 | TX 624131 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/stabbing-survivor-describes-his-assailant-for-the-police-attacks.html | Stabbing Survivor Describes His Assailant for the Police; Attacks Apparently Unprovoked Two Leads Called Useful | True | By M. A. Farber | 1981-01-05 0:00 | TX 606655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/londoners-try-to-stem-a-tide-of-diplomats-called-blight-not.html | Londoners Try To Stem a Tide Of Diplomats; Called Blight, Not Blessing Rival Slogans in Persian Racial Makeup Is Changing Five Libyans were Expelled | True | By William Borders Special to the New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/fokine-exhibition-honors-a-revolutionary-of-the-dance-some-on.html | Fokine Exhibition Honors a Revolutionary of the Dance; Some on Display First Time Photo of Pavlova as Dying Swan Remembered Every Gesture A Bearer of Grudges | True | By Jennifer Dunning | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/auctions-sales-records-set-at-houses-whaling-museum-holiday.html | Auctions; Sales records set at houses. Whaling Museum Holiday | True | Rita Reif | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/koch-on-tour-of-jerusalem-shows-some-scom-for-un-threehour-bus.html | Koch, on Tour of Jerusalem, Shows Some Scorn for U.N.; Three-Hour Bus Tour 'Apple of God's Eye' | True | Special to The New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/bureaucratic-bungling-is-blamed-in-export-of-8-ship-engines-to-iraq.html | Bureaucratic Bungling Is Blamed In Export of 8 Ship Engines to Iraq; Direct Inquiry to Vance G.E. Complies With Request | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/prayer-in-schools-still-at-issue-17-years-after-ruling-majority.html | Prayer in Schools Still at Issue 17 Years After Ruling; 'Majority Favor God' Football Coaches Defy Ruling Similar Laws in Other States $1 in Damages Awarded Kentucky Law Struck Down | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/reagans-hometown-a-suburb-intent-on-seclusion-houses-start-at.html | Reagans' Hometown: A Suburb Intent on Seclusion; Houses Start at $250,000 Fight to Remain Isolated 500 Students in Private School Other Communities Advised Road Construction Fought 'Reagan Country' Buttons | True | By Judith Miller Special To the New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/teacher-of-bible-creation-theory-arouses-storm-termed-too-full-of.html | Teacher of Bible Creation Theory Arouses Storm; Termed Too Full of 'Holes' | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/weekender-guide-paper-bags-in-mamaroneck-christmas-at-boscobel-west.html | WEEKENDER GUIDE; PAPER BAGS IN MAMARONECK CHRISTMAS AT BOSCOBEL WEST SIDE 'MIKADO' PLAY ABOUT POET AT MUSEUM BRONX ZOO BACKSTAGE WEEKENDER GUIDE MOZART AT MIDNIGHT ON L.I. 'LOVELY WAR' IN HAMPTONS L.I. JAZZ ON FILM PARK MUSIC AND WALK CONCERT AT 103D ST. | True | Eleanor Blau | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/in-the-nation-the-best-gift-of-all.html | IN THE NATION The Best Gift of All | True | By Tom Wicker | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1981-01-05 0:00 | TX 606655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/broad-area-of-us-hit-by-record-gold-many-dead-in-fires-3-killed-in.html | BROAD AREA OF U.S. HIT BY RECORD GOLD; MANY DEAD IN FIRES; 3 KILLED IN BROOKLYN BLAZE Thousands in New York Complain of Buildings Lacking Heat-- Drivers Often Stranded Complaints of No Heat Cold Reaches New Low Over Wide Area of U.S. Calls From Stranded Drivers One Case of Hypothermia | True | By Timothy M. Phelps | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/music-schneider-leads-annual-prodigies-night.html | Music: Schneider Leads Annual Prodigies Night | True | Edward Rothstein | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/pope-greets-world-in-42-tongues-most-languages-ever-used.html | Pope Greets World in 42 Tongues; Most Languages Ever Used | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/suspect-arrested-in-path-killing-of-police-officer-new-jersey-man.html | Suspect Arrested In PATH Killing Of Police Officer; New Jersey Man, 27, Held in S. Carolina After Tip Murder and Kidnapping Charges On Force Since '77 | True | By Josh Barbanel | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/pilot-and-five-guests-are-killed-as-plane-hits-short-of-runway.html | Pilot and Five Guests Are Killed As Plane Hits Short of Runway | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/big-utility-diversifies-its-fuels-oil-costs-worry-california-edison.html | Big Utility Diversifies Its Fuels; Oil Costs Worry California Edison | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/art-people-a-duck-pool-for-arts-sake.html | Art People; A duck pool for art's sake. | True | Grace Glueck | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/egypt-says-it-will-ratify-treaty-to-halt-spread-of-nuclear-arms.html | Egypt Says It Will Ratify Treaty To Halt Spread of Nuclear Arms | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/gm-to-limit-sale-points-for-new-cadillac-j-cars-mixed-emotions.html | G.M. to Limit Sale Points For New Cadillac 'J' Cars; Mixed Emotions Among Dealers G.M. to Limit Its Outlets for Cadillac 'J' Cars | True | By Reginald Stuart Special To the New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/tv-enlivens-annual-reports-international-paper-plans-show-using-tv.html | TV Enlivens Annual Reports; International Paper Plans Show Using TV For Annual Reports Annual Meeting Broadcast Set | True | By N. R. Kleinfield | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/guggenheim-youngsters.html | Guggenheim Youngsters | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/cooper-sues-on-bid-for-crouse.html | Cooper Sues on Bid for Crouse | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/mail-from-poland-relatives-read-between-lines-the-talk-of-hamtramck.html | Mail From Poland: Relatives Read Between Lines; The Talk of Hamtramck | True | By Iver Peterson Special To the New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/as-the-killings-continue-christmas-comes-to-el-salvador.html | As the Killings Continue, Christmas Comes to El Salvador; Spray-Painted Political Graffiti Tree Strung With Lights Armor-Reinforced Vehicles Death Threat by Telephone | True | By Raymond Bonner Special To the New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/ripper-film-on-british-killer-is-canceled.html | 'Ripper,' Film on British Killer, Is Canceled | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/jazz-depression-quintet.html | Jazz: Depression Quintet | True | John S. Wilson | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-01-05 0:00 | TX 606655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/bank-of-america-report-is-bullish-on-handcrafts-from-amateur-to.html | Bank of America Report Is Bullish on Handcrafts; From Amateur to Professional | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/shippingmails.html | Shipping/Mails | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/books-marine-spirit.html | Books: Marine Spirit | True | By Richard F. Shepard | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/new-york-plans-stiffer-fire-rules-in-tall-buildings-move-follows.html | New York Plans Stiffer Fire Rules In Tall Buildings; Move Follows Koch Order for a Review of Codes Ladder Length a Factor The Main Danger Spots City Weighing Tougher Fire Rules For Buildings Over 100 Feet High A Wide Range of Costs Some Current Figures | True | By Michael Goodwin | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/money-market-mutual-funds.html | Money Market Mutual funds | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/short-days-short-coats-recall-the-mini-look.html | Short Days, Short Coats Recall the Mini Look | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/greeces-big-plunge-the-common-market-membership-on-new-years-day.html | GREECE'S BIG PLUNGE: THE COMMON MARKET; Membership, on New Year's Day, Likely to Be Turning Point for Athens and Community 'Coming Home to Greece' Shock Treatment Economic Problems Grow | True | By Paul Lewis Special To the New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/thalia-rescues-picture-show-man.html | THALIA RESCUES 'PICTURE SHOW MAN' | True | By Janet Maslin | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/mild-quake-hits-new-delhi.html | Mild Quake Hits New Delhi | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/blue-conquers-gray-on-defensive-stand-a-long-scoring-pass.html | Blue Conquers Gray On Defensive Stand; A Long Scoring Pass | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/weekend-movie-clock-manhattan-bronx-brooklyn-staten-island-queens.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BROOKLYN STATEN ISLAND QUEENS LONG ISLAND ROCKLAND WESTCHESTER FAIRFIELD | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/glimpses-of-hostages-in-an-iranian-tv-film-yield-relief-for-a-few.html | Glimpses of Hostages In an Iranian TV Film Yield Relief for a Few; Glimpses of Hostages in Iran TV Film Relieve Some Film Shown on Four Networks Seen Briefly With Priest | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/no-quick-ruling-due-on-seoul-dissident-officials-say-action-on-kim.html | NO QUICK RULING DUE ON SEOUL DISSIDENT; Officials Say Action on Kim Appeal May Take Time-Reaction to Foreign Pressure Is Seen Was Kidnapped From Japan Agreement Apparently Violated 955 Prisoners Released | True | By Henry Scott Stokes Special To the New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/nets-defeated-by-bullets-10994-newlin-ailing-for-nets.html | Nets Defeated by Bullets, 109-94; Newlin Ailing for Nets | True | By Al Harvin Special To the New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/at-the-movies-after-11-years-a-feature-film-for-kim-novak.html | At the Movies; After 11 years, a feature film for Kim Novak. | True | Judy Klemesrud | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/israelis-kill-5-believed-planning-a-raid-raids-follow-period-of.html | Israelis Kill 5 Believed Planning a Raid; Raids Follow Period of Quiet | True | Special to The New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/injured-boy-uses-mud-for-warmth-overnight.html | Injured Boy Uses Mud For Warmth Overnight | True | | 1981-01-05 0:00 | TX 606655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/grim-outlook-colors-canadian-holidays-effest-of-u-s-interest-rates.html | Grim Outlook Colors Canadian Holidays; Effest of U. S. Interest Rates Political Divisions Abound | True | By Henry Giniger Special To the New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/critics-notebook-in-political-theater-soft-campaign-is-best.html | Critic's Notebook In Political Theater, Soft Campaign Is Best | True | By Frank Rich | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/nevin-seeks-to-regain-public-trust.html | Nevin Seeks to Regain Public Trust | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/publishing-a-drive-for-federal-loans.html | Publishing: A Drive for Federal Loans | True | By Herbert Mitgang | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/on-jazz-scene-from-nostalgia-to-big-names-choices-on-jazz-scene.html | On Jazz Scene, From Nostalgia To Big Names; Choices on Jazz Scene: Nostalgia to Big Names Some Resident Pianists A Variety in Traditional Jazz | True | By John S. Wilson | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/caldor-formula-provides-rare-retailing-success-caldors-formula.html | Caldor Formula Provides Rare Retailing Success; Caldor's Formula Provides Success Inventories Firmly Controlled | True | Special to The New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/chicago-finds-cracks-in-some-of-its-fbables.html | Chicago Finds Cracks In Some of Its Fbables | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/briton-on-mission-to-teheran.html | Briton on Mission to Teheran | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/iraq-request-on-japan-projects.html | Iraq Request on Japan Projects | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/insurers-seek-higher-interest-rates-as-borrowing-on-policies.html | Insurers Seek Higher Interest Rates As Borrowing on Policies Increases; Insurers Seek Interest Rate Rise As Loans on Policies Increase 'Then Had to Make Good' Freeze on Old Policies Cited Shift by Pension Funds Gains Are Passed Back | True | By Steve Lohr | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/us-announces-recall-of-defective-heart-drug.html | U.S. Announces Recall Of Defective Heart Drug | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/art-professor-is-slain-in-san-juan.html | Art Professor Is Slain in San Juan | True | Special to The New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/judge-in-capital-awards-2-million-to-5-lawyers.html | Judge in Capital Awards $2 Million to 5 Lawyers | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/us-holiday-house-fire-toll-is-heavy-3-boys-and-father-found-house.html | U.S. Holiday House Fire Toll Is Heavy; 3 Boys and Father Found House in Flames | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/the-editorial-notebook-obackward-canada.html | The Editorial Notebook O(Backward) Canada! | True | KARL E. MEYER | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/more-efforts-seen-on-banning-bottles-legislative-attempts-to.html | MORE EFFORTS SEEN ON BANNING BOTTLES; Legislative Attempts to Regulate Containers Expected in 1981 in as Many as 30 States Referendum in Two States High Failure Rate for Bills No Longer Just a 'No' Approach | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/economic-scene-gold-standard-as-inflation-curb.html | Economic Scene; Gold Standard As Inflation Curb | True | Leonard Silk | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/peking-seems-to-be-paving-way-for-death-sentence-on-miss-jiang.html | Peking Seems to Be Paving Way For Death Sentence on Miss Jiang; Peking Seems to Push For a Death Sentence Against Mao's Widow | True | By Fox Butterfield Special To the New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/architecture-portraits-by-ezra-stoller.html | Architecture: Portraits by Ezra Stoller | True | By Paul Goldberger | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1981-01-05 0:00 | TX 606655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/love-and-work-now-watsons-double-helix-focus-of-research.html | Love and Work Now Watson's Double Helix; Focus of Research | True | By Nan Robertson Special To the New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/digest-the-economy-companies-todays-columns.html | Digest; The Economy Companies Today's Columns | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/meadowlands-entries.html | Meadowlands Entries | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/foreign-affairs-spains-royal-luck.html | FOREIGN AFFAIRS Spain's Royal Luck | True | By Flora Lewis | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/ramallah-gives-maimed-mayor-heros-welcome.html | Ramallah Gives Maimed Mayor Hero's Welcome | True | Special to The New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/the-theater-art-war-at-la-mama-arts-at-play.html | The Theater: 'Art War' at La Mama; Arts at Play | True | By Mel Gussow | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/jazz-paquito-d-rivera.html | jazz: Paquito d 'Rivera | True | Robert Palmer | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/met-opera-hansel-for-the-holidays.html | Met Opera: 'Hansel' For the Holidays | True | John Rockwell | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/art-tribal-works-from-congos-banks.html | Art: Tribal Works From Congo's Banks | True | By John Russell | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/a-sampling-of-pop-songs-in-many-styles-clubs-offer-sampling-of-pop.html | A Sampling Of Pop Songs In Many Styles; Clubs Offer Sampling of Pop Songs in Many Styles Way Back With Alberta Hunter Typically Ronny Whyte | True | John S. Wilson | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/advertising-seeking-a-doctors-attention-compton-interpublic-buy.html | Advertising; Seeking A Doctor's Attention Compton, Interpublic Buy Direct-Response Units Outlook is 'Excellent' For Some Ad Executives | True | Philip H. Dougherty | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/iacocca-still-struggles-to-revive-chrysler.html | Iacocca Still Struggles To Revive Chrysler | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/magicians-of-the-silver-screen.html | 'MAGICIANS OF THE SILVER SCREEN' | True | By Vincent Canby | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/joe-louis-doing-well.html | Joe Louis Doing Well | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/that-last-and-least-of-the-bachs-is-back-pdq-schuberts-unfinished.html | That Last and Least of the Bach's Is Back, P.D.Q.; Schubert's 'Unfinished Verbatim' Range of a Sniffly Cow | True | By Eleanor Blau | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/fires-in-queens-and-in-brooklyn-take-four-lives-firemen-also-fight.html | Fires in Queens And in Brooklyn Take Four Lives; Firemen Also Fight Blazes in Manhattan and Bronx Cold Hampers Firefighters Listed in Critical Condition Christmas Day Fires in 4 Boroughs Kill 4 and Leave Others Homeless Tenant Sought by Police | True | By Edward A. Gargan | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/company-news-financial-difficulties-slow-british-rail-need-for-cash.html | COMPANY NEWS Financial Difficulties Slow British Rail; Need for Cash Forcing Road To Sell Assets Private Investment Sought Cutbacks Ended | True | By Elizabeth Bailey | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/jordanian-general-off-to-us.html | Jordanian General Off to U.S. | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/on-us-japanese-ties.html | On U.S.-Japanese Ties | True | By William Watts | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/real-estate-farm-land-to-garden-apartments.html | Real Estate; Farm Land To Garden Apartments | True | Alan S. OserSpecial To The New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/ethanolplant-guarantees.html | Ethanol-Plant Guarantees | True | | 1981-01-05 0:00 | TX 606655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/market-place-united-brands-brighter-look.html | Market Place; United Brands' Brighter Look | True | Robert Metz | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/australia-chain-offers-reward-after-bombing.html | Australia Chain Offers Reward After Bombing | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/cocacolas-goizueta-at-center-stage.html | Coca-Cola's Goizueta At Center Stage | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/tv-weekend-shadow-box-a-prize-offering-from-broadway.html | TV Weekend 'Shadow Box,' a Prize Offering From Broadway | True | By John O'Connor | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/study-finds-blacks-hold-1-of-nations-elected-posts.html | Study Finds Blacks Hold 1% of Nation's Elected Posts | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/antiargentine-protest-in-paris.html | Anti-Argentine Protest in Paris | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/80-airlines-loss-to-be-a-record-high-fuel-costs-and-decline-in.html | '80 Airlines Loss to Be A Record; High Fuel Costs And Decline in Traffic Are Cited 'Strain' of Competition Airline Losses Put at Record for 1980 Strong Third Quarter | True | By Eric Pace | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/macho-mayhem.html | Macho Mayhem | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/jidda-once-sleepy-booms-but-riyadh-is-taking-the-lead-saudis.html | Jidda, Once Sleepy, Booms, but Riyadh Is Taking the Lead; Saudis Shuttle Between Cities Pierre Cardin Suits and Crystal Resistance to Razing the Old | True | By Steven Rattner Special To the New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/chamber-opera-grand-but-not-big-gains-favor-building-a-consistent.html | Chamber Opera, Grand but Not Big, Gains Favor; Building a Consistent Style Immediacy Is the Result | True | By Edward Rothstein | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/letters-toward-a-tristate-council-of-local-governments-epitaph-for.html | Letters; Toward a Tristate Council of Local Governments Epitaph for Our 'Long Congress' An Ominous Mix In Reagan's Lineup A Fitting Memorial For John Lennon New York City Turns Off the Lights Grumman's Clue Democrats, Republicans and the Remilitarization of National Policy | True | MAXWELL LEHMANROGER E. HAUGOJEFFRY LARSONSAYRE UHLERFRANK J. MADONNALLOYD L. BROWNRICHARD B. DU BOFF | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/gospel-music-is-the-star-this-weekend-at-brooklyn-academy-the-roots.html | Gospel Music Is the Star This Weekend at Brooklyn Academy; The Roots of the Blues Performs Main Set by Herself Choir Has Sunday Radio Show | True | By John Rockwell | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/the-evening-hours.html | The Evening Hours | True | Fred Ferretti | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/pinched-nerve-slows-frazier.html | Pinched Nerve Slows Frazier | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/events-and-openings-films-music-dance-music-dance-cabaret-theater.html | Events and Openings; Films Music Dance Music Dance Cabaret Theater Music Dance Cabaret | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/rumania-loans-by-world-bank.html | Rumania Loans By World Bank | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/sports-of-the-times-bid-and-friends.html | Sports of The Times; 'Bid' and Friends | True | RED SMITH | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/books-of-the-times-appeal-to-western-youth-finessing-with-a-shrug.html | Books of The Times; Appeal to Western Youth Finessing With a Shrug | True | By John Leonard | 1981-01-05 0:00 | TX 606655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/art-schlichter-still-rankles-penn-state-short-trip-to-columbus.html | Art Schlichter Still Rankles Penn State; Short Trip to Columbus Rougher Times Predicted Buckeyes' Schlichter Still Irks Penn State | True | By Gordon S. White Jr. Special To the New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/rock-spots-more-plentiful-and-fancier-rock-spots-more-plentiful.html | Rock Spots More Plentiful And Fancier; Rock Spots More Plentiful Than Ever and Fancier Funk-Rock at Peppermint Pop Band to Reggae | True | By Robert Palmer | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/hope-rises-for-revival-of-east-african-economic-bloc.html | Hope Rises for Revival of East African Economic Bloc | True | By Gregory Jaynes Special To the New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/a-strategy-for-dining-while-listening-on-the-cabaret-scene-greene.html | A Strategy for Dining While Listening on the Cabaret Scene; Greene Street Lone Star Cafe Bechet's Cafe Carlyle Cafe Pierre The Cookery Fat Tuesday's Grand Finale King Cole Room Marty's Michael's Pub Ted Hook's OnStage | True | By Mimi Sheraton | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/celebrations-held-close-to-hearth-christmas-celebrants-stay-close.html | Celebrations Held Close to Hearth; Christmas Celebrants Stay Close To Their Fireplaces and Families | True | By Leslie Bennetts | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/around-the-nation-pregnancy-leave-is-upheld-for-flight-attendants.html | Around the Nation; Pregnancy Leave Is Upheld For Flight Attendants Florida Police Seek Fugitive After Release of 2 Hostages Three Coal Ships Damaged In Chesapeake Bay Collision Court to Review Limitations On Access in Criminal Cases | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/steelmaker-macgregor-britains-mack-the-knife.html | Steelmaker MacGregor: Britain's 'Mack the Knife' | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/a-peter-di-tullio-63-toplevel-executive-in-hyatt-hotel-chain.html | A. Peter di Tullio, 63; Top-Level Executive In Hyatt Hotel Chain | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/the-region-six-condominiums-destroyed-by-fire-yule-trees-darkened.html | The Region; Six Condominiums Destroyed by Fire Yule Trees Darkened In Connecticut Areas Newark Man Held In Attack on Student | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/afghan-war-a-year-later-soviet-army-in-control-as-the-rebels-weaken.html | Afghan War: A Year Later; Soviet Army in Control As the Rebels Weaken Military Analysis Assessment of Analysts Rebels' Weapons Inadequate Dispute on Soviet Casualties | True | By Drew Middleton | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/around-the-world-soviet-dissidents-jailed-for-marking-hijacking-try.html | Around The World; Soviet Dissidents Jailed For Marking Hijacking Try Gunmen Fire on Crowd At Beirut Race Track Squatters' Supporters Riot in West Berlin 261 Vietnamese Refugees In Bangkok on Way to U.S. Sadat Promises Afghans He'll Supply More Guns Poet Jailed in Cuba Is Said to Be Seriously Ill | True | | 1981-01-05 0:00 | TX 606655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/westport-is-sharply-split-on-proposal-for-a-new-23-million-marina.html | Westport Is Sharply Split on Proposal for a New $2.3 Million Marina; The Battle Shapes Up Westport Sharply Divided Over Plan for New Marina Ad Calls It 'Madness' Those Who Live Nearby | True | By William E. Geist Special To the New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/governor-careys-second-second-term.html | Governor Carey's Second Second Term | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/st-johns-is-on-the-spot.html | St. John's Is On the Spot | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/two-guilty-in-ohio-lottery-fraud.html | Two Guilty in Ohio Lottery Fraud | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/town-honors-hostages-by-raising-418th-flag.html | Town Honors Hostages By Raising 418th Flag | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/the-city-officer-wounds-suspect-in-gunfight-jury-clears-officers.html | The City; Officer Wounds Suspect in Gunfight Jury Clears Officers Police Sergeants Call Tasks Excessive | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/concert-love-of-music.html | Concert: Love of Music | True | By Peter G. Davis | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/screen-thalia-rescues-picture-show-man-in-olden-days.html | Screen: Thalia Rescues 'Picture Show Man'; In Olden Days | True | By Janet Maslin | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/availability-of-broadway-theater-tickets.html | Availability of Broadway Theater Tickets | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/brandenburgs-at-the-y.html | Brandenburgs at the Y | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/computer-ranking-falcons-stay-no-1-rams-eagles-next-patriots.html | Computer Ranking Falcons Stay No. 1; Rams, Eagles Next; Patriots Rewarded for Strong Finish Giants Are Ranked 27th How the N.F.L. Teams Stand | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/philadelphia-is-hit-by-gangs-of-youths-wolf-packs-swarm-over.html | PHILADELPHIA IS HIT BY GANGS OF YOUTHS; 'Wolf Packs' Swarm Over Victims and Cause Shoppers to Shun Stores in Downtown Area Fear of Business Downturn Gangs Invade Festival Economic Incentive for Gangs | True | Special to The New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/restaurants-sushi-delights-and-east-side-italian-takezushi-vivolo.html | Restaurants; Sushi delights and East Side Italian. Takezushi Vivolo | True | Mimi Sheraton | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/satellite-photograph.html | Satellite Photograph | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/sports-today.html | Sports Today | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/obituary-4--no-title.html | Obituary 4 -- No Title | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/television.html | Television | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/playoff-openers-regarded-as-close-american-conference-national.html | Playoff Openers Regarded As Close; American Conference National Conference | True | By William N. Wallace | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/curb-on-plea-bargaining-found-to-benefit-alaska-similar-number-of.html | Curb on Plea Bargaining Found to Benefit Alaska; Similar Number of Guilty Pleas Some Sentences More Severe | True | By Wayne King Special To the New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/hungarys-currency-strategy-hungary-aims-at-exchange-currency.html | Hungary's Currency Strategy; Hungary Aims at Exchange Currency | True | By David Binder Special To the New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/businesses-catering-to-popular-culture-are-suffering-many-unhappy.html | Businesses Catering To Popular Culture Are Suffering Many Unhappy Returns | True | By William Jovanovich | 1981-01-05 0:00 | TX 606655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/us-grants-14-million-to-curb-sexual-exploitation-of-children.html | U.S. Grants $1.4 Million to Curb Sexual Exploitation of Children | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/iranian-student-group-continues-hunger-strike-protest-in-seattle.html | Iranian Student Group Continues Hunger Strike protest in Seattle | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/hermit-monks-live-in-greece-on-jut-of-land-it-is-crazy-on-the.html | Hermit Monks Live in Greece On Jut of Land; It Is Crazy on the Outside Out of Bounds to Women | True | Special to The New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/the-oval-office-and-the-dean-of-boys.html | The Oval Office, And the Dean of Boys | True | By Edmund Janko | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/film-magicians-of-the-silver-screen-fragile-comedy.html | Film; 'Magicians of the Silver Screen'; Fragile Comedy | True | By Vincent Canby | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/celtics-top-knicks-117108-birds-2d-half-is-the-crusher.html | Celtics Top Knicks, 117-108; Bird's 2d Half Is the Crusher | True | By Sam Goldaper | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/absorbing-the-head-start-lesson.html | Absorbing the Head Start Lesson | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/pro-hockey-notebook-czech-duo-lights-up-nordiques.html | Pro Hockey Notebook Czech Duo Lights Up Nordiques | True | By Parton Keese | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/polish-cardinal-cautions-intruders.html | Polish Cardinal Cautions Intruders | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/cheerless-christmas-for-families-of-children-murdered-in-atlanta-no.html | Cheerless Christmas for Families Of Children Murdered in Atlanta; No Heart for Christmas Shopping Weekend Searchers Are Fruitless | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/turkish-cypriot-chief-hopes-for-progress-in-talks-practical.html | Turkish Cypriot Chief Hopes for Progress in Talks; Practical Measures Sought | True | By Marvine Howe Special To the New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/retrenchment-in-dortmund-steel-concerns-move-imperils-jobs-in-ruhr.html | Retrenchment in Dortmund; Steel Concern's Move Imperils Jobs in Ruhr Close Ties to Family Business Losses Since Mid-1970's Dortmund Is Gloomy 'Absolute Uncertainty' | True | By John Tagliabue Special to the New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/art-exquisite-visions-show-offers-rimpa-paintings-of-japan-rimpa.html | Art: 'Exquisite Visions' Show Offers Rimpa Paintings of Japan; Rimpa Art, Elegance From Japan Bulgarian Wall Hangings | True | By Hilton Kramer | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/networks-to-show-hostage-film.html | Networks to Show Hostage Film | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/for-children-exhibitions-plays-puppet-shows.html | For Children; Exhibitions Plays Puppet Shows | True | Phyllis A. Ehrlich | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/bridge-precision-system-clears-up-difficult-bidding-situations.html | Bridge;; Precision System Clears Up Difficult Bidding Situations Winner Gets Her Opportunity | True | By Alan Truscott | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/papal-envoy-holds-christmas-services-for-captives-in-iran-visits.html | PAPAL ENVOY HOLDS CHRISTMAS SERVICES FOR CAPTIVES IN IRAN; VISITS ONLY 20 TO 30 OF THEM Nuncio Calls Morale 'Very High'Local Clerics Reportedly Meet With Other U.S. Hostages Hostages Visited in Groups Cakes and Cookies Vatican Envoy Holds Services for Hostages U.S. Declines Comment | True | By John Kifner Special To the New York Times | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/broadway-tommy-tune-to-direct-a-comedy-import.html | Broadway; Tommy Tune to direct a comedy import. | True | Carol Lawson | 1981-01-05 0:00 | TX 606655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/dingman-counts-on-new-fuels.html | Dingman Counts On New Fuels | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/eller-exviking-star-reported-to-be-bankrupt.html | Eller, Ex-Viking Star, Reported to Be Bankrupt | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/job-coverage-for-chrysler.html | Job Coverage For Chrysler | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/notes-on-people-returning-the-taxpayers-money-some-rare-but.html | Notes on People; Returning the Taxpayers' Money Some Rare, but Spirited, Holiday Competition Seeing the World Through Rose-Colored Lenses Mongolian Horsemen Riding to the Garden | True | Paul L. Montgomery | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/the-pop-life-rod-stewart-back-with-rocking-album.html | The Pop Life; Rod Stewart back with rocking album. | True | Robert Palmer | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/18-feared-lost-on-manila-boat.html | 18 Feared Lost on Manila Boat | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/doenitz-dies-gave-up-for-nazis-admiral-doenitz-is-dead-surrendered.html | Doenitz Dies; Gave Up for Nazis; Admiral Doenitz Is Dead; Surrendered for the Nazis | True | By Damon Stetson | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/a-50-gift-is-offered-for-neediest-to-honor-hostages-held-by-iran.html | A $50 Gift Is Offered for Neediest To Honor Hostages Held by Iran; HOW TO AID FUND | True | By Walter H. Waggoner | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/margiottas-defense-fund-gop-leader-in-kickback-case-finds-no-dearth.html | Margiotta's Defense Fund; G.O.P. Leader in Kickback Case Finds No Dearth Of Noted Politicians to Chip In for His Legal Fees News Analysis Some of Those Listed Similar Cases Cited A Kind of Reciprocity | True | By Frank Lynn | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/nutcracker-is-on-stage-in-bronx-and-hempstead.html | 'Nutcracker' Is on Stage In Bronx and Hempstead | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/money-funds-off-by-9658-million.html | Money Funds Off By $965.8 Million | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-26 | 1980-12-26 | https://www.nytimes.com/1980/12/26/archives/iraqis-report-killing-68-iranians-in-days-fighting.html | Iraqis Report Killing 68 Iranians in Day's Fighting | True | | 1981-01-05 0:00 | TX 606655 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/briefs.html | BRIEFS | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/tony-smith-68-sculptor-of-minimalist-structures-represented.html | Tony Smith, 68, Sculptor Of Minimalist Structures; Represented Throughout the World Started With Medicine Boxes | True | By Grace Glueck | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/salvador-town-fear-squalor-and-war-not-the-guerrillas-we-fear.html | Salvador Town: Fear, Squalor and War; 'Not the Guerrillas We Fear Search-and-Destroy Mission Carols and Rock | True | By Raymond Bonner Special To the New York Times | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/rostropovich-to-celebrate-years-in-us-with-concert.html | Rostropovich to Celebrate Years in U.S. With Concert | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/750000-taken-in-truck-robbery.html | $750,000 Taken in Truck Robbery | True | By Wolfgang Saxon | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/sports-today-basketball-football-harness-racing-hockey-jaialai.html | Sports Today; BASKETBALL FOOTBALL HARNESS RACING HOCKEY JAI-ALAI THOROUGHBRED RACING | True | | 1981-01-05 0:00 | TX 603185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/company-news-mitsubishi-hedging-its-chrysler-bets-california-power.html | COMPANY NEWS; Mitsubishi Hedging Its Chrysler Bets California Power Plans Biomass Plant Ohio Edison Denied Any Coal Cost Relief OTX Inc. Receives Slot Machine Orders Jersey's Conditions Are Met, Bally Says | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/patents-winter-ice-cools-home-in-summer-ibm-system-lights-letter.html | Patents; Winter Ice Cools Home In Summer I.B.M. System Lights Letter and Figure Display Chemical Medium Utilized To Identify Organisms Insulated Inflated Package Absorbs Shock, Vibration | True | Stacy V. Jones | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/vegetable-oil-suggested-as-substitute-for-diesel-cost-is-major.html | Vegetable Oil Suggested As Substitute For Diesel; Cost Is 'Major Obstacle' | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/for-the-neediest-in-remembrance-how-to-aid-the-fund.html | For the Neediest, in Remembrance; HOW TO AID THE FUND | True | By Joan Cook | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/farm-total-revised-upward.html | Farm Total Revised Upward | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/stocks-up-volume-at-2year-low-stocks-up-volume-falls-gca-jumps-6-to.html | Stocks Up; Volume at 2-Year Low; Stocks Up; Volume Falls GCA Jumps 6, to 78 , Short-Term Vulnerability Seen | True | By Vartanig G. Vartan | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/television.html | Television | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/iraq-invades-irans-kurdistan-province-extending-front-full-length.html | Iraq Invades Iran's Kurdistan Province, Extending Front Full Length of Border; Area of a Second Thrust Ayatollah Assails Iraqi Leader President Hussein's Terms Report on War Actions | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/imbalance-in-the-schools-and-the-dilemmas-of-integration-news.html | Imbalance in the Schools, and the Dilemmas of Integration; News Analysis Symbol of a Dilemma Move Made Three Years Ago The 'Tipping' Factor | True | By Gene Maeroff | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/panel-on-national-goals-proposes-us-aid-for-migration-to-sun-belt.html | Panel on National Goals Proposes U.S. Aid for Migration to Sun Belt; Report Also Urges 'Federalization' of Welfare System, Guaranteed Incomes, Universal Health Insurance One of Many Topics 'Let the Market Function' Aid Is Urged for Sun Belt Migration More Public Funds for Politics Supports Rights Amendment | True | By Robert Pear Special To the New York Times | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/patient-wrigley-is-back-on-top-same-size-wrigley-is-back-on-top.html | Patient Wrigley Is Back on Top; Same Size Wrigley Is Back On Top Sugar Prices Increased Innovative Packager | True | Special to The New York Times | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/running-new-york-city.html | Running New York City | True | By William Zucker | 1981-01-05 0:00 | TX 603185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/hostages-are-seen-greeting-relatives-on-film-from-iran-half-shown.html | HOSTAGES ARE SEEN GREETING RELATIVES ON FILM FROM IRAN; HALF SHOWN ON AMERICAN TV Not All Speak During Appearance --Those Who Do Talk Stress Determination to Endure 'Faith for More Than 400 Days 'She Looked Good,' a Father Says Yellow Ribbons in Their Hair Hostages Are Seen Greeting Relatives on Film From Iran 'Looked a Bit Pale but Well' | True | By M.a. Farber | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/battle-continuing-in-town-in-lebanon-officials-concerned-about.html | BATTLE CONTINUING IN TOWN IN LEBANON; Officials Concerned About Conflict Between Militias and Syrians Becoming a Major Clash Violence Flares Elsewhere | True | Special to The New York Times | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/nc-state-beats-iona-in-festival-by-6158-valvano-unperturbed-poor.html | N.C. State Beats Iona In Festival by 61-58;; Valvano Unperturbed Poor Shooting by Both N.C. State, St. John's Triumph Help From the Reserves Jackson Fills In for McKoy | True | By Alex Yannis | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/bridge-player-taking-a-long-time-to-decide-faces-problems-west.html | Bridge;; Player Taking a Long Time To Decide Faces Problems West Leads Club Ace Harriet Staley Is Bride | True | By Alan Truscott | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/oncelively-turkish-press-subdued-under-military-no-censorship-but.html | Once-Lively Turkish Press Subdued Under Military; No Censorship, but Limits | True | By Marvine Howe | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/frigid-weather-stymies-efforts-to-battle-fires-equipment-disabled.html | Frigid Weather Stymies Efforts To Battle Fires; Equipment Disabled by Ice a Problem for New York Five-Hour Fight Cracking the Ice | True | By Edward A. Gargan | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/around-the-nation-death-toll-increases-to-38-in-christmasrelated.html | Around the Nation; Death Toll Increases to 38 In Christmas-Related Fires Internal Revenue Service Putting Tax Forms in Mail Rise in Female Enrollment Reported at Medical Schools Grumman Buses Removed From Chicago-Area Service | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/tidal-wave-hits-philippine-city.html | Tidal Wave Hits Philippine City | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/corporate-earnings.html | Corporate Earnings | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/former-salvadoran-aide-seeks-ouster-of-regime.html | Former Salvadoran Aide Seeks Ouster of Regime | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/where-jobs-are-more-the-fashion-than-basketball-few-funds-no.html | Where Jobs Are More the Fashion Than Basketball; Few Funds, No Scholarships A Fashionable Five Recruiting on the Fringes | True | By Jane Gross | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/pittsburgh-group-buys-alleghany-steel-alleghany-sale-switched.html | Pittsburgh Group Buys Allegheny Steel; Alleghany Sale Switched Called 'Well Managed' Would Have Stayed as Chief | True | By Agis Salpukas | 1981-01-05 0:00 | TX 603185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/us-threat-on-integration-stirs-ire-in-south-carolina-warning-called.html | U.S. Threat on Integration Stirs Ire in South Carolina; Warning Called 'a Last Hurrah' Motive of Threat Questioned Thurmond Suspects 'Spite' | True | By Wendell Rawls Jr. Special To the New York Times | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/reagans-taking-a-holiday-break-with-their-children-and-friends.html | Reagans Taking a Holiday Break With Their Children and Friends | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/the-region-strict-gun-controls-weighed-by-byrne-murderer-in-jersey.html | The Region; Strict Gun Controls Weighed by Byrne Murderer in Jersey Loses Bid for Parole 2 Found Uninjured After Plane Crash | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/neck-surgery-is-scheduled-for-paralyzed-excardinal.html | Neck Surgery Is Scheduled For Paralyzed Ex-Cardinal | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/murray-agrees-to-oriole-pact.html | Murray Agrees to Oriole Pact | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/dollar-inches-up-in-light-trading.html | Dollar Inches Up In Light Trading | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/miss-rogers-wins-twice-in-7th-and-9th-at-aqueduct.html | Miss Rogers Wins Twice, In 7th and 9th at Aqueduct | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/letter-on-casino-gambling-bleeding-for-the-lack-of-blackjack.html | Letter: On Casino Gambling Bleeding for the Lack of Blackjack | True | ALFRED DONATI JR. | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/6-escape-from-louisiana-prison.html | 6 Escape From Louisiana Prison | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/the-city-ferryboats-sought-during-tram-repair-43-rented-buses-ready.html | The City; Ferryboats Sought During Tram Repair 43 Rented Buses Ready for Service | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/us-said-to-attract-most-arab-investors-carter-privately-criticized.html | U.S. Said to Attract Most Arab Investors; Carter Privately Criticized | True | By Robert A. Bennett | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/export-of-us-laws-disputed-other-nations-are-retaliating.html | Export of U.S. Laws Disputed; Other Nations Are Retaliating | True | By Paul Lewis Special To the New York Times | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/35000-saving-is-said-to-cost-us-22-million.html | $35,000 Saving Is Said to Cost U.S. $22 Million | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/injury-suits-increase-with-popularity-of-mechanical-bulls.html | Injury Suits Increase With Popularity of Mechanical Bulls; Atmosphere Called Dangerous | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/abandoning-public-education.html | Abandoning Public Education | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/3-projects-for-waterfront-studied-by-port-agency-theyll-have-to-do.html | 3 Projects for Waterfront Studied by Port Agency; 'They'll Have to Do a Lot' Port Authority's Role Consultant's Plans for Sites Goldmark's Hopes for Project Port Authority Considering Improvements for 3 Sites on Waterfront Elizabeth More Hopeful | True | By Maurice Carroll | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/a-deluge-of-applications-greets-opening-of-apartments-for-blind.html | A Deluge of Applications Greets Opening of Apartments for Blind; Extensive Security System Flood of Applications Operated Newsstand | True | By Timothy M. Phelps | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/charles-dewey-100-former-congressman-and-treasury-official-served.html | Charles Dewey, 100, Former Congressman And Treasury Official; Served Two Terms in House | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/leo-t-kissam-78-senior-partner-of-a-new-york-law-firm-is-dead.html | Leo T. Kissam, 78, Senior Partner Of a New York Law Firm, Is Dead | True | | 1981-01-05 0:00 | TX 603185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/iran-lets-envoy-visit-52-by-john-kifner-papal-nuncio-saw-some.html | Iran Lets Envoy Visit 52 By JOHN KIFNER; Papal Nuncio Saw Some Captives Algerian Envoy in Iran Says He Saw All 52 Hostages Will Go to Washington Visitors Were Blindfolded Shaky, Home-Movie Quality | True | Special to The New York Times | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/going-out-guide-photo-show-different-setting.html | GOING OUT Guide; PHOTO SHOW DIFFERENT SETTING | True | Richard F. Shepard | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/saturday-news-quiz.html | Saturday News Quiz | True | Barbara Oliver | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/fbi-program-system.html | F.B.I. Program System | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/being-wedded-to-the-new.html | Being Wedded to the New | True | By Bernadine Morris | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/watching-south-africa.html | Watching South Africa | True | By Carol Hermer | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/2-palestinian-mayors-who-fasted-at-un-plan-to-return-to-mideast.html | 2 Palestinian Mayors Who Fasted At U.N. Plan to Return to Mideast | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/orioles-murray-gets-clubs-richest-pact.html | Orioles' Murray Gets Club's Richest Pact | True | By Murray Chass | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/citibank-keeps-21-prime-rate.html | Citibank Keeps 21 % Prime Rate | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/your-money-social-security-takeout-rising.html | Your Money; Social Security Takeout Rising | True | Deborah Rankin | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/thirdworld-power.html | Third-World Power | True | By Henry F. Jackson | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/homes-sell-on-creative-financing-groaning-and-moaning-creative.html | Homes Sell On Creative Financing; 'Groaning and Moaning' Creative Financing Is Selling Homes Delay in Funds for Seller | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/dow-unit-to-build-plant.html | Dow Unit to Build Plant | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/books-of-the-times-archeology-of-emotion-may-and-december-fable.html | Books of The Times Archeology of Emotion; May and December Fable Meeting of the Eras | True | By Anatole Broyard | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/commodity-markets-shut.html | Commodity Markets Shut | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/political-cartoonists-in-turkey-finding-little-to-laugh-about.html | Political Cartoonists in Turkey Finding Little to Laugh About | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/curtiss-tops-kennecotts-stock-offer-44-bid-4-more-seeks-to-thwart.html | Curtiss Tops Kennecott's Stock Offer; $44 Bid, $4 More Seeks to Thwart Takeover Move Teledyne and Court Developments Curtiss Tops Kennecott's Bid for Stock 4.1 Million Shares Expected | True | By Robert J. Cole | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/argentines-cool-to-popes-proposal-to-settle-island-dispute-with.html | Argentines Cool to Pope's Proposal To Settle Island Dispute With Chile; 'Zone of Peace' Is Suggested Joint Ventures an Obstacle | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/salvadoran-rebel-predicts-final-push-says-offensive-will-begin.html | SALVADORAN REBEL PREDICTS FINAL PUSH; Says Offensive Will Begin Before Reagan Takes Office Jan. 20 Salvadoran Rebel Predicts Final Push Before Jan. 20 'We Are Revolutionaries' 6 Leaders Slain 'Just as Happened to Saigon' | True | By Alan Riding Special To the New York Times | 1981-01-05 0:00 | TX 603185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/alexander-wilf-former-director-of-us-league-for-free-palestine.html | Alexander Wilf, Former Director Of U.S. League for Free Palestine | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/business-digest-companies-international-markets-the-economy-todays.html | BUSINESS Digest; Companies International Markets The Economy Today's Columns | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/minnesota-routs-yale-95-to-54-purdue-53-georgia-tech-45-florida-65.html | Minnesota Routs Yale, 95 to 54; Purdue 53, Georgia Tech 45 Florida 65, Jacksonville 59 N.C.-Charlotte, 68, Temple 65 Northeastern 70, Maine 50 Illinois 84, Ohio U. 53 Oklahoma 53, Bradley 52 Baruch 83, Old Westbury 59 | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/south-carolina-court-releases-man-wanted-in-killing-of-an-officer.html | South Carolina Court Releases Man Wanted In Killing of an Officer | True | By Les Ledbetter | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/brezhnev-assures-poland-of-soviets-trust-pravda-sees-no-need-for.html | Brezhnev Assures Poland of Soviet's Trust; Pravda Sees No Need for Strikes Foreign Meddling Condemned Soviet's View of Polish Situation | True | By Anthony Austin Special To the New York Times | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/screen-first-family-a-topical-farce-the-cast.html | Screen: 'First Family,' a Topical Farce; The Cast | True | By Vincent Canby | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/how-the-west-was-won-by-the-standup-comics-aerial-view-of-town-a.html | How the West Was Won by the Stand-Up Comics; Aerial View of Town A Shift for Texans Modeled After Club in North | True | By William K. Stevens Special To the New York Times | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/mcadoo-returns-pistons-fall-mavericks-119-nuggets-111.html | McAdoo Returns, Pistons Fall; Mavericks 119, Nuggets 111 | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/pianist-in-chopin-recital.html | Pianist in Chopin Recital | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/britains-economy-is-worsening-despite-mrs-thatchers-policies.html | Britain's Economy Is Worsening Despite Mrs. Thatcher's Policies; British Economy Falters Depite Economic Policies 'A Long, Hard Slog' | True | By Youssef M. Ibrahim Special To the New York Times | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/opera-hansel-at-met.html | Opera: 'Hansel' at Met | True | By Edward Rothstein | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/about-new-york-the-madison-avenue-banker-who-once-was-governor.html | About New York; The Madison Avenue Banker Who Once Was Governor | True | By William E. Farrell | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/answers-to-quiz.html | Answers to Quiz | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/around-the-world-italian-cabinet-divided-on-kidnappers-demands.html | Around The World; Italian Cabinet Divided On Kidnappers' Demands Chilean Cabinet Resigns At Pinochet's Request U.S. and Cuba Begin Talks On Many Migration Issues Marcos Orders the Release Of Two American Pilots Explosion Blamed in Crash Of Colombian Jetliner | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/business-loans-up-358-million-economists-uncertain.html | Business Loans Up $358 Million; Economists Uncertain | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/the-actors-information-project-to-help-newcomers-in-theater.html | The Actors' Information Project To Help Newcomers in Theater | True | | 1981-01-05 0:00 | TX 603185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/nbctv-will-introduce-flamingo-road-bows-jan-6-walking-tall-and-lobo.html | NBC-TV Will Introduce; 'Flamingo Road' Bows Jan. 6 'Walking Tall' and 'Lobo' 'B.J.' and 'Buck Rogers' Return | True | By C. Gerald Fraser | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/russians-decry-the-hullabaloo-on-anniversary-of-afghan-move.html | Russians Decry the 'Hullabaloo' On Anniversary of Afghan Move | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/algerians-cite-el-paso.html | Algerians Cite El Paso | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/brazilian-exstaff-chief-detained.html | Brazilian Ex-Staff Chief Detained | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/us-voices-relief-new-talks-with-algerians-us-welcomes-evidence-that.html | U.S. Voices Relief; New Talks With Algerians U.S. Welcomes Evidence That All the Captives Are Alive Muskie Confers With Aides 'Flagrant Violation' U.S. Studies Options | True | By Bernard Gwertzman Special To the New York Times | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/mount-st-helens-lets-off-steam-in-a-fiveminute-seismic-burst.html | Mount St. Helens Lets Off Steam In a Five-Minute Seismic 'Burst' | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/cabaret-rollings-songs.html | Cabaret: Rollings Songs | True | John S. Wilson | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/michigan-to-release-its-files-about-political-surveillance-damage.html | Michigan to Release Its Files About Political Surveillance; Damage Suits Expected Perception of Communist Threat | True | By Reginald Stuart Special To the New York Times | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/mans-bendable-flexible-bus-us-cities-climbing-aboard-mans-bendable.html | M.A.N.'s Bendable, Flexible Bus; U.S. Cities Climbing Aboard M.A.N.'s Bendable Bus U.S. Orders for 200 Buses 'Impressive Experience' Adaptable to New York? | True | By John Tagliabue Special To the New York Times | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/rangers-beaten-73-in-fight-filled-game.html | Rangers Beaten, 7-3, In Fight-Filled Game | True | By John Radosta Special To the New York Times | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/theater-bluefish-cove-explores-summer-love-the-cast.html | Theater: 'Bluefish Cove' Explores Summer Love; The Cast | True | By Frank Rich | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/entertainment-events-music-dance.html | Entertainment Events; Music Dance | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/thomas-h-lane-publisher-dies-headed-promotion-of-war-bonds.html | Thomas H. Lane, Publisher, Dies; Headed Promotion of War Bonds | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/maos-birthday-ignored-by-chinas-newspapers.html | Mao's Birthday Ignored By China's Newspapers | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/the-afghans-are-far-from-conquered.html | The Afghans Are Far From Conquered | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/sandy-mayer-gains-in-australian-open.html | Sandy Mayer Gains In Australian Open | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/the-truth-about-strip-searches.html | The Truth About Strip Searches | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/observer-colonel-in-a-pickle.html | OBSERVER Colonel In A Pickle | True | By Russell Baker | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/more-protection-is-sought-after-killing-on-york-ave.html | More Protection Is Sought After Killing on York Ave. | True | By Glenn Fowlerrobbers More Demanding | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/block-changes-words-terming-food-a-tool-instead-of-a-weapon.html | Block Changes Words, Terming Food a 'Tool' Instead of a 'Weapon' | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1981-01-05 0:00 | TX 603185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/new-arrests-in-india-foil-last-leg-of-farm-protest-long-march-began.html | New Arrests in India Foil Last Leg of Farm Protest; 'Long March' Began Dec. 7 Prices Called Below Costs | True | Special to The New York Times | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/satellite-photograph.html | Satellite Photograph | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/arts/first-family-a-topical-farce.html | 'FIRST FAMILY,' A TOPICAL FARCE | False | By Vincent Canby | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/australian-mining-in-new-boom-foreign-profits-stir-resentment.html | Australian Mining in New Boom; Foreign Profits Stir Resentment Foreign Investment a Necessity Profits Create Resentment | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/cold-persists-over-much-of-us-warmth-brings-flooding-in-west-3-die.html | Cold Persists Over Much of U.S.; Warmth Brings Flooding in West; 3 Die of Exposure Chill Persists Across U.S.A as the West Gets Warm | True | By Joyce Purnick | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/birth-control-pill-hailed-in-risksbenefits-study.html | Birth Control Pill Hailed In Risks-Benefits Study | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/letters-when-people-cannot-afford-decent-housing-our-persons-of.html | Letters; When People Cannot Afford Decent Housing Our Persons Of Integrity Deer Reapers The Irish Prime Minister's Wrong Route to an Ulster Settlement Social Security Solution A Sensible Proposition From the Isles of Hellas Playboy's Onus Shortsighted Answer to School Violence | True | FRED RICHMONDTHEODORE IRWINEDWARD S. DERMONROBERT ST-CYRKENT JEFFRIESDAVID S. RIBETULYSSES RACKAGESTHOMAS OR. GALLAGHERJOHN E. TRAUBE | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/niatross-to-end-career-in-pace-at-pompano-beach.html | Niatross to End Career In Pace at Pompano Beach | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/music-minimalism-of-eliane-radigue.html | Music: Minimalism of Eliane Radigue | True | By John Rockwell | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/penn-state-defeats-ohio-state-by-3119-64yard-touchdown-run-penn.html | Penn State Defeats Ohio State by 31-19; 64-Yard Touchdown Run Penn State Wins, 31-19 | True | By Gordon S. White Jr. Special To the New York Times | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/bissau-exaide-called-a-suicide.html | Bissau Ex-Aide Called a Suicide | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/collier-young-producer-created-tvs-ironside.html | Collier Young, Producer; Created TV's 'Ironside' | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/new-englands-overseas-links.html | New England's Overseas Links | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/a-soviet-dissident-is-sentenced-to-3-years-on-change-of-slande.html | A Soviet Dissident Is Sentenced To 3 Years on Charge of Slande | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/czar-peters-city.html | Czar Peter's City | True | By Catherine Camp | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/salvador-army-intensifies-drive-on-guerrillas-encircling-a-village.html | Salvador Army Intensifies Drive On Guerrillas Encircling a Village | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/who-wasnt-influenced-by-pissarro-includes-unusual-fans-influence-on.html | Who Wasn't Influenced by Pissarro?; Includes Unusual Fans Influence on Cezanne 3 Cities Logical Limit | True | By William Borders Special To the New York Times | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/big-changes-are-coming-in-the-heart-of-princeton-sold-for-17.html | Big Changes Are Coming in the Heart of Princeton; Sold for $17 Million Completion Five Years Away Parking a Big Item Feelings of Optimism | True | Special to The New York Times | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/kabul-leaders-kin-reported-shot.html | Kabul Leader's Kin Reported Shot | True | | 1981-01-05 0:00 | TX 603185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/notes-on-people-reagans-top-aide-takes-a-timeout-good-little-group.html | Notes on People; Reagan's Top Aide Takes a Timeout Good Little Group A Carter Aide Lands a Job Florida's Governor Helps Serve the Hungry The 5,000th Cookie Kick in the Pants for the Status-Conscious | True | David Bird Paul L. Montgomery | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/consumer-saturday-getting-the-most-out-of-medicare.html | Consumer Saturday; Getting The Most Out of Medicare | True | Karen De Witt | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/municipal-nurses-fight-panels-salary-proposal.html | Municipal Nurses Fight Panel's Salary Proposal | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/elektra-third-telecast-in-live-from-met-series.html | 'Elektra' Third Telecast In 'Live From Met' Series | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/clark-center-awarded-grant.html | Clark Center Awarded Grant | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/sports-of-the-times-hello-operator-this-call-is-a-foul.html | Sports of The Times; Hello? Operator? This Call Is a Foul | True | GEORGE VECSEY | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/de-gustibus-moo-goo-gai-pan-and-strictly-kosher-kosher-chinese-menu.html | DE GUSTIBUS Moo Goo Gai Pan And Strictly Kosher; Kosher Chinese Menu Available in Brooklyn | True | By Mimi Sheraton | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/japan-reports-tv-exports-up.html | Japan Reports TV Exports Up | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/lebanon-accuses-israel-of-attack-across-border.html | Lebanon Accuses Israel Of Attack Across Border | True | Special to The New York Times | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/miriam-battista-actress-in-the-theater-and-films.html | Miriam Battista, Actress In the Theater and Films | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/cost-of-a-new-years-eve-soars-up-and-away.html | Cost of a New Year's Eve Soars Up and Away | True | By Enid Nemy | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/hawks-beat-ailing-nets-10895-edgar-jones-scores-21-lakers-116.html | Hawks Beat Ailing Nets, 108-95; Edgar Jones Scores 21 Lakers 116, Pacers 115 Nets Box Score | True | By Al Harvin Special To the New York Times | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/american-hostages-send-holiday-greetings-to-families-at-home.html | American Hostages Send Holiday Greetings to Families at Home; Holiday Season's Greetings From 21 of American Captives in Iran | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/money.html | Money | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/wide-impace-seen-in-algeria-gas-rise-us-investment-at-stake.html | Wide Impace Seen in Algeria Gas Rise; U.S. Investment at Stake | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/as-rents-go-up-some-merchants-say-they-must-shut-their-doors.html | As Rents Go Up, Some Merchants Say They Must Shut Their Doors; Merchants Say Rising Rents Force Them to Close Doors Tenant Blames 'Landlord Greed' The Kitchen Moves Downtown Space Shortage Is Cites But a TV Shop Is Closing | True | By Blake Fleetwood | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/miners-being-recalled-after-fire.html | Miners Being Recalled After Fire | True | | 1981-01-05 0:00 | TX 603185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/canadas-bay-holds-its-course-retailer-refuses-to-stall-growth-high.html | Canada's 'Bay' Holds Its Course; Retailer Refuses To Stall Growth High Marks for Promotion Earnings Down Sharply Sale of Other Assets Considered | True | Special to The New York Times | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/taipei-new-york-air-link.html | Taipei-New York Air Link | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/president-vetoes-2-bills-and-approves-14-others.html | President Vetoes 2 Bills And Approves 14 Others | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-27 | 1980-12-27 | https://www.nytimes.com/1980/12/27/archives/will-of-texas-millionaire-shows-he-left-most-of-fortune-to-us.html | Will of Texas Millionaire Shows He Left Most of Fortune to U.S. | True | | 1981-01-05 0:00 | TX 603185 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/diane-carlson-is-betrothed-mr-and-mrs-victor-e-carlson.html | Diane Carlson Is Betrothed Mr. and Mrs. Victor E. Carlson | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/private-incentivesa-new-tonic-for-tired-old-cities-the-failure-of.html | Private Incentives--a New Tonic for Tired, Old Cities?; The Failure of the Past Another Hope for the Future | True | By John Herbers | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/hong-kong-space-museum-opens-in-kowloon.html | Hong Kong Space Museum Opens in Kowloon | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/caroline-noell-franklin-writer-engaged-to-dean-c-berry-harvard-law.html | Caroline Noell Franklin, Writer, Engaged To Dean C. Berry, Harvard Law Student | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/stephanie-newman-affianced.html | Stephanie Newman Affianced | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/use-of-tv-in-real-estate-gains.html | Use of TV in Real Estate Gains | True | By Dan Hulbert | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-gardening-tracks-in-the-snow-can-signal-trouble.html | GARDENING Tracks in the Snow Can Signal Trouble | True | By Carl Totemeier | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-stouffer-planning-reopening-of-inn-stouffer.html | Stouffer Planning Reopening of Inn; Stouffer Plans Reopening of Harrison Inn | True | By Ian T. MacAuley | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/sports-of-the-times-what-they-were-saying-in-1980.html | Sports of The Times; What They Were Saying in 1980 | True | RED SMITH | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-a-downside-to-teacher-controls.html | A Downside to Teacher Controls | True | By Jack McGarvey | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/thai-court-sentences-american.html | Thai Court Sentences American | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-whitney-museum-branches-out-to-suburbs.html | Whitney Museum Branches Out to Suburbs | True | By Eleanor Charles | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/twoway-traffic-tieins-urged-for-cable-tv-operations-in-city.html | Two-Way Traffic Tie-Ins Urged For Cable TV Operations in City; 'Disruptions' From Delay | True | By Joseph B. Treaster | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/about-cars-a-new-model-that-can-put-the-fun-back-in-driving.html | ABOUT CARS; A New Model That Can Put The Fun Back in Driving | True | Marshall Schuon | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-guide-off-to-the-slopes-holiday.html | NEW JERSEY GUIDE; OFF TO THE SLOPES HOLIDAY PROGRAMS THE WILD BLUE YONDER DOCUMENTARY FILMS MOVIES FOR THE YOUNG | True | Martha G. Wilson | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/jane-marion-hawkins-wed-to-peter-colahan.html | Jane Marion Hawkins Wed to Peter Colahan | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/squarely-on-the-left-walzer.html | Squarely on the Left; Walzer | True | By Werner J. Dannhauser | 1981-01-06 0:00 | TX 603190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-coastal-plans-run-aground-coastal-plans-run.html | Coastal Plans Run Aground; Coastal Plans Run Aground | True | By Suzanne Dechillo | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/music-view-sopranos-pianos-lulu-and-canaries-reigned.html | MUSIC VIEW; Sopranos, Pianos, 'Lulu' and Canaries Reigned | True | DONAL HENAHAN | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/concert-pdq-in-historys-dustbin.html | Concert? P.D.Q. in History's Dustbin | True | By Edward Rothstein | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-repair-at-inlet-ends-breach-but-not-battle.html | Repair at Inlet Ends Breach, but Not Battle; Repair at Inlet Ends Breach, Not Battle | True | By Robin Young Roe | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/gerulaitis-upset-in-first-round-loses-chance-for-masters.html | Gerulaitis Upset in First Round; Loses Chance for Masters | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/de-paul-crushes-ucla-de-paul-crushes-ucla-concentration-was-missing.html | De Paul Crushes U.C.L.A.; De Paul Crushes U.C.L.A. Concentration Was Missing Bruins Slice Lead | True | By Malcolm Moran Special To the New York Times | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/iran-and-iraq-clash-in-oil-province-100-iranians-reported-killed.html | Iran and Iraq Clash in Oil Province; 100 Iranians Reported Killed | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/neoconservatives-today-they-explain-all-their-yesterdays.html | Neoconservatives Today, They Explain All Their Yesterdays; Anti-Communism, and Opposition to Busing | True | By Bernard Weinraub | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-connecticut-guide-yale-at-the-coliseum-keppler.html | CONNECTICUT GUIDE; YALE AT THE COLISEUM KEPPLER PHOTOGRAPHS ELABORATE 'CYMBELINE' | True | Eleanor Charles | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/architecture-modernist-villa-in-ohio-architecture.html | Architecture; MODERNIST VILLA IN OHIO ARCHITECTURE | True | By Paul Goldberger | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/wj-mcguinness-weds-kirby-delany.html | W.J. McGuinness Weds Kirby Delany | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/the-uneasy-odyssey-of-the-shadow-box.html | The Uneasy Odyssey Of 'The Shadow Box' | True | By Robin Brantley | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/departure-at-museum-in-israel-asceticlooking-figures-seen.html | Departure At Museum In Israel; Ascetic-Looking Figures Seen Attracting Collections | True | By Rita Reif Special To the New York Times | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/purdue-captures-liberty-bowl.html | Purdue Captures Liberty Bowl | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/plight-of-the-elderly-is-cited-in-donations-to-the-neediest-limited.html | Plight of the Elderly Is Cited In Donations to the Neediest; Limited Funds Run Out HOW TO AID THE FUND | True | By Joan Cook | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/a-critics-year-more-fact-than-fiction.html | A Critic's Year More Fact Than Fiction | True | By John Leonard | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/quinn-company-of-new-mexico-art-and-elizabeth-quinn-built-a-big.html | Quinn & Company of New Mexico; Art and Elizabeth Quinn built a big brokerage firm and turned it over to their employees. | True | By Elizabeth Block | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/personal-finance-getting-more-than-the-naked-a-raise-is-more-likely.html | PERSONAL FINANCE; Getting More Than the Naked S A raise is more likely than not simply eaten up by higher taxes. Try asking for fringe benefits. CONSUMER RATES | True | Deborah Rankin | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/in-pop-it-was-conservatives-vs-the-progressives-pop-music.html | In Pop, It Was Conservatives vs. The Progressives; Pop Music | True | By Robert Palmer | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1981-01-06 0:00 | TX 603190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/recordings-keith-jarrett-plays-gurdjieffs-hymns.html | Recordings; Keith Jarrett Plays Gurdjieff's Hymns | True | By John Rockwell | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-music-friends-of-music-begins-24th-season-in.html | MUSIC 'Friends of Music' Begins 24th Season In Steps of Beethoven | True | By Robert Sherman | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/city-to-start-using-2man-refuse-trucks-tomorrow-each-cost-71000.html | City to Start Using 2-Man Refuse Trucks Tomorrow; Each Cost $71,000 Queens to Get Some, Too | True | By Glenn Fowler | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/koch-has-armed-guard-on-old-jerusalem-walk.html | Koch Has Armed Guard On Old Jerusalem Walk | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/panamanian-doctor-listens-for-another-call-to-arms-inspired-by.html | Panamanian Doctor Listens for Another Call to Arms; Inspired by Bolivar, Not Che Dogmatism Disrupts the Process Unrest Lures Him Home | True | By Alan Riding Special To the New York Times | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/the-dime-of-ny-active-as-lender-to-home-buyers-dime-is-busy-issuing.html | The Dime of N.Y. Active as Lender To Home Buyers; Dime Is Busy Issuing Mortgages | True | By Leonard Sloane | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/federal-agent-accused-in-slaying.html | Federal Agent Accused in Slaying | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/notes-santa-fe-schedule-another-slatkin.html | Notes: Santa Fe Schedule; Another Slatkin | True | By Raymond Ericson | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-connecticut-housing-in-housing-it-was-a-year-of.html | CONNECTICUT HOUSING In Housing, It Was a Year of Change | True | By Andree Brooks | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/57-of-98-rented-buses-from-capital-still-out-of-use.html | 57 of 98 Rented Buses From Capital Still Out of Use | True | By Jill Smolowe | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-antiques-a-homelike-shop-in-lambertville.html | ANTIQUES; A Homelike Shop In Lambertville | True | By Carolyn Darrow | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/coffee-tea-or-varicose-veins.html | Coffee, Tea or Varicose Veins? | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/television-week-welcoming-81-the-morning-after-serious-series.html | Television Week; Welcoming '81 The Morning After Serious Series | True | Gene Lambinus | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/northwest-floods-force-many-to-flee-rivers-slowly-recede-but-dozens.html | NORTHWEST FLOODS FORCE MANY TO FLEE; Rivers Slowly Recede but Dozens Are Homeless in Washington —Two Deaths in Oregon Drowned in Mobile Home 'Getting It Under Control' Highways Blocked in Oregon | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/mideast-water-disputes-are-highly-flammable-pipedream-plans.html | Mideast Water Disputes Are Highly Flammable; Pipedream Plans | True | By Michael Widlanski | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/housing-scarce-for-touring-actors-housing-is-still-scarce-for.html | Housing Scarce for Touring Actors; Housing Is Still Scarce for Touring Actors | True | By Andree Brooks | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/letters-on-the-belnord.html | Letters; On the Belnord | True | SUMNER M. ROSEN. | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/jazz-by-spanky-davis.html | Jazz; By Spanky Davis | True | John S. Wilson | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/alison-foster-becomes-bride-of-peter-bosch.html | Alison Foster Becomes Bride of Peter Bosch | True | | 1981-01-06 0:00 | TX 603190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/puerto-rico-judges-argue-over-ballots-jurisdictional-dispute-by.html | PUERTO RICO JUDGES ARGUE OVER BALLOTS; Jurisdictional Dispute by Courts Is Delaying Resolution of Which Party Will Get a Key Seat Each Party Controls 25 Seats Electoral Law Clause Struck Dispute Over Jurisdiction | True | Special to The New York Times | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/joanne-cushing-fiancee-of-patrick-higgins.html | Joanne Cushing Fiancee of Patrick Higgins | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/airbus-to-tashkent-takes-off.html | Airbus to Tashkent Takes Off | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/is-onestop-banking-next-a-new-era-in-banking-dawns-technology-and.html | Is One-Stop Banking Next?; A new era in banking dawns. Technology and the marketplace have forced legal changes. The New Era of Banking | True | By Robert A. Bennett | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/marilyn-p-white-and-john-sowles-law-student-wed.html | Marilyn P. White And John Sowles, Law Student, Wed | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-the-night-of-nights.html | The Night of Nights | True | By Barbara Klaus | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/arkansas-34-tulane-15.html | Arkansas 34, Tulane 15 | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/carol-whitney-fiancee-of-j-michael-cudahy.html | Carol Whitney Fiancee of J. Michael Cudahy | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/prodigious-daughter.html | Prodigious Daughter | True | By Claire Sterling | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/former-watergate-panel-counsel-declines-a-role-in-haig-hearings.html | Former Watergate Panel Counsel Declines a Role in Haig Hearings | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/critics-choices-cabaret-music-art-photography.html | Critics' Choices; CABARET MUSIC ART PHOTOGRAPHY | True | John S. WilsonJohn RockwellJohn RussellGene Thornton | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/nc-state-takes-festival-final-lowe-is-voted-mvp-dynamic-backcourt.html | N.C. State Takes Festival Final; Lowe Is Voted M.V.P. Dynamic Backcourt North Carolina State Triumphs Springer in Foul Trouble Long Island U. 71, Cameron 64 North Carolina-Charlotte 75, Northeastern 62 Brooklyn 82, Stony Brook 71 Baruch 96, Dominican 88 Purdue 95, Florida 87 Minnesota 72, Texas Tech 56 Illinois 93, Oklahoma 63 Queens Topples Temple In Women's Basketball | True | By Alex Yannis | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-new-havens-schools-get-helping-hand.html | New Haven's Schools Get Helping Hand | True | By Isadore Wexler | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/architecture-view-the-boom-in-bigness-goes-on-architecture-view.html | ARCHITECTURE VIEW; The Boom in Bigness Goes On ARCHITECTURE VIEW | True | ADA LOUISE HUXTABLE | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/suit-challenges-terms-of-bequest-to-benefit-rich-county-on-coast.html | Suit Challenges Terms Of Bequest to Benefit Rich County on Coast | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-ski-operators-hope-uphill-battle-is-over-ski.html | Ski Operators Hope Uphill Battle Is Over; Ski Operators Hope Uphill Battle Is Over | True | By Laurie A. O'Neill | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/barbara-loos-wed-to-robert-miller.html | Barbara Loos Wed To Robert Miller | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-legends-ofjazz-perform-on-film.html | Legends ofJaZZ Perform On Film | True | By Procter Lippincott | 1981-01-06 0:00 | TX 603190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/starr-hedges-on-packer-post.html | Starr Hedges on Packer Post | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/nebraska-wins-sun-bowl-3117.html | Nebraska Wins Sun Bowl, 31-17 | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/letters-to-the-editor-western-strains-in-japan-extended-family-and.html | Letters TO THE EDITOR; Western Strains In Japan Extended Family and the Children The Price of Peacekeeping The Truman White House Computing with Nature The Mind And Health | True | JOSEPH ROSENSTOCKKLAUS H. PRINGSHEIM JR.PETER K. MOSENACHMAN SHAIDOROTHEA G. HAIGHTDONALD G. STILLMANJANET FLETCHERJOHN P. ALLEGRANTE | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/ray-h-jenkins-83-dies-counsel-in-the-armymccarthy-hearings-praised.html | Ray H. Jenkins, 83, Dies; Counsel In the Army-McCarthy Hearings; Praised for Impartiality A Lifelong Republican | True | By Glenn Fowler | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/giscards-woes-take-no-break-during-holiday-a-democratic-way-to-fly.html | Giscard's Woes Take No Break During Holiday; A Democratic Way to Fly Bokassa and the Diamonds | True | By Richard Eder Special To the New York Times | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/dance-view-new-talent-was-dominant.html | DANCE VIEW; New Talent Was Dominant | True | ANNA KISSELGOFF | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/alabama-and-epa-to-examine-companys-waste-disposal-plan-it-could.html | Alabama and E.P.A. to Examine Company's Waste Disposal Plan; 'It Could Have Repercussions' One Approved Dumping Site State Department Involvement | True | Special to The New York Times | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/chess-avoiding-a-draw.html | CHESS; Avoiding a Draw | True | ROBERT BYRne | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/wholl-do-the-work-on-energy.html | Who'll Do the Work on Energy? | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/walesa-declares-tanks-cant-make-poles-work.html | Walesa Declares Tanks Can't Make Poles Work | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/rebecca-rose-wed-to-roger-purdon.html | Rebecca Rose Wed To Roger Purdon | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/arts-entertainment-guide-theater-opening-this-week-broadway-now.html | Arts & Entertainment Guide; Theater OPENING THIS WEEK BROADWAY NOW PREVIEWING Recent Openings THEATER OFF BROADWAY OFF OFF BROADWAY Film RECOMMENDED REVIVALS SPECIAL SERIES Dance Music OPERA CLASSICAL JAZZ POP, FOLK AND ROCK Art GALLERIES 57TH ST. GALLERIES SOHO Other MUSEUMS Photography Children | True | | 1981-01-06 0:00 | | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/afghans-in-teheran-assail-soviet-action-5000-march-on-russian.html | AFGHANS IN TEHERAN ASSAIL SOVIET ACTION; 5,000 March on Russian Embassy to Mark Anniversary of Move --Rebels Call for Strike March to Afghan Embassy Rebels Unite on Strike King Prays for Liberty Afghans Protest in Capital | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/dining-out-guide-healthy-food-restaurants.html | Dining Out Guide; HEALTHY" FOOD RESTAURANTS | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-politics-lieberman-planning-to-seek-office-again.html | POLITICS Lieberman Planning to Seek Office Again | True | By Richard L. Madden | 1981-01-06 0:00 | TX 603190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/changing-the-guard-at-ge-john-welch-brings-a-certain-aggressiveness.html | Changing the Guard at G.E.; John Welch brings a certain aggressiveness to the top job, long held by Reginald Jones. New ventures are his love. Changing the Guard: John Welch Taking Over at G.E. G.E. AND INFLATION ACCOUNTING | True | By Thomas C. Hayes | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/pop-steve-forbert-is-back.html | Pop: Steve Forbert Is Back | True | By Robert Palmer | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-jersey-city-seeks-to-rise-from-its-own-ashes.html | Jersey City Seeks to Rise From Its Own Ashes | True | By Joseph F. Sullivan | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-home-clinic-basement-insulation-minimizes-heat.html | HOME CLINIC Basement Insulation Minimizes Heat Loss; Answering the Mail | True | By Bernard Gladstone | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/numismatics-reagn-inaugural-medal.html | NUMISMATICS; Reagn Inaugural Medal | True | ED REITER | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/business-conditions-plotting-the-economy.html | BUSINESS CONDITIONS Plotting the Economy | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/samarta-dancer-is-victor.html | Samarta Dancer Is Victor | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/adrian-tenzer-is-married-to-matthew-l-horowitz.html | Adrian Tenzer Is Married To Matthew L. Horowitz | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-long-island-housing-homeowners-aided-on.html | LONG ISLAND HOUSING Homeowners Aided On Complaints Against Contractors | True | By Diana Shaman | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/monday-of-special-interest-cablesubscription-tv.html | Monday; Of Special Interest Cable/Subscription TV | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/nuggets-down-76ers-125121.html | Nuggets Down 76ers, 125-121 | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/wednesday-cablesubscription-tv-of-special-interest.html | Wednesday; Cable/Subscription TV Of Special Interest | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/karen-von-storch-is-betrothed.html | Karen von Storch Is Betrothed | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/anne-symington-is-affianced.html | Anne Symington Is Affianced | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-dining-out-saloonstyle-fare-in-madison-widow.html | DINING OUT Saloon-Style Fare in Madison; Widow Brown's Fair | True | By Anne Semmes | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/ideas-trends-georges-bank-drilling-can-go-ahead-maybe-identifying.html | Ideas & Trends; Georges Bank Drilling Can Go Ahead, Maybe Identifying Foes In Diabetes Wars Maine Billboard Law Needs Work Wartime Legacy In Jacksonville The Union Talks Tough to Perdue | True | Eva Hoffman and Margot Slade | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-invalidates-adoption-of-2-vietnamese.html | Connecticut Invalidates Adoption of 2 Vietnamese | True | By Robert E. Tomasson | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/50000-jobs-are-lost-in-new-york-region-1980-decline-first-in-five.html | 50,000 JOBS ARE LOST IN NEW YORK REGION; 1980 Decline, First in Five Years, Is Relatively Small for the City -- Jobless Rate Is 7.4% Food Increase a Factor | True | By Damon Stetson | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-juvenilejustice-index-plan-stirs-concern.html | Juvenile-Justice Index Plan Stirs Concern | True | By Barry Abramson | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/whats-doing-in-albany.html | What's Doing in ALBANY | True | By Joann M. Crupi | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-happy-new-year-to-all-to-all-a-happy-.html | Happy New Year to All, to All a Happy ... | True | By Linda Levy | 1981-01-06 0:00 | TX 603190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/the-week-in-business-a-final-spurt-lifts-christmas-sales.html | THE WEEK IN BUSINESS A Final Spurt Lifts Christmas Sales | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/taxes-are-going-up-for-social-security-amount-to-be-withheld-from.html | TAXES ARE GOING UP FOR SOCIAL SECURITY; Amount to Be Withheld From Pay Will Increase to 6.65 Percent Effective New Year's Day Differences on Withholding Earnings Ceiling Raised Many Fear a Loss | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-food-caviar-arrives-in-variety.html | FOOD Caviar Arrives in Variety | True | By Florence Fabricant | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/miss-yannone-wed-to-pt-mcgowan.html | Miss Yannone Wed To P.T. McGowan | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/ann-coale-souder-is-married-to-robert-murray-smith-4th.html | Ann Coale Souder Is Married To Robert Murray Smith 4th | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-runoff-proposal-is-gaining-support-politics.html | Runoff Proposal Is Gaining Support; POLITICS | True | Joseph F. Sullivan qm | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-a-correction.html | A Correction | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/mailbox-no-baseball-player-is-worth-1-million-money-not-a-worry-for.html | Mailbox; No Baseball Player Is Worth $1 Million Money Not a Worry For Baseball Owners On the Humanity Of Elston Howard The Silent Treatment Not So Entertaining | True | BEN CALDERONEMILTON GEMEINERFRANCIS P. SHANNONFRANK VALENTE | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/friday-cablesubscription-tv-of-special-interest.html | Friday; Cable/Subscription TV Of Special Interest | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/path-to-calvary-is-given-paving-of-jesus-time-part-of-larger.html | Path to Calvary Is Given Paving Of Jesus' Time; Part of Larger Project What Has Been Done | True | By Henry Kamm Special To the New York Times | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/late-tv-listings.html | Late TV Listings | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-bringing-venison-to-diners-tables.html | Bringing Venison To Diners' Tables | True | By Nancy Arum | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-letter-to-the-connecticut-editor-darien-school.html | LETTER TO THE CONNECTICUT EDITOR; Darien School Board Responds to Auditor | True | DARIEN BOARD OF EDUCATION | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/art-view-a-year-of-glancing-back-art-view.html | ART VIEW; A Year of Glancing Back ART VIEW | True | HILTON KRAMER | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/belgrade-expects-slow-growth.html | Belgrade Expects Slow Growth | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/college-bowl-preview-pitts-chance-to-gain-no-1-georgias-chance-to.html | COLLEGE BOWL PREVIEW Pitt's Chance to Gain No. 1; Georgia's Chance to Hold It; GATOR BOWL SUGAR BOWL COTTON BOWL ROSE BOWL ORANGE BOWL | True | By Gordon S. White Jr. | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/londons-new-ticket-kiosk.html | London's New Ticket Kiosk | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/af-buddington-90-headed-geology-dept-at-princeton-14-years-changed.html | A.F. Buddington, 90; Headed Geology Dept. At Princeton 14 Years; Changed Emphasis in Department | True | | 1981-01-06 0:00 | TX 603190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/sports-1980-the-big-doolies-of-the-year-sports-1980-some-of-the-big.html | SPORTS 1980 The Big 'Doolies' Of the Year; SPORTS 1980 Some of the Biggest 'Doolies' of the Year | True | By Dave Anderson | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/turkey-holds-30000-extremists.html | Turkey Holds 30,000 Extremists | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/sally-armstrong-a-fundraiser-fiancee-of-lucian-joseph-leone-graphic.html | Sally Armstrong, a Fund-Raiser, Fiancee Of Lucian Joseph Leone, Graphic Designer | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/an-intimate-talk-with-william-paley-paley-paley.html | AN INTIMATE TALK WITH WILLIAM PALEY; PALEY PALEY | True | By Tony Schwartz | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/italians-agree-to-shut-remote-island-prison-at-terrorists-demand.html | Italians Agree to Shut Remote Island Prison At Terrorists' Demand | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/radio-the-weeks-concerts-other-highlights.html | Radio; THE WEEK'S CONCERTS OTHER HIGHLIGHTS | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/the-money-machine.html | The Money Machine | True | By Walter D. Fackler | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/east-germans-shoot-escaper.html | East Germans Shoot Escaper | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/japan-and-us-face-new-strains-on-ties-that-bind.html | Japan and U.S. Face New Strains on Ties That Bind | True | By Henry Scott Stokes | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/show-business-shows-are-big-business-shows-about-show-business.html | Show-Business Shows Are Big Business; Shows About Show Business | True | By Barbara Lovenheim | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-youre-invited.html | You're Invited | True | By Thelma C. Sokoloff | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/amish-elders-learning-to-accept-youths-hot-rods-and-wild-oats.html | Amish Elders Learning to Accept Youths' Hot Rods and Wild Oats; 'Normal Adolescent Behavior' Wild Oats? Sow Good Oats | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/the-nation-defining-economic-reality-is-more-than-semantics-600.html | The Nation; Defining Economic Reality Is More Than Semantics $600 Billion Fund: Lever It or Leave It? Court Bumps Refugee Plans Reagan Could Gain By Ruling on Carter A Dubious Civic Miracle in Chicago | True | Michael Wright and Caroline Rand Herron | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/sunday-observer-china-revised.html | Sunday Observer China Revised | True | By Russell Baker | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/one-cuban-flees-a-soviet-airliner-in-lisbon-but-2d-is-dragged-back.html | One Cuban Flees a Soviet Airliner In Lisbon but 2d Is Dragged Back | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/offfield-woes-plague-nfl-no-threat-to-integrity-crime-links-studied.html | Off-Field Woes Plague N.F.L.; No Threat to Integrity Crime Links Studied Shattering to Image | True | By Neil Amdur | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/letters-archetypical-review-additional-reading.html | LETTERS; Archetypical Review? Additional Reading | True | PETER LASALLEFLORENCE WAGMAN ROISMAN | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-the-lively-arts-theater-lineups-shift-in.html | THE LIVELY ARTS Theater Lineups Shift in Midseason | True | By Alvin Klein | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/behind-the-best-sellers-douglas-hofstadter.html | BEHIND THE BEST SELLERS; Douglas Hofstadter | True | By Gerald Jonas | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/droughts-fallout.html | Drought's Fallout | True | Kenneth N. Gilpin | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/mary-e-swift-jc-harvey-jr-of-navy-wed.html | Mary E. Swift, J.C. Harvey Jr. Of Navy Wed | True | | 1981-01-06 0:00 | TX 603190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART FILMS MISCELLANEOUS IN NEARBY BRONX IN NEARBY PUTNAM IN NEARBY ROCKLAND IN CONNECTICUT | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/checking-up-on-travelers-checks-practical-traveler.html | Checking Up on Traveler's Checks; Practical Traveler | True | By Paul Grimes | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/unanswered-prayers-talks-limp-along-as-hostages-send-holiday.html | Unanswered Prayers; Talks Limp Along As Hostages Send Holiday Messages The Curious Case Of the 1980 Census Reaganite Cabinet Almost Completed | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-will-the-triple-play-put-commuters-out.html | Will the Triple Play Put Commuters Out? | True | By T.e. White | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-home-clinic-basement-insulation-minimizes-heat.html | HOME CLINIC Basement Insulation Minimizes Heat Loss; Answering the Mail | True | By Bernard Gladstone | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/niatross-wins-last-race.html | Niatross Wins Last Race | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-symphony-expected-to-ratify-contract-symphony.html | Symphony Expected To Ratify Contract; Symphony Expected To Ratify Contract | True | By James F. Lynch | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/maos-widow-reported-to-dare-court-to-sentence-her-to-death-hearing.html | Mao's Widow Reported to Dare Court to Sentence Her to Death; Hearing Is in Recess | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/in-the-nation-the-root-of-the-crisis.html | IN THE NATION The Root Of The Crisis | True | By Tom Wicker | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/basement-fire-erupts-in-capitol-at-hartford.html | Basement Fire Erupts In Capitol at Hartford | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/diet-doctors-gardener-sued-by-estate-owners.html | Diet Doctor's Gardener Sued by Estate Owners | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/william-beaver-analyst-and-thea-shirk-married.html | William Beaver, Analyst, And Thea Shirk Married | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/as-kenoe-weds-lisa-broido.html | A.S. Kenoe Weds Lisa Broido | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/price-not-supply-is-this-years-heating-worry.html | Price, Not Supply, Is This Year's Heating Worry | True | By Douglas Martin | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/opera-tate-leads-lulu.html | Opera: Tate Leads 'Lulu' | True | By Peter G. Davis | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/hilary-claire-sumner-engaged.html | Hilary Claire Sumner Engaged | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/mary-lyman-muir-bride-of-professor.html | Mary Lyman Muir Bride of Professor | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/still-the-season.html | Still the Season | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/2-tankers-collide-on-mississippi.html | 2 Tankers Collide on Mississippi | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/forum-the-middle-manager-oppressed.html | Forum The Middle Manager, Oppressed | True | By Earl Shorris | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/economic-affairs-that-stockmankemp-proposal-the-effects-of.html | ECONOMIC AFFAIRS; That Stockman/Kemp Proposal The Effects of Stockman/Kemp | True | William Nordhaus | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-critics-choices-on-county-dining-french-italian.html | Critic's Choices On County Dining, French Italian Critic's Choices on County Dining For Eastern Others | True | By M.h. Reed | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/drug-company-official-declines-education-post.html | Drug Company Official Declines Education Post | True | Special to The New York Times | 1981-01-06 0:00 | TX 603190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/blass-at-home-on-park-ave-and-7th-ave-something-untouchable.html | Blass: At Home On Park Ave.; And 7th Ave. 'Something Untouchable' | True | By John Duka | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/canine-squad-member-aids-in-subway-arrest.html | Canine Squad Member Aids in Subway Arrest | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/manager-says-suspect-in-officers-slaying-was-at-work.html | Manager Says Suspect in Officer's Slaying Was at Work | True | By Edward A. Gargan | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/notre-dame-defeats-kentucky-by-6761-mistakes-on-defense-michigan-st.html | Notre Dame Defeats Kentucky by 67-61; Mistakes on Defense Michigan St. 71, St. Joseph's 67 Kansas State 47, Arkansas 46 | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/darlene-salmon-wed-to-john-russell-allison-lawyer.html | Darlene Salmon Wed to John Russell Allison, Lawyer | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/city-in-lebanon-is-calm-after-shelling-by-syrians.html | City in Lebanon Is Calm After Shelling by Syrians | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/reagn-cabinet-choice-is-in-club-for-men-only.html | Reagn Cabinet Choice Is in Club for Men Only | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-islips-doubts-threaten-to-block-joint-refuse.html | Islip's Doubts Threaten to Block Joint Refuse Plant; Islip's Doubts Imperil Joint Refuse Plant | True | By Frances Cerra | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-hotel-started-in-canton.html | New Hotel Started in Canton | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/gang-link-is-sought-in-elizabeth-killing-victim-garbage-contractor.html | GANG LINK IS SOUGHT IN ELIZABETH KILLING; Victim, Garbage Contractor, Once Told of Signing a Union Pact Under Threat of Violence Two Weapons Used New Brunswick Job Cited | True | By Ralph Blumenthal | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/census-dispute-clouds-election-of-city-council-city-hall-notes.html | Census Dispute Clouds Election Of City Council; City Hall Notes | True | By Ronald Smothers | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/consumer-affairs-unit-forfeiting-1-million-a-year-goldin-charges.html | Consumer Affairs Unit Forfeiting $1 Million a Year, Goldin Charges; Defense Is Offered Bookkeeping Problems Cited | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/investing-the-commodity-gamble-some-80-percent-of-the-participants.html | INVESTING; The Commodity Gamble Some 80 percent of the participants lose because they forget basic strategy. | True | H.J. Maidenberg | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/the-critics-discern-an-air-of-conservatism-the-critics-discern-an.html | The Critics Discern an Air Of Conservatism; The Critics Discern an Air of Conservatism | True | By Harold C. Schonberg | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-li-youths-facing-challenge-in-tennis-sports.html | L.I. Youths Facing Challenge in Tennis; SPORTS | True | By Charles Friedman | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-hunt-for-stamford-chief-renews-debate-wide-hunt.html | Hunt for Stamford Chief Renews Debate; Wide Hunt for Stamford Chief | True | By Thomas J. Wallace | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/bachelors-complaint-bachelor.html | Bachelor's Complaint; Bachelor | True | By Robert Miner | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-suffolk-legislature-taking-new-turn-legislature.html | Suffolk Legislature Taking New Turn; Legislature Taking New Turn POLITICS | True | By Frank Lynn | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/topics-the-way-it-works-pooled-rooms-action-amended.html | Topics The Way It Works; Pooled Rooms Action Emended | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/irving-miller-led-a-zionist-group-served-as-rabbi-emeritus.html | Irving Miller, Led a Zionist Group; Served as Rabbi Emeritus | True | By Alfred E. Clark | 1981-01-06 0:00 | TX 603190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/arab-urges-restraint-on-reagan.html | Arab Urges Restraint on Reagan | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-dining-out-years-brightest-stars-in-retrospect.html | DINING OUT Year's Brightest Stars in Retrospect | True | By Patricia Brooks | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/presnell-as-warbucks-in-annie-cast-at-the-alvin.html | Presnell as Warbucks In 'Annie' Cast at the Alvin | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/correction.html | Correction | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-a-different-weightcontrol-program-for-youngsters.html | A Different Weight-Control Program for Youngsters | True | By Linda Lywander | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/aristocrat-housewife.html | Aristocrat & Housewife | True | By Ella Leffland | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/tv-view-acting-was-the-strong-point-tv-view.html | TV VIEW; Acting Was the Strong Point TV VIEW | True | JOHN J. O'CONNORIn large part, the television year was dominated by J.r. and Fred Silverman, the Two Figures Who Generated the Biggest Headlines and the Wildest Speculations. J.r. Ewing Was Shot In the Spring and, After A Summer of | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/events-today.html | Events Today | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/trim-fat-boston-prepares-for-painful-bone-surgery.html | Trim Fat? Boston Prepares For Painful Bone Surgery | True | By Michael Knight | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/around-the-garden-this-week-questionsanswers-pineapple-plant-bulbs.html | AROUND THE Garden; This Week: Questions/Answers PINEAPPLE PLANT BULBS SPROUTING FLOWERING KALE INSECTS ON SOIL OVERGROWN ROSES TINY CARROTS | True | JOAN LEE FAUST | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/egypt-calls-for-a-postponement-of-the-west-bank-autonomy-talks.html | Egypt Calls for a Postponement Of the West Bank Autonomy Talks | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/crime.html | CRIME | True | By Newgate Callendar | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/the-pragmatists-take-chinas-helm.html | THE PRAGMATISTS TAKE CHINA'S HELM | True | By Fox Butterfield | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/carter-names-patriotism-week.html | Carter Names Patriotism Week | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/sudans-nimeiry-gambles-in-loosening-reins-of-power-comeone-comeall.html | Sudan's Nimeiry Gambles in Loosening Reins of Power; Come-one, Come-all Stability | True | By Gregory Jaynes | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/satellite-photograph.html | Satellite Photograph | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/jazz-the-price-quartet.html | Jazz: The Price Quartet | True | John S. Wilson | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/three-churches-are-burglarized-in-wisconsin-town-on-christmas.html | Three Churches Are Burglarized In Wisconsin Town on Christmas | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/thursday-of-special-interest-cablesubscription-tv.html | Thursday; Of Special Interest Cable/Subscription TV | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/on-language-a-la-mode-missing-persons-heathen-chinee-horrors-belay.html | On Language A la Mode; Missing Persons Heathen Chinee Horrors Belay That Catch of the Day | True | By William Safire | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-this-week-theater-jazzrock-art-openings.html | New Jersey/This Week; THEATER JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-the-careful-shopper-semiannual-sales.html | THE CAREFUL SHOPPER; Semiannual Sales In Greenwich Shops Butcherblock Tables At Workbench Sale | True | Jeanne Clare Feron | 1981-01-06 0:00 | TX 603190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/lake-erie-study-details-potential-of-offshore-wells.html | Lake Erie Study Details Potential of Offshore Wells | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/holland-and-russell-to-be-cited-by-coaches.html | Holland and Russell To Be Cited by Coaches | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/around-the-world-us-medical-missionary-is-kidnapped-in-guatemala.html | Around the World; U.S. Medical Missionary Is Kidnapped in Guatemala Seoul Easing Security Law To Expand Communist Ties Vietnam's 1981 Plan Calls For More Consumer Goods Indian Police Open Fire On Immigration Protest Mrs. Thatcher Will Visit Washington Next Year | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/whats-this-nj-casino-probers-who-bark-and-bite-honesty-integrity.html | What's This? N.J. Casino Probers Who Bark and Bite; Honesty, Integrity and Character | True | By Donald Janson | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/fashion-where-have-all-the-hemlines-gone.html | Fashion; WHERE HAVE ALL THE HEMLINES GONE? | True | By Carrie Donovan | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/expanded-auxiliary-unit-annoys-city-police-union-most-are-on-foot.html | Expanded Auxiliary Unit Annoys City Police Union; Most Are on Foot Patrol Charges by Union Head Sees a 'Numbers Game' Motivation Is Shared | True | By Leonard Buder | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-bill-of-rights-sought-for-patients-in-a-hospital.html | 'Bill of Rights' Sought for Patients in V.A. Hospitals; A Bill of Rights Is Sought for Veterans Hospital Patients | True | By Gertrude W. Dubrovsky | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/south-africas-black-unions-gaining-political-role-south-africas.html | South Africa's Black Unions Gaining Political Role; South Africa's Black Unions Gain Political Strength Threat to Industrial Peace A Bewildering Mass of Statistics 'The Workers' Total Struggle' Wider Concerns Are Troublesome Employer Foresees Recognition | True | By Joseph Lelyveld Special To the New York Times | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/miss-marino-consultant-is-wed-to-jeff-m-garrity.html | Miss Marino, Consultant, Is Wed to Jeff M. Garrity | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-successful-stories-make-success-story-long.html | Successful Stories Make Success Story; LONG ISLANDERS | True | By Lawrence Van Gelder | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/recognition-for-raeburn.html | Recognition for Raeburn | True | By John Wilson | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/food-the-versatile-coconut-coconut-cake-boiled-frosting-indonesian.html | Food THE VERSATILE COCONUT; Coconut cake Boiled frosting Indonesian pork roast with coconut Food How to crack a coconut and extract the meat How to prepare coconut milk and coconut cream How to prepare freshly grated coconut for frostings, etc. | True | By Craig Claiborne With Pierre Franey | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/calendar-horse-shows.html | CALENDAR; Horse Shows | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/city-agencies-to-set-up-policies-on-sexualharassment-charges-high.html | City Agencies to Set Up Policies On Sexual-Harassment Charges; High Percentage of Complaints | True | By Clyde Haberman | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/recovering-womens-past-women.html | Recovering Women's Past; Women | True | By Pauline Maier | 1981-01-06 0:00 | TX 603190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/foodcode-violations-in-new-york-charged-to-44-establishments.html | Food-Code Violations In New York Charged To 44 Establishments | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/digital-technology-by-and-for-design-efraim-arazis-machines-can.html | Digital Technology, by (and for) Design; Efraim Arazi's machines can remove blemishes. put in a headline and adjust color --all on a screen. FROM RAZOR BLADES TO VIDEO DISPLAY | True | By Stanley Klein | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/antiques-chinese-costumes.html | ANTIQUES; Chinese Costumes | True | RITA REIF | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/libyans-replace-french-in-chads-battered-capital-french-asked-to.html | Libyans Replace French in Chad's Battered Capital; French Asked to Leave A Fait Accompli | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-art.html | ART | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/language-juicy-and-unique-1930s.html | Language Juicy and Unique; 1930's | True | By Stanley Kauffmann | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/liberal-cant-plain-and-simple.html | Liberal Cant, Plain and Simple | True | By Jack Beatty | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-yorks-gop-is-a-grand-new-party.html | New York's G.O.P. Is a Grand New Party | True | By Frank Lynn | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/feuding-of-brazils-church-and-military-grows-bitter-government.html | Feuding of Brazil's Church and Military Grows Bitter; Government Called 'Sinful' | True | By Warren M. Hoge Special to the New York Times | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-westchester-guide-flyfishing-refresher-a.html | WESTCHESTER GUIDE; FLY-FISHING REFRESHER A MARIONETTE OPERA ANIMATED 'NUTCRACKER LEARNING PLAY PRODUCTION 'MURDER' IN GREENBURGH | True | Eleanor Charles | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/moets-the-name-champagne-the-game.html | MOET'S THE NAME, CHAMPAGNE THE GAME | True | By Frank J. Prial | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/brushing-britishstyle-the-case-of-the-wandering-dental-cream.html | Brushing, British-Style: The Case of the Wandering Dental Cream | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/book-ends-the-satisfactory-clause-a-books-journey-an-editors.html | BOOK ENDS; The Satisfactory Clause A Book's Journey An Editor's Heritage | True | By Herbert Mitgang | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-gardening-tracks-in-the-snow-can-signal-trouble.html | GARDENING Tracks in the Snow Can Signal Trouble | True | By Carl Totemeier | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-dining-out-sushi-and-tempura-join-steak-shiro-of.html | DINING OUT Sushi and Tempura Join Steak; *Shiro of Japan | True | By Florence Fabricant | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Lena Williams | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/coaching-debate-flares-kicking-and-boosting-the-sat-scores.html | Coaching Debate Flares Kicking and Boosting the S.A.T. Scores | True | By Edward B. Fiske | 1981-01-06 0:00 | TX 603190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-administration-and-congress-face-major-immigration-decisions.html | New Administration and Congress Face Major Immigration Decisions; Reassessment Spurred by Disarray in Control Effort – Illegal Aliens Said to Cross Borders at Record Rate 'Not Sure Problems Are Soluble' Views of a Key Senator Incoming Congress and Administration Confront Major Immigration Decisions Stronger Enforcement Favored Support for Amnesty Assessed Resentment Over Bilingualism Incidents of Violence 8 Million Arrests Since '60 Shortcomings of 'Body Sensors' Tainted by Corruption | True | By John M. Crewdson Special To the New York Times | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-antiques-300-years-of-life-along-the-river.html | ANTIQUES 300 Years of Life Along the River | True | By Frances Phipps | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/letters-washingtons-distorted-view-of-el-salvador-the-expensive.html | Letters; Washington's Distorted View of El Salvador The Expensive Tastes Of Ronald Reagn General Haig Must Explain What Prekindergarten Can Do for a Child Robin Hood, U.S. Style No Time to Relax for America's Export Industries | True | MURAT W. WILLIAMSFRANK. MORIARTYROBERT S. CARROLLDAVID J. IRVINEJ.C. FAHYROBERT E. HERZSTEIN | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-new-haven-hostage-team-learns-to-talk-under-fire.html | New Haven Hostage Team Learns to Talk Under Fire | True | By Bruce Dansker | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/fathers-hunch-saves-four-in-family-ailing-from-a-poisonous-gas-they.html | Father's Hunch Saves Four in Family Ailing From a Poisonous Gas; 'They Were Very Lucky' | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/sunday-television-of-special-interest-cablesubscription-tv.html | Sunday Television; Of Special Interest Cable/Subscription TV | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/leftist-guerrillas-reported-to-open-big-attack-in-el-salvadors.html | Leftist Guerrillas Reported to Open Big Attack in El Salvador's Jungles; SALVADORAN REBELS ARE SAID TO ATTACK | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/down-on-the-farm-research-is-a-sacred-cow.html | Down on the Farm, Research Is a Sacred Cow | True | By Seth S. King | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-museum-is-not-a-home.html | Museum Is Not a Home | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/views.html | Views | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-desert-settlement-reflects-new-conservatism-many-common.html | New Desert Settlement Reflects New Conservatism; Many Common Characteristics Growing Faster Than Suburbs | True | By John Herbers Special To the New York Times | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-on-the-isle-sky-bound-celebrating-some-brass.html | ON THE ISLE; SKY BOUND CELEBRATING SOME BRASS SNOW TIME SWEET ROMANCE NATURE WATCH MUSICAL BARGAIN | True | Barbara Delatiner | 1981-01-06 0:00 | TX 603190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/archives/us-panel-debated-raising-con-ed-fine-2-nuclear-officials-sought-to.html | U.S. PANEL DEBATED RAISING CON ED FINE; 2 Nuclear Officials Sought to Levy a Higher Penalty for Flooding at the Indian Point Plant Divided on Duration of Fines 'Good Humor Principle' | True | By Irvin Molotsky Special To the New York Times | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/archives/major-immigration-problems.html | Major Immigration Problems | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/archives/camera-portrait-lighting-for-the-home-photographer-camera-home.html | CAMERA; Portrait Lighting for the Home Photographer CAMERA Home Portrait Lighting | True | MILTON POLAY | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/archives/nazi-found-in-uruguay-wiesenthal-tells-israelis.html | Nazi Found in Uruguay, Wiesenthal Tells Israelis | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/archives/rockwells-subway-blues.html | Rockwell's Subway Blues | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/archives/angry-women-and-brutal-men-porn.html | Angry Women and Brutal Men; Porn | True | By Carolyn See | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/archives/westchester-weekly-like-inflation-coupon-madness-grows-on-you.html | Like Inflation, Coupon Madness Grows on You | True | By Lynn Robbins | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/archives/another-group-of-hostages-sends-holiday-greetings-to-familes-9.html | Another Group of Hostages Sends Holiday Greetings to Families; 9 Additional Americans Speak In Film From Overseas | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/archives/new-jersey-weekly-new-jersey-housing-equity-financing-eases-the.html | NEW JERSEY HOUSING Equity Financing Eases the Burden | True | By Ellen Rand | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/archives/harriet-offutt-has-nuptials.html | Harriet Offutt Has Nuptials | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/archives/teheran-proposes-a-new-plan-to-us-in-hostage-dispute-claims-would.html | TEHERAN PROPOSES A NEW PLAN TO U.S. IN HOSTAGE DISPUTE; CLAIMS WOULD BE ARBITRATED Washington Would Yield $9 Billion in Assets--Settlement Would Precede Freeing of 52 Hostages Called 'No Trouble' Talks Seem to Be Kept Open Iran Offers a Plan for Arbitration in Hostage Dispute Rajai Criticizes the U.S. Premier Sees Three Options Conference on 'Arbitration' | True | By John Kifner Special To the New York Times | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/archives/prospects-secret-economic-strength-pension-payments-rise-greece.html | Prospects; Secret Economic Strength Pension Payments Rise Greece Joins Europe Supermarkets Get a Boost | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/archives/ethics-in-cabinetry.html | Ethics in Cabinetry | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/archives/funding-american-culture-humanities.html | Funding American Culture; Humanities | True | By Hilton Kramer | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/archives/miss-de-turk-will-be-bride-of-ld-amato.html | Miss De Turk Will Be Bride Of L.D. Amato | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/archives/future-events-a-fanciful-weekend-one-night-in-1001-horn-blowers.html | Future Events; A Fanciful Weekend One Night in 1001 Horn Blowers Songfest At Whitney | True | By Lillian Bellison | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/archives/three-novels-novels.html | Three Novels; Novels | True | By Alan Cheuse | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/archives/long-island-weekly-art-a-show-that-reflects-eclectic-taste.html | ART A Show That Reflects Eclectic Taste | True | By Helen A. Harrison | 1981-01-06 0:00 | TX 603190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/comparison-of-wildcard-foes-oilersraiders-ramscowboys.html | Comparison of Wild-Card Foes; Oilers-Raiders Rams-Cowboys | True | By William N. Wallace | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/letters-kahn-on-the-cpi-rahway-nj-ibm-growth.html | LETTERS; Kahn on the C.P.I. Rahway, N.J. I.B.M. Growth | True | ALFRED E. KAHNBOB KANDELJOHN R. OPEL | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/the-publishers-year-problems-and-a-few-solutions-publishing-critic.html | The Publishers' Year Problems and a Few Solutions; Publishing Critic | True | By N.r. Kleinfield | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/winners-of-individual-and-team-championships-during-1980-archery.html | Winners of Individual and Team Championships During 1980; Archery Auto Racing Badminton Baseball Basketball Billiards Bobsledding Bowling Boxing Canoeing Court Tennis Cricket Croquet Cross Country Curling Cycling Darts Disabled Olympics Dog Shows Fencing Field Hockey Football Golf Gymnastics Handball Harness Racing Hockey Horse Racing Horseshoe Pitching Horse Shows Ice Skating Karate Lacrosse Luge Modern Pentathlon Motorboating Motorcycling Paddleball Paddle Tennis Platform Tennis Polo Quarter Horse Racing Racquetball Racquets Rodeo Roller Skating Rugby Rowing Shuffleboard Skiing Soccer Softball Squash Racquets Squash Tennis Swimming Winners of Individual and Team Championships During 1980 Table Tennis Team Handball Tennis Track and Field Volleyball Weight Lifting Wrestling Yachting | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/anne-m-morelli-and-gl-edwards-set-august-bridal.html | Anne M. Morelli And G.L. Edwards Set August Bridal | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/beauty-caring-for-the-hardpressed-foot.html | Beauty; CARING FOR THE HARD-PRESSED FOOT | True | By Jane Ogle | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/dana-j-lieberman-fiancee-of-engineer.html | Dana J. Lieberman Fiancee of Engineer | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/editors-choice.html | Editors' Choice | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/sports-news-briefs-us-jumpers-dominate-at-lake-placid-ski-event-ski.html | Sports News Briefs; U.S. Jumpers Dominate At Lake Placid Ski Event Skipat, $5, Beats No Joke In Meadowlands Feature Bishop Loughlin Captures 5 Events in Track Meet Dismissed Coach Denies Knowledge of Ineligibility Carrig Willy, 33-1 Shot, Wins Irish Sweeps Hurdle 6 Chinese Will Compete In Florida Swim Meet Skating Record Falls McCarter, a Guard, Signed To 10-Day Bullet Contract Papal Medals for 2 Eagles Undefeated Bannockburn Victor in Cameo Stakes | True | | 1981-01-06 0:00 | TX 603190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/heres-to-the-thrill-of-defeat-and-agony-of-victory-state-of-siege.html | Here's to the Thrill of Defeat and Agony of Victory; State of Siege The Ultimate Gamesman Course Description The Beautiful Losers | True | By Roy Meador | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/sadat-reiterates-determination-to-help-afghanistans-guerrillas.html | Sadat Reiterates Determination To Help Afghanistan's Guerrillas | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/kenyans-and-tanzanians-at-odds-over-killing-of-22-cattle-rustlers.html | Kenyans and Tanzanians at Odds Over Killing of 22 Cattle Rustlers | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/on-frances-burgundy-canal-a-string-quartet-finds-the-tempo-just.html | On France's Burgundy Canal; A String Quartet Finds the Tempo Just Right on France's Burgundy Canal If You Go ... | True | By Phyllis Golding | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-reagan-picks-a-connecticut-drum-major-for.html | Reagan Picks a Connecticut 'Drum Major'; for Inaugural Parade | True | By Edward C. Burks | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-music-more-chances-to-see-the-nutcracker.html | MUSIC More Chances to See 'The Nutcracker' | True | By Robert Sherman | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-is-it-bookburning-time-again.html | Is It Book-Burning Time Again? | True | By James Alvino | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/uruguay-brass-now-tarnished-begin-to-snipe-at-each-other-tarigo-is.html | Uruguay Brass, Now Tarnished, Begin to Snipe At Each Other; Tarigo Is the Other Opposition Voice | True | By Edward Schumacher | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-welfare-job-plan-starting-amid-mixed-reaction.html | Welfare Job Plan Starting Amid Mixed Reaction; Costs of 'Workfare' Trouble Some Cities | True | By Robert E. Tomasson | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/libyas-islamic-visions-are-a-real-nightmare-in-africa.html | Libya's Islamic Visions Are A Real Nightmare in Africa | True | By James M. Markham | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/many-young-women-now-say-theyd-pick-family-over-career-young-women.html | Many Young Women Now Say They'd Pick Family Over Career; Young Women Say They'd Pick Family Over Career Starting a Family at 30 'There Aren't Any Guidelines' Doubts About Day Care A Husband's Help Is Expected | True | By Dena Kleiman | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/headliners-the-blessing-of-time-digging-in-getting-out-the-face-is.html | Headliners; The Blessing of Time Digging In, Getting Out The Face Is Familiar | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/comment-expendable-epa.html | COMMENT 'Expendable' E.P.A. | True | By George C. Eads | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/syrian-politician-slain-government-accuses-moslem-brotherhood.html | Syrian Politician Slain; Government Accuses Moslem Brotherhood | True | Special to The New York Times | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-letter-to-the-westchester-editor-mind-spinning.html | LETTER TO THE WESTCHESTER EDITOR; Mind Spinning Over Tired 'Art' | True | BETTY SEIDEMAN | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-the-careful-shopper-party-supplies-for-late.html | THE CAREFUL SHOPPER; Party Supplies For Late Planners Get Your Bagels, Fresh and Discounted Farmer's Market | True | Jeanne Clare Feron | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1981-01-06 0:00 | TX 603190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-passaic-river.html | LETTERS TO THE NEW JERSEY EDITOR; Passaic River Proposal Held to Be Ill-Advised Social Security Comments Strike Responsive Notes | True | ARNOLD SCHIFFMANH. ROBERT WIDDITSCH | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/carter-falls-breaking-collarbone-as-his-ski-strikes-rock-on-slope.html | Carter Falls, Breaking Collarbone, as His Ski Strikes Rock on Slope; Pain Medication Given President Breaks His Collarbone in Fall While Skiing Plans to Attend Sugar Bowl | True | By Steven Rattner Special To the New York Times | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/especially-artists.html | Especially Artists | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/suzanne-elizabeth-bell-wed-to-cw-long-in-bronxville.html | Suzanne Elizabeth Bell Wed To C.W. Long in Bronxville | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-home-clinic-basement-insulation-minimizes-heat.html | HOME CLINIC Basement Insulation Minimizes Heat Loss; Answering the Mail | True | By Bernard Gladstone | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers; FICTION NONFICTION FOOTNOTES | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-take-a-number-from-i-to-cmxcix.html | Take a Number From I to CMXCIX | True | By George O'Connell | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/despite-a-trend-toward-conservation-new-homes-are-called-energy.html | Despite a Trend Toward Conservation, New Homes Are Called Energy Sieves; Shortcomings Are Listed Builders Cite Unfamiliarity Doing an 'Inadequate Job' 'Astonished by Results' Builders' Practices Defended Interest Rates and Efficiency | True | By Michael Decourcy Hinds | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-focusing-on-the-pinelands.html | Focusing on the Pinelands | True | By David L. Shirey | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-football-losers-now-winners-football-losers-are.html | Football Losers Now Winners; Football Losers Are Now Winners | True | By J.b. O'Mahoney | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/miss-weaver-david-l-jones-will-be-wed.html | Miss Weaver, David L. Jones Will Be Wed | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/the-world-cracks-widen-in-canadas-energy-fight-looking-beyond-the.html | The World; Cracks Widen In Canada's Energy Fight Looking Beyond The Golan Heights British Jobless Rate Climbs Still Higher Polish Unions Hit The Soft Pedal Miss Jiang Still Won't Go Gently | True | Milt Freudenheim and Barbara Slavin | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/letters-to-the-editor-a-myth-from-japan-more-on-mousey-houseboating.html | Letters to the Editor; A 'Myth' From Japan? More on "Mousey" Houseboating in Kashmir | True | ROBERT REITHERMANPAUL GELLERGREG MELLENCYNTHIA S. PADEREDWARD GRAZDAGUY HENLEJEANNE AUDREY POWERS | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/25-cultural-wishes-for-the-new-year-25-new-year-wishes.html | 25 Cultural Wishes For the New Year; 25 New Year Wishes | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-home-clinic-basement-insulation-minimizes-heat.html | HOME CLINIC Basement Insulation Minimizes Heat Loss; Answering the Mail | True | By Bernard Gladstone | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/a-victim-tells-of-attacker-plunging-knife-into-chest-thought-he.html | A Victim Tells of Attacker Plunging Knife Into Chest; 'Thought He Punched Me' Didn't Look Like Stabbing Wounds in Heart and Lungs | True | By Timothy M. Phelps | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/tuesday-cablesubscription-tv-of-special-interest.html | Tuesday; Cable/Subscription TV Of Special Interest | True | | 1981-01-06 0:00 | TX 603190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/for-classics-slower-progress-for-classics-slower-progress.html | For Classics, Slower Progress; For Classics, Slower Progress | True | By Peter G. Davis | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/followup-on-the-news-brooklyn-spelunking-the-agnew-papers-supermans.html | Follow-Up on the News; Brooklyn Spelunking The Agnew Papers Superman's Creators A Family Slain | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-gardening-tracks-in-the-snow-can-signal-trouble.html | GARDENING Tracks in the Snow Can Signal Trouble | True | By Carl Totemeier | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/the-reagan-cabinet-a-selection-by-negotiation-and-compromise-the.html | The Reagan Cabinet: A Selection By Negotiation and Compromise; The Reagan Cabinet: Negotiations and Compromise Less Concerned With Details Role of 'Kitchen Cabinet' Seven Top Advisers | True | By Steven R. Weisman Special To The New York Times | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/the-region-the-big-old-buses-that-couldand-how-they-did-it-more.html | The Region; The Big, Old Buses That Could-- and How They Did It More Undercarriages Bally Boss Must Quit- -or Else Second Opinions Face Two Ways New York Weighs Tougher Fire Codes | True | Don Wycliff and Alvin Davis | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By John Yohalem | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-lore-of-the-pinelands-is-luring-publishers.html | Lore of the Pinelands Is Luring Publishers | True | By Fredda Sacharow | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/a-pragmatist-to-tackle-the-budget.html | A Pragmatist to Tackle the Budget | True | By Steven V. Roberts | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-nl-industries-says-it-will-stop-polluting-air-in.html | NL Industries Says It Will Stop Polluting Air in Sayreville; NL Industries Says It Will Halt Polluting | True | By Leo H. Carney | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/reagan-team-urges-new-highway-policy-recommends-end-to-construction.html | REAGAN TEAM URGES NEW HIGHWAY POLICY; Recommends End to Construction of Interstate System-- Could Mean Cuts for New York Cost Obstacles Cited Amtrak Budget Cuts Urged | True | Special to The New York Times | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/care-of-newborns-improves-but-highrisk-births-persist-a-social-as.html | Care of Newborns Improves, But High-Risk Births Persist; A Social, as Well as a Medical Problem | True | By Robert Reinhold | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/muskie-meets-with-algerian-gobetweens-in-an-effort-to-keep-talks.html | Muskie Meets With Algerian Go-Betweens In an Effort to Keep Talks with Iran Alive; Aim Is to Keep Lines Open U.S. Conditions Were Stated | True | By Bernard Gwertzman Special To the New York Times | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-gardening-tracks-in-the-snow-can-signal-trouble.html | GARDENING Tracks in the Snow Can Signal Trouble | True | By Carl Totemeier | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-theater-show-boat-still-a-grand-vessel-at-53.html | THEATER 'Show Boat' Still a Grand Vessel at 53 | True | By Haskel Frankel | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/funds-to-make-it-a-hexagon.html | Funds To Make It A Hexagon | True | By James J. Treires | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/photography-view-definitions-were-expanded-photography-view.html | PHOTOGRAPHY VIEW; Definitions Were Expanded PHOTOGRAPHY VIEW | True | GENE THORNTON | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/glenns-final-basket-defeats-kings-10099-different-versions-a-shot-a.html | Glenn's Final Basket Defeats Kings, 100-99; Different Versions A Shot and a Prayer Knicks Box Score | True | By Sam Goldaper | 1981-01-06 0:00 | TX 603190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/penelope-a-cragg-wed-to-eric-aris-marziali.html | Penelope A. Cragg Wed To Eric Aris Marziali | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/islanders-and-whalers-in-55-tie-tonelli-gets-his-7th-goal-islanders.html | Islanders and Whalers in 5-5 Tie; Tonelli Gets His 7th Goal Islanders Gain a Tie With Whalers, 5-5 Potvin Cites 'Complacency' Penguins 6, Nordiques 4 Islanders Scoring Bruins 6, Maple Leafs 3 Canadiens 7, Capitals 4 | True | By Parton Keese Special To the New York Times | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/sound-1980-digital-recordings-year.html | Sound; 1980: Digital Recording's Year | True | Hans Fantel | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/a-time-of-resolve-for-gardeners.html | A Time of Resolve for Gardeners | True | By Frederick McGourty | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/views-of-sport-a-fans-plan-for-nba-troubles-recalling-the-rivalry.html | VIEWS OF SPORT; A Fan's Plan for N.B.A. Troubles Recalling the Rivalry | True | By Lee Lowenfish | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/bridge-help-from-the-defense.html | BRIDGE; Help From The Defense | True | ALAN TRUSCOTT | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/25-million-in-art-works-stolen-from-a-museum-in-buenos-aires-museum.html | $25 Million in Art Works Stolen From a Museum in Buenos Aires; Museum Is Closed Normally Light Security at Night 'Ballerina' by Degas | True | By Edward Schumacher Special To the New York Times | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/a-chance-for-filibuster-reform.html | A Chance For Filibuster Reform | True | By David Cohen | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-westchester-housing-in-rent-battle-a-holiday.html | WESTCHESTER HOUSING In Rent Battle, a Holiday Reprieve | True | By Betsy Brown | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-speaking-personally-its-tabula-rasa-time-for.html | SPEAKING PERSONALLY It's Tabula Rasa Time for Those With Soiled Tabulae | True | By Linda Levy | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/in-japan-fat-expense-accounts-pay-for-lavish-yearend-feasts.html | In Japan, Fat Expense Accounts Pay for Lavish Year-End Feasts | True | By Henry Scott Stokes Special To the New York Times | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/samarkand-the-golden-an-ancient-city-deep-in-soviet-central-asia.html | Samarkand the Golden;; An Ancient City Deep In Soviet Central Asia Samarkand the Golden: an Ancient City of Central Asia If You Go ... | True | By R.w. Apple Jr. | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/15-more-hostages-seen-on-television-total-of-americans-shown-is-41.html | 15 MORE HOSTAGES SEEN ON TELEVISION; Total of Americans Shown Is 41-- No Other Film Expected Soon 15 MORE HOSTAGES SEEN ON TELEVISION At Least Two Wear T-Shirts | True | By M.a. Farber | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/emiko-tokunaga-wed-to-barry-brucebriggs.html | Emiko Tokunaga Wed To Barry Bruce-Briggs | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-this-week-art-music-and-dance-sports.html | Long Island This Week; ART MUSIC AND DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS AND TALKS MISCELLANEOUS | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/amateur-choral-singers-addicted-to-a-demanding-musical-experience.html | Amateur Choral Singers-- Addicted to a Demanding Musical Experience; Choral Singers | True | By Lucy A. Kraus | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/hitrun-driver-turns-off-power.html | Hit-Run Driver Turns Off Power | True | | 1981-01-06 0:00 | TX 603190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/around-the-nation-snipers-attack-on-car-kills-boy-in-mississippi.html | Around the Nation; Sniper's Attack on Car Kills Boy in Mississippi Rise in Coal Demand Seen Exceeding Production Rate 6 at U.C.L.A. Reprimanded For Experimental Surgery Contract Talks Break Off At Hospital in Baltimore Shoppers Cheer the Slaying Of Man Who Seized a Gun | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/stage-view-the-virtue-of-patience-paid-off-in-1980-stage-view.html | STAGE VIEW; The Virtue Of Patience Paid Off In 1980 STAGE VIEW Patience Paid Off In 1980 | True | WALTER KERR | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-we-have-the-best-of-2-tv-worlds.html | We Have The Best Of 2 TV Worlds | True | By David Otto Tyson | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/salaries-in-southeast-still-lag.html | Salaries in Southeast Still Lag | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/laurie-laidlaw-law-student-married-to-scott-d-roulston.html | Laurie Laidlaw, Law Student, Married to Scott D. Roulston | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/she-runs-things-in-santa-fe.html | SHE RUNS THINGS IN SANTA FE | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-calendar-of-events.html | Calendar of Events | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/champions-of-the-1980-olympic-games-summer-games-archery-basketball.html | Champions of the 1980 Olympic Games; Summer Games Archery Basketball Boxing Canoeing, Men Canoeing, Women Cycling Diving, Men Diving, Women Equestrian Fencing, Men Fencing, Women Field Hockey Gymnastics, Men Gymnastics, Women Judo Team Handball Modern Pentathlon Rowing, Men Rowing, Women Soccer Shooting Swimming, Men Swimming, Women Track and Field Track and Field Volleyball Water Polo Weight Lifting Wrestling Wrestling Yachting Winter Games Biathlon Bobsledding Hockey Ice Skating, Figure Ice Skating, Speed Ice Skating, Speed Skiing, Alpine Skiing, Alpine Skiing, Nordic Skiing, Nordic | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/bad-news-on-growth-in-the-west.html | Bad News On Growth In the West | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/conversions-change-a-way-of-life-on-the-palisades-conversions.html | Conversions Change a Way of Life on the Palisades; Conversions Change Palisades Life | True | By Leslie Bennetts | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/long-island-weekly-the-savings-of-bottle-deposits.html | The Savings of Bottle Deposits | True | By Arthur P. Cooley | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/on-iran-reagans-options-dont-seem-so-good-either-no-support-for-new.html | On Iran, Reagan's Options Don't Seem So Good, Either; No Support for New Sanctions An Array of Unsatisfying Choices | True | By Bernard Gwertzman | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/blair-brown-has-nuptials.html | Blair Brown Has Nuptials | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/debra-mary-roth-is-married-on-li-to-christopher-brown.html | Debra Mary Roth Is Married On L.I. to Christopher Brown | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/new-jersey-weekly-new-jerseyans.html | NEW JERSEYANS | True | Maurice Carroll | 1981-01-06 0:00 | TX 603190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/notes-cruise-lines-offering-bargains-for-winter-passengers-for.html | Notes; Cruise Lines Offering Bargains For Winter Passengers For Pacific Veterans Bahamas College Weeks Marathon Vacations | True | By John Brannon Albright | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/a-strong-personality-catherine.html | A Strong Personality; Catherine | True | By Nicholas V. Riasanovsky | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/saturday-cablesubscription-tv-of-special-interest.html | Saturday; Cable/Subscription TV Of Special Interest | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-walkin-clinic-gives-free-aid-on-problems.html | Walk-In Clinic Gives Free Aid on Problems | True | By Tessa Melvin | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/want-to-see-new-yorks-latest-hit-movie-get-on-line.html | Want to See New York's Latest Hit Movie? Get on Line | True | By Larry Miller | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/westchester-weekly-theater-show-boat-still-a-grand-vessel-at-53.html | THEATER 'Show Boat' Still a Grand Vessel at 53 | True | By Haskel Frankel | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/stamps-more-newrate-issues-january-first-days.html | STAMPS; More New-Rate Issues January First Days | True | SAMUEL A. TOWER | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/list-of-deaths-of-outstanding-figures-in-sports-during-1980-auto.html | List of Deaths of Outstanding Figures in Sports During 1980; Auto Racing Baseball Basketball Bobsledding Bowling Boxing Broadcasters Court Tennis Cycling Dog Shows Figure Skating Football Golf Harness Racing Hockey Horse Racing Motorboating Motorcycling Rowing Rugby Soccer Swimming Tennis Track and Field Water Polo Weight Lifting Wrestling Writers Yachting Others | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/lucy-hanes-affianced-to-philip-masemer.html | Lucy Hanes Affianced to Philip Masemer | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/other-business-pity-the-havana-victim-of-mold-fungus-and-storm.html | OTHER BUSINESS Pity the Havana, Victim of Mold, Fungus and Storm | True | John Nielsen | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/connecticut-weekly-hartford-broker-thrives-on-regional-retail.html | Hartford Broker Thrives on Regional Retail Business | True | By John S. Rosenberg | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/sports-today.html | SPORTS TODAY | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/data-bank.html | Data Bank | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/film-view-the-best-came-from-directors-with-strong-visions-film.html | FILM VIEW; The Best Came From Directors With Strong Visions FILM VIEW | True | VINCENT CANBY | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/outdoors-duck-and-rabbit-are-fare-game-for-the-hardy-hunter.html | OUTDOORS; Duck and Rabbit Are Fare Game for the Hardy Hunter | True | Nelson Bryant | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-28 | 1980-12-28 | https://www.nytimes.com/1980/12/28/archives/william-paley-at-79-the-cbs-chairman-talks-about-work-love-and.html | WILLIAM PALEY; At 79, the CBS Chairman Talks About Work, Love and Mortality | True | By Tony Schwartz | 1981-01-06 0:00 | TX 603190 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/a-little-mx-will-do.html | A Little MX Will Do | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/salvadoran-commander-reports-repulsing-attacks-other-clashes.html | Salvadoran Commander Reports Repulsing Attacks; Other Clashes Reported | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/therapy-for-the-handicapped-parents-ordeal-one-mothers-ordeal.html | Therapy for the Handicapped: Parents' Ordeal; One Mother's Ordeal Attempt Fails in Court | True | By Nadine Brozan | 1981-01-05 0:00 | TX 597886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/aristocratic-debretts-is-branching-out-will-lend-its-name-to-wine.html | Aristocratic Debrett's Is Branching Out; Will Lend Its Name to Wine, Food Products Whimsical Series a Success Makes Genealogy Pay | True | Special to The New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/iran-gives-no-explanation-for-publicizing-documents-proposal-is.html | Iran Gives No Explanation For Publicizing Documents; Proposal Is Ignored Noninterference Promised | True | By John Kifner Special To the New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/bill-is-expected-to-benefit-pacific-coast-fishermen-protection-of.html | Bill Is Expected to Benefit Pacific Coast Fishermen; Protection of Salmon Behind on Payments Oregonians 'Embittered' More Salmon and Steelhead | True | Special to The New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/suspect-painted-as-master-of-deceit-suspect-portrayed-as.html | Suspect Painted as 'Master of Deceit'; Suspect Portrayed as International 'Master of Deceit' Birthplace in Dispute Arrested in Toronto Scene Switches to Los Angeles A Match of Fingerprints Sought in Zurich | True | By Selwyn Raab | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/formal-proposals-on-hostage-release-made-public-by-us-secrecy-pact.html | FORMAL PROPOSALS ON HOSTAGE RELEASE MADE PUBLIC BY U.S.; SECRECY PACT BROKEN BY IRAN Administration Asserts Its Offers Constituted a Realistic Way to Meet Teheran's Concerns Contingent on Hostages' Release Proposals Termed Unreasonable U.S Discloses Proposals It Made to Teheran U.S. Attitude Explained Conditions Accepted in Principle Marchers Call for Deadline | True | By Bernard Gwertzman Special To the New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/rams-are-beaten-3413-cowboys-oust-rams-few-strategic-differences.html | Rams Are Beaten, 34-13; Cowboys Oust Rams Few Strategic Differences Rams Are Halted in Second Half | True | By Malcolm Moran Special To the New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/white-namibian-leader-pushes-for-independence-heads-multiracial.html | White Namibian Leader Pushes for Independence; Heads Multiracial Grouping Some Whites Are Alienated Alliance Not Gaining Strength | True | By Joseph Lelyveld Special To the New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/dividend-meetings.html | Dividend Meetings | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/events-today-theater-music-dance-cabaret.html | Events Today; Theater Music Dance Cabaret | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/business-people-knoll-international-names-president-franklin-mint.html | BUSINESS PEOPLE; Knoll International Names President Franklin Mint Chief Met Suitors With 'Direct-Response' Style | True | Leonard Sloane | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/aviva-orenstein-wed-to-jonathan-greenberg.html | Aviva Orenstein Wed to Jonathan Greenberg | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/a-first-museum-for-the-mother-the-toll-of-modernization.html | A First: Museum for the Mother; The Toll of Modernization | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/legality-of-presidents-offer-to-settle-court-claims-is-questioned.html | Legality of President's Offer to Settle Court Claims Is Questioned; Constitutional Problems Cited | True | By Stuart Taylor Jr. Special To the New York Times | 1981-01-05 0:00 | TX 597886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/emotional-state-of-hostages-not-clear-news-analysis-conjecture-and.html | Emotional State of Hostages Not Clear; News Analysis Conjecture and Impressions Permanent Effects Seen | True | By Lawrence K. Altman | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/second-opinions-and-other-surprises.html | Second Opinions and Other Surprises | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/waldorfs-new-years-eve-to-celebrate-50-years.html | Waldorf's New Year's Eve To Celebrate 50 Years | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/irish-savor-victory-in-kentucky-11000-watch-practice-session-25.html | Irish Savor Victory in Kentucky; 11,000 Watch Practice Session 25 Points on Free Throws | True | By Sam Goldaper | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/dance-the-nutcracker-by-garden-state-ballet.html | Dance: 'The Nutcracker' By Garden State Ballet | True | By Jack Anderson | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/chemical-bank-credit-rate-up.html | Chemical Bank Credit Rate Up | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/miss-mascarin-wins-junior-tennis-final.html | Miss Mascarin Wins Junior Tennis Final | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/a-reformed-porter-discusses-old-habits-aware-of-serious-problem.html | A Reformed Porter Discusses Old Habits; Aware of Serious Problem Talks to Students | True | By James F. Clarity | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/fog-shrouds-the-new-york-area-causing-transportation-tieup.html | Fog Shrouds the New York Area Causing Transportation Tie-up | True | By Les Ledbetter | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/letters-big-oils-myth-about-us-lands-a-forgotten-legacy-of-john.html | Letters; Big Oil's Myth About U.S. Lands A Forgotten Legacy Of John Lennon Pernicious Volatility Of Interest Rates Grating English The Extortionists A Fire Department's Way to Keep Out Women Vietnam, Cambodia and the 1979-80 Focus of U.S. Policy | True | RALPH NADERMILDRED JEFFREYANTHONIE C. VAN EKRISRALPH A. BROOKSMARGARET P. HANDCAROL GREITZERLINCOLN P. BLOOMFIELD | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/notes-on-people-theater-of-the-deaf-updates-homers-iliad-a-police.html | Notes on People; Theater of the Deaf Updates Homer's 'Iliad' A 'Police Perspective' A.C.L.U. Tab Hunter in Hospital Carey Off to Bahamas Hometown Reunion | True | Laurie Johnston | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/the-year-crime-died.html | The Year Crime Died | True | Red Smith | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/space-shuttle-is-ready-to-be-moved-to-its-pad-after-twoyear-delay.html | Space Shuttle Is Ready To Be Moved to Its Pad After Two-Year Delay; More Delays Possible | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/oilers-subdued-by-277-raiders-turn-back-oilers-in-playoff-277-not-a.html | Oilers Subdued by 27-7; Raiders Turn Back Oilers in Playoff, 27-7 Not a New Play Punting a Big Factor | True | By William N. Wallace Special To the New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/rally-to-buttress-polish-farmers-union-bid-another-large-power-base.html | Rally to Buttress Polish Farmers' Union Bid; Another Large Power Base Work on Three Saturdays a Month | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/essay-irans-christmas-bombing.html | ESSAY Iran's Christmas Bombing | True | By William Safire | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/text-of-iranian-report-of-prime-ministers-reaction-we-will-keep-the.html | Text of Iranian Report of Prime Minister's Reaction; 'We Will Keep the Hostages' 'Ready to Sacrifice' | True | | 1981-01-05 0:00 | TX 597886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/latest-educational-tool-cash-to-play-the-market-students-have.html | Latest Educational Tool: Cash to Play the Market; Students Have Invested Well Using Their Own Money | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/gasoline-prices-slow-their-rise.html | Gasoline Prices Slow Their Rise | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/pro-football-briefs-waddy-and-lewis-collide-in-warmup-charlie-smith.html | Pro Football Briefs; Waddy and Lewis Collide in Warmup Charlie Smith to Get A Special Face Mask Pastorini, Writer Said to Scuffle Again Starr Set to Return As Coach of Packers | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/sporting-gear-table-croquet-games-a-watch-for-women-who-jog-gun.html | Sporting Gear; Table Croquet Games A Watch for Women Who Jog Gun Cabinets for Hunters | True | S. Lee Kanner | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/marcos-foes-say-dictatorship-will-go-on-when-martial-law-ends.html | Marcos' Foes Say 'Dictatorship' Will Go On When Martial Law Ends | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/christine-andrews-wed-to-john-ertmann-on-li.html | Christine Andrews Wed To John Ertmann on L.I. | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/canadiens-conquer-rangers-52-rangers-scoring.html | Canadiens Conquer Rangers, 5-2; Rangers Scoring | True | By John Radosta | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/a-swimmer-deals-with-an-old-problem.html | A Swimmer Deals With an 'Old' Problem | True | By Brian Brown | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/nfl-playoffs.html | N.F.L. Playoffs | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/theater-mixed-couples-opens-at-the-atkinson-fogbound-in-jersey.html | Theater: 'Mixed Couples' Opens at the Atkinson; Fogbound in Jersey | True | By Frank Rich | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/met-opera-new-casting-in-carmelites.html | Met Opera: New Casting in 'Carmelites' | True | By Edward Rothstein | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/saudis-are-investing-in-the-mark-and-yen-dollar-investments.html | Saudis Are Investing In the Mark and Yen; Dollar Investments Continue Not a Move Out of Dollar Strategy Planned in Late 1979 | True | By Youssef M. Ibrahim | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/rep-stockman-named-in-files-kept-by-police-basically-a-church-group.html | Rep. Stockman Named in Files Kept by Police; Basically a Church Group F.B.I. Wants to Review Files | True | By Reginald Stuart Special To the New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/texts-of-us-replies-to-iran-on-conditions-for-releasing-hostages.html | Texts of U.S. Replies to Iran on Conditions for Releasing Hostages; First American Response Second American Response Resolution No. II Resolution No. III Resolution No. IV U.S. Comments on Its Answers | True | Special to The New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/lakers-122-76ers-116.html | Lakers 122, 76ers 116 | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/burger-says-threat-of-prison-violence-is-growing-several-remedies.html | Burger Says Threat of Prison Violence Is Growing; Several Remedies Considered Increases at All Levels | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/100-prisoners-revolt-at-italian-jail-and-seize-19-guards-as.html | 100 Prisoners Revolt at Italian Jail and Seize 19 Guards as Hostages | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/chrysler-rules-out-plan-by-mitsubishi-agreement-on-certain-changes.html | Chrysler Rules Out Plan by Mitsubishi; Agreement on Certain Changes | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/poland-uses-artillery-in-an-effort-to-control-19day-fire-in-oil.html | Poland Uses Artillery in an Effort To Control 19-Day Fire in Oil Well | True | | 1981-01-05 0:00 | TX 597886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/arab-summit-talks-may-act-in-iraq-war-kuwait-and-saudi-arabia-will.html | ARAB SUMMIT TALKS MAY ACT IN IRAQ WAR; Kuwait and Saudi Arabia Will Ask for Mediation by the Meeting Opening Jan. 24 in Mecca Human and Economic Hemorrhage | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/detective-fined-for-his-inquiry-on-son-of-sam-berkowitz-admitted.html | Detective Fined For His Inquiry On Son of Sam'; Berkowitz Admitted Killings | True | By Leonard Buder | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/la-scala-attempts-a-risky-falstaff-mixed-reviews-and-praise-new.html | La Scala Attempts a Risky 'Falstaff'; Mixed Reviews and Praise New Administrators Unobtainable Tickets Acclaimed Orchestra | True | By Susan Heller Anderson | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/algerian-envoys-visit-with-hostage-families.html | Algerian Envoys Visit With Hostage Families | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/bridge-european-organizers-help-encourage-young-players-two.html | Bridge:; European Organizers Help Encourage Young Players Two Overtricks Made | True | By Alan Truscott | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/advertising-showell-chickens-in-taste-test-new-product-book-doyle.html | Advertising; Showell Chickens in Taste Test New Product' Book Doyle Dane Wins Suit on Office Space The Italian Parthenon People | True | Philip H. Dougherty | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/outdoors-racing-on-the-snow-calls-for-cool-endurance.html | Outdoors: Racing on the Snow Calls for Cool Endurance | True | By Nelson Bryant | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/mexico-terminating-all-fishing-accords-with-united-states-move.html | MEXICO TERMINATING ALL FISHING ACCORDS WITH UNITED STATES; Move Could Provoke New Discord And Put Many American Boat Owners Out of Business Tuna Imports Banned Mexico to End U.S. Fishing Pacts, Raising Possibility of New Discord | True | By Alan Riding Special To the New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/secretary-of-navy-criticizes-rickover-says-he-hurts-trident-program.html | SECRETARY OF NAVY CRITICIZES RICKOVER; Says He Hurts Trident Program by Suggesting Contractor Won't Meet Delivery Schedule 'Chanting Alarm' Dispute Over Contract Settlement Delay as Campaign Issue 'They Want Us to Fail' | True | By Richard Halloran Special To the New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/curb-urged-for-aliens-in-us-seeking-citizenship-103638-aliens.html | Curb Urged for Aliens in U.S. Seeking Citizenship; 103,638 Aliens Applied Criticism of Proposal | True | By Robert Pear Special To the New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/how-murder-trial-split-a-community-the-talk-of-scarsdale-how-a.html | How Murder Trial Split a Community; The Talk of Scarsdale How a Murder Trial Split a Well-to-Do Community | True | By Lena Williams Special To the New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/the-region-section-of-i88-open-near-schenectady-extradition.html | The Region; Section of I-88 Open Near Schenectady Extradition Decision Expected in Slaying Gov. Grasso Takes First Food in Weeks | True | | 1981-01-05 0:00 | TX 597886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/strong-end-to-months-retail-sales-holiday-surge-may-mitigate-a.html | Strong End To Month's Retail Sales; Holiday Surge May Mitigate A Bleak Year The Kingpin Month Late Holiday Surge Encourages Retailers Enthusiasm Not Universal | True | By Isadore Barmash | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/gospel-a-shirley-caesar-celebration.html | Gospel: A Shirley Caesar 'Celebration' | True | By Robert Palmer | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/satellite-photograph.html | Satellite Photograph | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/sports-today.html | Sports Today | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/volcano-top-appears-to-heat-up.html | Volcano Top Appears to Heat Up | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/koner-dance-group-at-riverside-church.html | Koner Dance Group At Riverside Church | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/relationships-grandparents-just-arent-what-they-used-to-be.html | Relationships; Grandparents Just Aren't What They Used to Be | True | Nan Robertson | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/sports-news-briefs-pryor-titleholder-is-shot-in-the-arm-santa-anita.html | Sports News Briefs; Pryor, Titleholder, Is Shot in the Arm Santa Anita Race To Premier Ministre Maki Minstre Again In 70-Meter Jumping Yacht New Zealand Wins Hobart Race Sweden Routs U.S. In Junior Hockey Belger Wins 1,000 Buffalo Is Victor Fromm Takes Final | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/virginia-women-top-queens-6152.html | Virginia Women Top Queens, 61-52 | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/eec-ship-position-bolstered-by-greece-eec-shipping-position.html | E.E.C. Ship Position Bolstered by Greece; E.E.C. Shipping Position Bolstered by Greek Fleet Modernization Encouraged Curbs Anathema to Greeks Mixed Nature of Fleet Cited | True | By Paul Lewis Special To the New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/edmondson-subdues-clerc-in-straight-sets.html | Edmondson Subdues Clerc in Straight Sets | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/woman-70-is-held-in-shooting.html | Woman, 70, Is Held in Shooting | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/texas-changes-sadden-excowboy-26-cowboy-boots-like-a-movie-script.html | Texas Changes Sadden Ex-Cowboy; 26 Cowboy Boots Like a Movie Script 'Is That Guy a Freak?' | True | By Peter Applebome Special To the New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/deborah-november-editor-bride-of-don-f-sinsabaugh.html | Deborah November, Editor, Bride of Don F. Sinsabaugh | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/its-40-below-in-canadas-arctic-where-us-winter-gathers-fury-us.html | It's 40 Below in Canada's Arctic, Where U.S. Winter Gathers Fury; U.S. WINTER STARTS IN CANADIAN ARCTIC Some Do Not Need Thermometers Struggling in the Cold | True | By Andrew H. Malcolm Special To the New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/east-german-writer-is-piqued-at-west-arrests-reported-on-tv-nothing.html | East German Writer Is Piqued at West; Arrests Reported on TV 'Nothing Could Be Worse' | True | By David Binder Special To the New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1981-01-05 0:00 | TX 597886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/reagan-calls-irans-new-demands-a-ransom-sought-by-barbarians.html | Reagan Calls Iran's New Demands A 'Ransom' Sought by 'Barbarians'; Contrast With Present Approach Reagan Says Demands Are 'Ransom' of 'Barbarians' Reagan Aide Warns Iranians Brzezinski Assesses Haig | True | By Steven R. Weisman Special To The New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/scents-to-match-cities.html | Scents to Match Cities | True | Suzanne Slesin | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/japan-reports-tv-exports-up.html | Japan Reports TV Exports Up | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/moderate-gop-senators-pledge-a-watchdog-role-may-join-with.html | Moderate G.O.P. Senators Pledge a Watchdog Role; May Join With Democrats Geographical Shift in Power Differences Among Republicans | True | By Steven V. Roberts Special To The New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/sports-world-specials-sticky-issue-no-10-safety-first-food-for.html | Sports World Specials; Sticky Issue No. 10 Safety First Food for Thought Eye on the Ball | True | Jim Benagh | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/solvent-tanks-explode-and-burn.html | Solvent Tanks Explode and Burn | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/tony-dorsett-is-a-cowboy-now-dorsett-is-cowboy-now.html | 'Tony Dorsett Is A Cowboy Now'; 'Dorsett Is Cowboy Now' | True | Dave Anderson | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/singapore-growth-is-put-above-10.html | Singapore Growth Is Put Above 10% | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/death-is-asked-for-widow-of-mao-as-case-goes-to-judges-for-decision.html | Death Is Asked for Widow of Mao As Case Goes to Judges for Decision; Death Is Asked for Widow of Mao As Case Goes to Judges for Decision | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/decision-on-recall-of-ford-vehicles-delayed-by-doubts-and.html | Decision on Recall of Ford Vehicles Delayed by Doubts and Economics; Potential Cost of $100 Million Fighting Threat of Recall | True | Special to The New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/cabaret-the-fleshtones.html | Cabaret: The Fleshtones | True | Robert Palmer | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/secret-us-gear-retrieved-in-chad-section-occupied-by-rebels.html | Secret U.S. Gear Retrieved in Chad; Section Occupied by Rebels | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/sam-levene-a-creator-of-comic-roles-is-dead-at-75-aspired-to-become.html | Sam Levene, a Creator of Comic Roles, Is Dead at 75; Aspired to Become Doctor | True | By Josh Barbanel | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/crude-oil-output-said-to-fall-in-1980.html | Crude Oil Output Said to Fall in 1980 | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/books-of-the-times-he-was-private-person-informed-speculation.html | Books of The Times; He Was Private Person Informed Speculation | True | By John S. Wilson | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/with-much-in-common-the-muhammads-fight-for-own-identity.html | With Much in Common, the Muhammads Fight for Own Identity | True | By Michael Katz | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/volatility-up-in-credit-markets-rate-uncertainty-cited-credit.html | Volatility Up in Credit Markets; Rate Uncertainty Cited CREDIT MARKETS Absence of Big Investors Leads to More Volatility Wide Disagreement in Market Big Rate Rise Expected | True | By Michael Quint | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/companies-send-gifts-to-neediest-how-to-aid-the-fund.html | Companies Send Gifts to Neediest; HOW TO AID THE FUND | True | By Joan Cook | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/chess-hubner-is-off-to-fast-start-in-match-against-korchnoi-queen.html | Chess; Hubner Is Off to Fast Start In Match Against Korchnoi Queen Pawn Cut Off | True | By Robert Byrne | 1981-01-05 0:00 | TX 597886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/disinfectant-leads-to-illness-of-nine-florida-patients-suffered-in.html | DISINFECTANT LEADS TO ILLNESS OF NINE; Florida Patients Suffered in 1978 When Bacterium Developed Resistance to Germicide 'We Were Very Fortunate' Day-Old Solution Fed Bacteria | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/interest-grows-in-danish-oil-licenses.html | Interest Grows in Danish Oil Licenses | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/from-a-gop-moderate.html | From a G.O.P. Moderate | True | By John H. Chafee | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/letter-on-fbi-crimes-pat-gray-did-not-escape-trial.html | Letter: On F.B.I. Crimes; 'Pat Gray Did Not "Escape" Trial' | True | ALAN L BARON | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/around-the-nation-residents-survey-damage-of-flooding-in-northwest.html | Around the Nation; Residents Survey Damage Of Flooding in Northwest Eight Escape From Prison; One Gives Up, Three Caught Skiers Found After 3 Weeks In Cabin in Washington Battle on Bus in Chicago Leaves a Youth Wounded Reward Fund in Atlanta Totals More Than $135,000 | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/carey-says-city-worsens-plight-of-the-homeless-defends-state-on.html | Carey Says City Worsens Plight Of The Homeless; Defends State on Releases From Mental Hospitals State Cites a Tax Policy Release of Mental Patients Governor Says Plight Of Homeless Is Result Of City's Own Policies | True | By Robin Herman | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/fuel-oil-cost-in-city-109-a-gallon.html | Fuel Oil Cost in City $1.09 a Gallon | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/nato-is-meddling-in-poland-soviet-paper-implies.html | NATO Is Meddling in Poland, Soviet Paper Implies | True | By Anthony Austin Special To the New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/no-injury-or-damage-reported-in-earthquake-in-east-california.html | No Injury or Damage Reported in Earthquake in East California | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/hernandez-wins-with-sir-ack.html | Hernandez Wins With Sir Ack | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/reagan-panel-assailed-on-plan-to-cut-transit-funds.html | Reagan Panel Assailed on Plan to Cut Transit Funds | True | By Irvin Molotsky Special To the New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/costa-rica-currency-move.html | Costa Rica Currency Move | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/drinking-age-in-jersey-rising-to-19-on-friday.html | Drinking Age in Jersey Rising to 19 on Friday | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/washington-watch-a-quick-end-to-oil-controls-what-it-costs-abroad.html | Washington Watch; A Quick End To Oil Controls? What It Costs Abroad Credit Controls More Deregulation Flexible Mortgages Briefcase | True | Clyde H. Farnsworth | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/for-114-women-at-the-barbizon-a-grim-uncertainty-considering.html | For 114 Women at the Barbizon, a Grim Uncertainty; Considering Several Options Living in Hotel Since 1935 'Turned Him Down Flat' | True | By Edward A. Gargan | 1981-01-05 0:00 | TX 597886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/bringing-the-past-alive-for-students-today-todays-teaching-teachers.html | Bringing the Past Alive for Students Today; Today's Teaching Teachers Work to Bring the Past Alive for Students Students 'Tracked' by Ability Long Reading Lists Revisionists Not Welcome A Shift in Focus More Passive Students Highly Grade-Conscious Television's Hidden Influence | True | By Edward B. Fiske Special To the New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/business-digest-international-the-economy-companies-todays-columns.html | BUSINESS Digest; International The Economy Companies Today's Columns | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/nbctv-expands-hour-magazine-to-3-major-cities-24hour-showtime.html | NBC-TV Expands 'Hour Magazine' to 3 Major Cities; 24-Hour Showtime | True | By C. Gerald Fraser | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/for-a-us-water-policy.html | For a U.S. Water Policy | True | By John Opie | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/officials-on-coast-say-county-hall-is-unsafe.html | Officials on Coast Say County Hall Is Unsafe | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/martin-luther-king-event-set-for-jan-15-at-museum.html | Martin Luther King Event Set for Jan. 15 at Museum | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/steel-exports-dip-in-japan.html | Steel Exports Dip in Japan | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/sabres-beat-bruins-as-gare-gets-no-23-red-wings-4-jets-3-leafs-6.html | Sabres Beat Bruins As Gare Gets No. 23; Red Wings 4, Jets 3 Leafs 6, Black Hawks 3 Flyers 2, Oilers 1 Blues 3, Canucks 2 | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/harvester-predicts-a-brief-setback.html | Harvester Calls Setback Brief; Harvester Predicts A Brief Setback Wooed from Xerox | True | By Winston Williams Special To the New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/missouri-player-shot-after-phone-threats.html | Missouri Player Shot After Phone Threats | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/television.html | Television | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/hella-kamiske-a-vice-president-for-inflight-services-at-pan-am.html | Hella Kamiske, a Vice President For In-Flight Services at Pan Am | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/the-city-consumer-official-says-audit-is-invalid-hynes-is-adamant.html | The City; Consumer Official Says Audit Is Invalid Hynes Is Adamant On Code Violations Holdup Man Kills Partner by Mistake | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/chinese-papers-announce-plans-to-publish-works-of-zhou-enlai.html | Chinese Papers Announce Plans To Publish Works of Zhou Enlai | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/niatross-bids-adios-in-accustomed-style.html | Niatross Bids Adios In Accustomed Style | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/alloregon-final-in-far-west-tenn-69-ariz-state-53-duke-77-new.html | All-Oregon Final in Far West; Tenn. 69, Ariz. State 53 Duke 77, New Orleans 63 Cornell 63, Hofstra 61 | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/richard-kuritzkes-marries-beth-manes.html | Richard Kuritzkes Marries Beth Manes | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/ballet-hartford-troupe-brings-its-nutcracker.html | Ballet: Hartford Troupe Brings Its 'Nutcracker' | True | By Anna Kisselgoff | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/abroad-at-home-loyalty-and-freedom.html | ABROAD AT HOME Loyalty And Freedom | True | By Anthony Lewis | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/paragon-share-purchase.html | Paragon Share Purchase | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/market-place-is-ibm-stock-undervalued.html | Market Place; Is I.B.M. Stock Undervalued? | True | Robert Metz | 1981-01-05 0:00 | TX 597886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/delegates-to-form-organization-as-an-alternative-jewish-group.html | Delegates to Form Organization As an Alternative Jewish Group | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/soviet-protests-to-teheran-over-storming-of-embassy-alleged-plots.html | Soviet Protests to Teheran Over Storming of Embassy; Alleged Plots In Washington Iranians Eventually Intervened Afghan Appeals to Neighbors | True | Special to The New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/the-man-in-the-street.html | The Man in the Street | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/foreigners-run-saudi-infrastructure-foreigners-run-saudi-projects.html | Foreigners Run Saudi Infrastructure; Foreigners Run Saudi Projects | True | By Steven Rattner Special To the New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/the-vikings-as-usual-are-taking-their-success-for-granted.html | The Vikings, as Usual, Are Taking Their Success for Granted | True | By Charles McKenna | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/calfs-survival-raises-hopes-for-a-manmade-heart-smaller-device-for.html | Calf's Survival Raises Hopes for a Man-Made Heart; Smaller Device for Humans | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/kochs-office-criticizes-the-idea-of-u-s-aid-in-moves-to-sun-belt.html | Koch's Office Criticizes the Idea Of U. S. Aid in Moves to Sun Belt; Idea of U.S. Aid for Migration to Sun Belt Denounced Koch Sees Christian Holy Sites | True | By Clyde Haberman | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/stabler-is-down-and-out-in-homecoming-pass-protection-breaks-down.html | Stabler Is Down and Out in Homecoming; Pass Protection Breaks Down Blocking by Raiders Is Spotty | True | Special to The New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/shlomo-ravitz-at-95-in-tel-aviv-a-composer-and-dean-of-cantors.html | Shlomo Ravitz, at 95, in Tel Aviv; A Composer and Dean of Cantors; Active Up to His Death | True | By Ari L. Goldman | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/going-out-guide-under-canvas-hall-of-records-movies.html | GOING OUT Guide; UNDER CANVAS HALL OF RECORDS MOVIES | True | Richard F. Shepard | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/commodities-confusing-signals-for-corn.html | Commodities; Confusing Signals For Corn | True | H.J. Maidenberg | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/gator-bowl-is-round-3-in-green-vs-rogers.html | Gator Bowl Is Round 3 in Green vs. Rogers | True | By Gordon S. White Jr. Special To the New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/jets-nearcollision-investigated.html | Jets' Near-Collision Investigated | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/around-the-world-tribal-insurgents-in-india-attack-a-radio-station.html | Around the World; Tribal Insurgents in India Attack a Radio Station Mysterious Group Says It Killed Syrian Politician Nigerian Army Occupies Town to Suppress Riots Blast Hurts 2 in Guadeloupe During Visit by Giscard | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/connecticut-lures-foreign-investors.html | Connecticut Lures Foreign Investors | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/question-box.html | Question Box | True | S. Lee Kanner | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/nets-lose-5th-in-row-by-10299-sparrow-to-sign-new-pact-phil-jackson.html | Nets Lose 5th in Row by 102-99; Sparrow to Sign New Pact Phil Jackson Shifted | True | By Al Harvin Special To the New York Times | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/mens-separates-fit-the-bill-clothiers-think-cheaper-suits-will-spur.html | Men's 'Separates' Fit the Bill; Clothiers Think Cheaper Suits Will Spur Sales Limited Concept 'Separates' Tailored to New Market Better Fabrics | True | By Sandra Salmans | 1981-01-05 0:00 | TX 597886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/new-york-area-light-bill-is-highest-in-the-country-national-average.html | New York Area Light Bill Is Highest in the Country; National Average $26.83 Rates Vary by Time of Year | True | By Matthew L. Wald | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/us-hope-tempered-on-trade-with-china-peking-seeks-to-balance-its.html | U.S. Hope Tempered on Trade With China; Peking Seeks To Balance Its Import Needs Caution on Continued Growth Petroleum the Main Import Edging Aside Japan | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/kuwait-to-explore-abroad.html | Kuwait to Explore Abroad | True | | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-29 | 1980-12-29 | https://www.nytimes.com/1980/12/29/archives/tv-naipaul-responds-to-cavetts-questions.html | TV: Naipaul Responds to Cavett's Questions | True | By John J. O'Connor | 1981-01-05 0:00 | TX 597886 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/dismissal-of-federal-suit-upheld-in-philadelphia.html | Dismissal of Federal Suit Upheld in Philadelphia | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/business-people-new-owners-plans-at-national-paragon-national.html | BUSINESS PEOPLE; New Owner's Plans At National Paragon National Education's President Adds Chief Executive's Post | True | Leonard Sloane | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/us-judge-allows-class-suit-against-defoliant-makers-decision-called.html | U.S. Judge Allows Class Suit Against Defoliant Makers; Decision Called 'Magnificent' | True | By James Barron Special To the New York Times | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/even-for-those-paying-luxury-rent-an-apartment-is-hard-to-find.html | Even for Those Paying Luxury Rent, an Apartment Is Hard to Find; Still Higher Rents Expected Luxury Tower Symbol of Trend Even at Luxury Rent, an Apartment Is Hard to Get Crowding of 'Winner's Circle' | True | By Lee A. Daniels | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/pittsburgh-triumphs-over-south-carolina-in-gator-bowl-379-green.html | Pittsburgh Triumphs Over South Carolina In Gator Bowl, 37-9; Green Proves Value Pitt Triumphs, 37-9 Pitt's Defensive Effort Pastorini Alcohol Test Taken After Auto Mishap | True | BY Gordon S. White Jr. Special To the New York Times | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/defense-issues-rise-despite-drop-in-dow-volume-rises-to-361-million.html | Defense Issues Rise Despite Drop in Dow; Volume Rises to 36.1 Million Energy Issues Decline Becker Sees Dow at 1,000 | True | By Vartanig G. Vartan | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/energy-dept-seeks-an-extension-of-rule-on-indoor-temperatures.html | Energy Dept. Seeks an Extension Of Rule on Indoor Temperatures | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/vote-due-on-power-for-mta.html | Vote Due on Power for M.T.A. | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/the-death-of-a-cancer-cell.html | The Death Of a Cancer Cell | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/400-demonstrate-at-pentagon.html | 400 Demonstrate at Pentagon | True | Special to The New York Times | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/french-directing-anger-at-immigrant-workers-this-is-our-house-now.html | French Directing Anger At Immigrant Workers; 'This Is Our House Now' Communists Move Out | True | By Richard Eder Special To the New York Times | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/about-education-studies-examine-the-issue-of-ethics-about-education.html | ABOUT EDUCATION; Studies Examine the Issue of Ethics About Education | True | By Fred M. Hechinger | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/advertising-the-fishels-of-fairfax-at-compton-kern-ending-long.html | Advertising; The Fishels Of Fairfax At Compton Kern Ending Long Career At Popular Mechanics Upscale Journalism Among Review's Readers | True | Philip H. Dougherty | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-01-06 0:00 | TX 603183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/a-rough-year-for-cannon-mills-aftertax-writeoff-problems-put-a.html | A Rough Year for Cannon Mills; After-Tax Write-Off Problems Put a Wrinkle In Cannon Mills Earnings | True | Special to The New York Times | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/apathy-replaces-marxist-idealism-among-chinese-marxist-predictions.html | Apathy Replaces Marxist Idealism Among Chinese; Marxist Predictions Unfulfilled Apathy Replacing Marxist Idealism Among Chinese An Old Slogan Is Dusted Off 'No Future for Me Here' Compelled to Denounce Father Class on Marxism Continues A 'Spiritual Vacuum' Sensed Marxist Analysis Is Still Used | True | By Fox Butterfield Special To the New York Times | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/lowly-nordiques-look-ahead-nilsson-ready-to-return.html | Lowly Nordiques Look Ahead; Nilsson Ready to Return | True | By John Radosta | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/milwaukee-commandos-succeed-in-social-service-carries-a-briefcase.html | Milwaukee Commandos Succeed in Social Service; Carries a Briefcase Low Recidivism Rate Survived Through Change | True | Special to The New York Times | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/around-the-nation-protesting-inmates-set-fires-and-break-prison.html | Around the Nation; Protesting Inmates Set Fires And Break Prison Windows Security Agency to Permit Homosexual to Retain Job Court Rules Against Claim For Fortune Left by Hughes | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/fcc-reports-cable-revenues-up-20-rising-fortunes-attraction-of-pay.html | F.C.C Reports Cable Revenues Up 20%; 'Rising Fortunes' Attraction of Pay Channels | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/briefs.html | BRIEFS | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/hishear-offer.html | Hi-Shear Offer | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/treasury-bill-rates-off-sharply-6month-yield-1341-money-supply-up-a.html | Treasury Bill Rates Off Sharply; 6-Month Yield 13.41% Money Supply Up a Bit Record Set Two Weeks Ago U.S. Bill Rates Fall; 6-Month Yield 13.41% Bond Prices Little Changed Forecasts Stress Caution Key Rates | True | By Michael Quint | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/going-out-guide-sure-mike-welcome-mat-man-of-motion.html | GOING OUT Guide; SURE MIKE WELCOME MAT MAN OF MOTION | True | Richard F. Shepard | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/80-injured-as-staten-i-commuter-train-strikes-wall-commuters.html | 80 Injured as Staten I. Commuter Train Strikes Wall; Commuters Shuttled by Bus 80 Injured as Staten Island Commuter Train Strikes Wall of Terminal Tracks Wet From Fog Like Subway Cars Line Taken Over in 1972 | True | By Glenn Fowler | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/market-place-merger-interest-in-garfinckel.html | Market Place; Merger Interest In Garfinckel | True | Robert Metz | 1981-01-06 0:00 | TX 603183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/commodities-big-pig-stocks-depress-prices-in-a-dull-market-crop.html | COMMODITIES Big Pig Stocks Depress Prices in a Dull Market; Crop Size a Surprise Profit Taking Depresses Silver | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/nadezhda-mandelstam-81-russian-poets-widow-they-were-married-in.html | Nadezhda Mandelstam, 81, Russian Poet's Widow; They Were Married in 1924 Steady Stream of Visitors | True | Special to The New York Times | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/huge-gas-jets-bursting-from-galaxies-present-a-spectacle-and-a.html | Huge Gas Jets Bursting From Galaxies Present a Spectacle and a Challenge; Jets of Gas From Galaxies Present a Challenge Speed Is an Illusion | True | By Walter Sullivan | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/beatrice-foods-ends-bid-for-evans-friend-of-colonel-sanders.html | Beatrice Foods Ends Bid for Evans; Friend of Colonel Sanders Beatrice Ends Bid For Evans | True | Special to The New York Times | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/machine-tool-orders-down-234-cushion-for-industry-seen.html | Machine Tool Orders Down 23.4%; Cushion for Industry Seen | True | By Agis Salpukas | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/owner-of-cavaliers-says-he-wont-dismiss-coach.html | Owner of Cavaliers Says He Won't Dismiss Coach | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/tyler-is-mile-victor.html | Tyler Is Mile Victor | True | Special to The New York Times | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/teheran-is-outraged.html | Teheran Is Outraged | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/greeks-revive-ancient-art-of-satirizing-leaders-the-most-popular.html | Greeks Revive Ancient Art of Satirizing Leaders; The Most Popular Entertainment NATO and the Common Market Similarity to Aristophanes 'Control Committee' Censorship President Is Exempt | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/satellite-photograph.html | Satellite Photograph | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/the-region-us-appeals-order-to-adjust-census-la-guardia-closed-for.html | The Region; U.S. Appeals Order To Adjust Census La Guardia Closed For 8 Hours by Fog Jersey Panel Grants Bally Casino License Another Black Slain in Buffalo McGoldrick Named As Counsel by Carey | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/harold-tittmann-jr-former-ambassador-and-career-diplomat.html | Harold Tittmann Jr., Former Ambassador And Career Diplomat | True | By Wolfgang Saxon | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/highslows.html | Highs/Lows | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/un-effort-for-truce-in-gulf-is-blocked-by-lack-of-a-flag-only-two.html | U.N. Effort for Truce in Gulf Is Blocked by Lack of a Flag Only Two Trapped Vessels Return to Iraq and Iran | True | By Bernard D. Nossiter Special To the New York Times | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/patron-is-slain-in-bar-near-lincoln-center.html | Patron Is Slain in Bar Near Lincoln Center | True | By Josh Barbanel | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/raiders-found-flaw-in-the-oilers-offense-flaw-seen-in-films.html | Raiders Found Flaw In the Oilers' Offense; Flaw Seen in Films Phillips: 'Outcoached' Casper's Critique | True | By William N. Wallace Special To the New York Times | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/ibm-plans-to-increase-most-prices-ibm-plans-price-rise.html | I.B.M. Plans To Increase Most Prices; I.B.M. Plans Price Rise | True | By Barnaby J. Feder | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/1933-verdict-in-reichstag-fire-is-canceled-question-of-guilt-not.html | 1933 Verdict in Reichstag Fire Is Canceled; Question of Guilt Not Addressed Ruling Reverses a 1967 Decision Goring Interrogated in 1945 | True | By John Vinocur Special To the New York Times | 1981-01-06 0:00 | TX 603183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/kennecott-gets-just-half-of-curtiss-stock-it-seeks-kennecott.html | Kennecott Gets Just Half Of Curtiss Stock It Seeks; Kennecott Extends Offer Curtiss Appeal Expedited Kennecott's Bid for Curtiss Offer Lures Half Of Stock Sought Curtiss Confirms Counteroffer Tamco Still Interested Market Purchases Unlikely | True | By Robert J. Cole | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/grim-british-forecast.html | Grim British Forecast | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/the-oasis-is-gone.html | The Oasis Is Gone | True | By Richard L. Faust | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/sports-today-basketball-harness-racing-hockey-jaialai-tennis.html | Sports Today; BASKETBALL HARNESS RACING HOCKEY JAI-ALAI TENNIS THOROUGHBRED RACING | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/regan-starts-disbursements-from-oil-tax-to-aid-transit-assurance.html | Regan Starts Disbursements From Oil Tax to Aid Transit; Assurance Received From Carey Regan Disbursing Oil-Tax Funds | True | By Ari L. Goldman | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/player-says-he-shot-himself.html | Player Says He Shot Himself | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/ousted-governor-gets-2d-chance-after-67-years-unique-historical.html | Ousted Governor Gets 2d Chance After 67 Years; Unique Historical Status Ousted Governor Getting 2d Chance After 67 Years | True | By Maurice Carroll | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/de-paul-shoots-poorly-but-wins-by-7267-maryland-114-marshall-89.html | De Paul Shoots Poorly but Wins by 72-67; Maryland 114, Marshall 89 North Carolina 86, Louisville 64 Fordham 91, E. Kentucky 79 Toledo 60, Columbia 54 Syracuse 100, Colgate 84 Louisiana State 100 North Carolina-Wilmington 68 Cal-Irvine-91, Texas A & M 74 So. Mississippi 73, Wagner 67 Clemson 58, Indiana 57 Tennessee 90, Duke 69 | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/james-kellogg-3d-65-once-headed-port-authority-senior-member-of.html | James Kellogg 3d, 65, Once Headed Port Authority; Senior Member of Port Unit Served Williams College | True | By Thomas W. Ennis | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/boxing-notebook-ali-retires-but-only-in-nevada.html | Boxing Notebook Ali Retires, but Only in Nevada | True | By Michael Katz | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/venezuelan-growth-falls.html | Venezuelan Growth Falls | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/mexico-delivers-notice-it-is-abrogating-treaties.html | Mexico Delivers Notice It Is Abrogating Treaties | True | Special to The New York Times | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/sports-of-the-times-moose-krauses-50-years-at-notre-dame.html | Sports of The Times; Moose Krause's 50 Years at Notre Dame | True | DAVE ANDERSON | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/currency-markets-dollar-mostly-stronger-gold-off-in-quiet-trading.html | CURRENCY MARKETS; Dollar Mostly Stronger, Gold Off in Quiet Trading Decline Against Yen | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/longterm-policies-in-pollution-liability-skepticism-in-the-industry.html | Long-Term Policies In Pollution Liability; Skepticism in the Industry Awaiting Other Entrants | True | Special to The New York Times | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/pop-culture-a-reggae-trio.html | Pop: Culture, A Reggae Trio | True | Robert Palmer | 1981-01-06 0:00 | TX 603183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/sadat-receives-kissinger-to-give-him-messages.html | Sadat Receives Kissinger To Give Him 'Messages' | True | Special to The New York Times | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/11-cotton-brokers-indicted-charged-with-rigging-trades-independent.html | 11 Cotton Brokers Indicted; Charged With Rigging Trades Independent Floor Brokers | True | By Arnold H. Lubasch | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/talking-business-how-localities-can-raise-cash-with-lowrey-on.html | Talking Business; How Localities Can Raise Cash with Lowrey on Municipal Financing | True | Michael Quint | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/science-is-often-but-not-always-right-about-art-spectacular-results.html | Science Is Often, but Not Always, Right About Art; Spectacular Results Found Another Forgery Detected | True | By Pierre Schneider | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/prosecutor-to-drop-case-on-suspects-lookalike.html | Prosecutor to Drop Case On Suspect's Look-Alike | True | By Wolfgang Saxon | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/business-digest-energy-markets-companies-the-economy-todays-columns.html | BUSINESS Digest; Energy Markets Companies The Economy Today's Columns | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/anne-d-templeton-a-surgeon-married.html | Anne D. Templeton, A Surgeon, Married | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/maos-widow-hauled-from-court-shouts-out-i-am-prepared-to-die.html | Mao's Widow, Hauled From Court, Shouts Out, 'I Am Prepared to Die!'; 'Revisionists' and 'Fascists' TV Ignores Most Outbursts 'Mao Was Responsible' | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/libya-and-indonesia-raising-prices-of-oil-by-3-to-4-a-barrel-other.html | LIBYA AND INDONESIA RAISING PRICES OF OIL BY $3 TO $4 A BARREL; Other OPEC Members Expected to Follow--Gasoline Increase of 7 a Gallon Forecast 4-Cent Rise Was Predicted Algerian Surcharge Continuing Libya and Indonesia Oil Up $3 to $4 a Barrel | True | By Douglas Martin | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/woolworth-unit.html | Woolworth Unit | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/events-today-theater-music-dance.html | Events Today; Theater Music Dance | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/bridge-duplicate-players-turning-to-appeal-of-rubber-game-west.html | Bridge; Duplicate Players Turning To Appeal of Rubber Game West Leads a Heart | True | By Alan Truscott | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/protests-reported-in-afghanistan-police-reportedly-involved.html | Protests Reported in Afghanistan; Police Reportedly Involved | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/internorth-amends-suit-against-cooper.html | Internorth Amends Suit Against Cooper | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/iran-must-stay-calm-in-face-of-shortages-ayatollah-tells-troops.html | Iran Must Stay Calm In Face of Shortages, Ayatollah Tells Troops | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/credit-markets-money-supply-rises-modestly-fed-measures-held.html | CREDIT MARKETS; Money Supply Rises Modestly Fed Measures Held Working Policy Said to Be Working Marine Acts on Debt | True | By Robert A. Bennett | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/a-hot-offering-retrospective-genentech-and-apple-varied-greatly.html | A 'Hot' Offering Retrospective; Genentech And Apple Varied Greatly COMPANY NEWS Recent 'Hot' Issues: A Retrospective Risky but Desirable | True | By Karen W. Arenson | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/number-of-hostages-seen-on-tv-rises-by-one-to-43-they-ask-about.html | Number of Hostages Seen On TV Rises by One to 43; They Ask About Negotiations They Are Said to Be in Hotels | True | | 1981-01-06 0:00 | TX 603183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/the-city-removal-of-judge-stayed-by-marshall-police-sketch-used-in.html | The City; Removal of Judge Stayed by Marshall Police Sketch Used In Hunt for Stabber 10,000 Pay Phones Now Dial-Tone-First | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/44-debutantes-make-bows-at-26th-international-ball.html | 44 Debutantes Make Bows At 26th International Ball | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/chicago-bank-shuffle.html | Chicago Bank Shuffle | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/the-route-from-welfare-to-work.html | The Route From Welfare to Work | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/refineries-queried-on-oil-prices.html | Refineries Queried on Oil Prices | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/royal-operas-hoffmann-on-wnewtv-sunday.html | Royal Opera's 'Hoffmann' On WNEW-TV Sunday | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/a-treadway-motel-put-in-receivership.html | A Treadway Motel Put in Receivership | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/globe-will-stay-dark-at-times-square-event.html | Globe Will Stay Dark At Times Square Event | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/world-gold.html | World Gold | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/1980-highs-set-by-mutual-funds.html | 1980 Highs Set By Mutual Funds | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/kennedy-center-sets-4-special-concerts-for-the-inauguration.html | Kennedy Center Sets 4 Special Concerts For the Inauguration | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/barber-oil-holders-approve-liquidation.html | Barber Oil Holders Approve Liquidation | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/new-jerseys-very-crowded-field.html | New Jersey's Very Crowded Field | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/surgeons-assistant-no-medical-degree-but-skilled-with-scalpel.html | Surgeon's Assistant: No Medical Degree but Skilled With Scalpel; Surgical Program Developed | True | By Richard Severo | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/iran-leader-assails-remarks-by-reagan-assembly-speaker-says-it-is.html | IRAN LEADER ASSAILS REMARKS BY REAGAN; Assembly Speaker Says It Is U.S. That Is 'Barbarous'--Charges 'Tyranny' and 'Swindling' 'Slights' by Westerners Resented Guarantees Against 'Swindling' Reagan Defends His Remarks | True | By John Kifner Special To the New York Times | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/building-starts-a-13-increase.html | Building Starts: A 13% Increase | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/new-york-city-resists-state-on-shelters-for-homeless-in-residential.html | New York City Resists State on Shelters for Homeless in Residential Areas; Crowding on Wards Island The Riverdale Proposal | True | By Robin Herman | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/chemical-company-plans-nicotine-chewing-gum.html | Chemical Company Plans Nicotine Chewing Gum | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/q-a.html | Q & A | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/counsel-is-selected-for-haig-hearings-henry-f-schuedke-3d-is-named.html | COUNSEL IS SELECTED FOR HAIG HEARINGS; Henry F. Schuedke 3d Is Named by Democrats to Aid Close Study of Ex-General's Record Member of Law Firm | True | By Charles Mohr Special To the New York Times | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/cardinal-vagnozzi-dies-expapal-envoy-in-us-directive-angers-bishops.html | Cardinal Vagnozzi Dies; Ex-Papal Envoy in U.S.; Directive Angers Bishops High-Ranking Prelates Consulted | True | By Kenneth A. Briggs | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/tv-bird-watchers-find-romance.html | TV: Bird Watchers Find Romance | True | By John J. O'Connor | 1981-01-06 0:00 | TX 603183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/shuttle-is-moved-to-launch-pad-for-march-flight-creeping-journey-to.html | Shuttle Is Moved To Launch Pad For March Flight; Creeping Journey to Launch Site The Space Shuttle Moves to Its Launching Pad | True | By Walter Sullivan | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/science-watch-insect-pest-detector-toxic-flavoring-agent-natural.html | Science Watch; Insect Pest Detector Toxic Flavoring Agent Natural Colored Cotton | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/theater-black-nativity-revived-by-hazel-bryant-streamlined-songplay.html | Theater: 'Black Nativity' Revived by Hazel Bryant; Streamlined Song-Play | True | By Jennifer Dunning | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/unscrambling-canadas-unlikely-combine-liquor-and-oil-giant-prepares.html | Unscrambling Canada's Unlikely Combine; Liquor and Oil Giant Prepares For Overhaul 'Right on Schedule | True | By Andrew H. Malcolm Special To the New York Times | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/transcanada-plans-pipeline.html | Transcanada Plans Pipeline | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/survey-finds-sharp-rise-in-antisemitic-incidents.html | Survey Finds Sharp Rise in Anti-Semitic Incidents | True | By Peter Kihss | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/steel-output-drops-in-week.html | Steel Output Drops in Week | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/cancer-cell-at-moment-it-dies.html | Cancer Cell At Moment It Dies | True | By Harold M. Schmeck Jr. | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/chrysler-union-weighs-moves.html | Chrysler Union Weighs Moves | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/around-the-world-italian-police-storm-prison-and-rescue-18-hostages.html | Around the World; Italian Police Storm Prison And Rescue 18 Hostages Syrian Forces Raid Hideout, Killing 7 in Outlawed Group Strike in India Marks Deaths of 8 in Assam South African Papers Are Denied Permits | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/donors-to-fund-for-the-neediest-share-a-feeling-of-thankfulness-how.html | Donors to Fund for the Neediest Share a Feeling of Thankfulness; HOW TO AID THE FUND | True | By Walter H. Waggoner | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/nephew-not-like-nastase-wins-his-first-match-trained-by-his-father.html | Nephew Not Like Nastase; Wins His First Match Trained by His Father Steams Has Cast Removed | True | Special to The New York Times | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/virginia-is-sued-by-victims-of-involuntary-sterilization-for-the.html | Virginia Is Sued by Victims Of Involuntary Sterilization; 'For the Good of Society' Addresses Group of Reporters 'Emotional and Intellectual Loss' Creation of Safeguards Sought | True | By Richard D. Lyons Special To the New York Times | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/book-explains-parents-rights.html | Book Explains Parents' Rights | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/us-drug-sleuths-finally-solve-mystery-of-the-deadly-china-white-new.html | U.S. Drug Sleuths Finally Solve Mystery of the Deadly China White; New Narcotic Identified After Monthlong Quest Drug Sleuths Solve Mystery of China White Down the Wrong Pathways | True | By John Noble Wilford | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/prime-and-rate-to-brokers-cut.html | Prime and Rate To Brokers Cut | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/television.html | Television | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/the-state-of-style-no-more-dictators-a-role-is-abdicated-the-modus.html | The State of Style: No More Dictators; A Role Is Abdicated The Modus Vivendi | True | By Bernadine Morris | 1981-01-06 0:00 | TX 603183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/koch-visits-border-areas-in-israel-hails-lebanese-christian.html | Koch Visits Border Areas in Israel; Hails Lebanese Christian Struggle; Mayor Hears Commander's Pleas | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/anka-to-be-host-of-palsy-telethon-on-wor-jan-1718.html | Anka to Be Host Of Palsy Telethon On WOR Jan. 17-18 | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/foreign-affairs-the-wheel-of-chance.html | FOREIGN AFFAIRS The Wheel Of Chance | True | By Flora Lewis | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/us-oil-use-reported-off.html | U.S. Oil Use Reported Off | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/letter-on-funding-the-arts-the-manifold-wonders-of-all-the-arts.html | Letter: On Funding the Arts; 'The Manifold Wonders of All the Arts' | True | LIVINGSTON L. BIDDLE JR. | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/rare-views-of-freud-emerge-from-amateur-films.html | Rare Views of Freud Emerge; From Amateur Films | True | By Dava Sobel | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/robert-rouse-former-banker-82.html | Robert Rouse, Former Banker, 82 | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/beyond-reindustrialism.html | Beyond Reindustrialism | True | By F.m. Esfandiary | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/phosphate-holdings-divested-by-stauffer.html | Phosphate Holdings Divested by Stauffer | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/hodding-carter-calls-brzezinski-2d-rate-as-a-security-adviser.html | Hodding Carter Calls Brzezinski '2d Rate' As a Security Adviser | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/stage-spalding-grays-point-judith-an-actors-life.html | Stage: Spalding Gray's 'Point Judith'; An Actor's Life | True | By Mel Gussow | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/califomia-foreign-trade.html | California Foreign Trade | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/letters-what-rent-stabilization-was-not-meant-to-be-commercial.html | Letters; What Rent Stabilization Was Not Meant to Be Commercial Shortcut To a Neater New York Wrong Site for the 1983 Helsinki Review Unuttered Quote And the Gun Lobby Still Prevails The Day Washington Faced Monkey Business Inaugural Omen? | True | ROBERT C. ROSENBERGCHRISTOPHER WILLSEDWARD KLINERICHARD PIPESGRACE DAYHAROLD FROMMTHOMAS C. CHALMERS, M.D.GERALD WHITE | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/radio.html | Radio | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/the-budget-cap.html | The Budget 'Cap' | True | By Langhome Bond | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/funeral-for-slain-police-officer.html | Funeral for Slain Police Officer | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/memoirs-spurred-poets-fame.html | Memoirs Spurred Poet's Fame | True | By Serge Schmemann | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/korvettes-closes-its-last-17-stores.html | Korvettes Closes Its Last 17 Stores | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/ohio-sets-hearing-on-cps-hobart-bid.html | Ohio Sets Hearing On CP's Hobart Bid | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/salesman-and-wife-found-slain-in-bedroom-of-rockland-home-salesman.html | Salesman and Wife Found Slain In Bedroom of Rockland Home; Salesman and Wife Are Found Murdered in Bedroom of Rockland Home | True | By Edward Hudson Special To the New York Times | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/books-of-the-times-selflove-is-good-for-us-subversive-genius.html | Books of The Times; Self-Love Is Good for Us Subversive Genius | True | By John Leonard | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/notes-on-fashion.html | NOTES ON Fashion | True | John Duka | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/pro-basketball-notebook-failed-deal-leads-to-success-for-clippers.html | Pro Basketball Notebook; Failed Deal Leads to Success for Clippers | True | Sam Goldaper | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/dupre-upsets-lendl-set-back-by-injuries.html | DuPre Upsets Lendl; Set Back by Injuries | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/soul-covay-and-band-at-tramps.html | Soul: Covay And Band At Tramps | True | BY Robert Palmer | 1981-01-06 0:00 | TX 603183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/studies-detail-how-school-went-wrong-a-plague-unexplained-the.html | Studies Detail How School Went Wrong; A Plague Unexplained The Money Falls Short Who's in Charge Here? Legal Actions Under Way | True | By E. Patrick McQuaid | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/officer-indicts-generalship-in-vietnam-rose-from-private.html | Officer Indicts Generalship in Vietnam; Rose From Private | True | By Herbert Mitgang | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/citys-bar-rejects-mandatory-public-legal-work-citys-bar-opposes.html | City's Bar Rejects Mandatory Public Legal Work; City's Bar Opposes Mandatory Public Legal Work A 'Buyout' Alternative | True | By Angel Castillo | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/dividends.html | Dividends | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/mavericks-motta-starts-over-at-bottom-what-i-expected-building-with.html | Mavericks' Motta Starts Over at Bottom; 'What I Expected' Building With Youth Tactician and Teacher | True | By Sam Goldaper | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/celebration-for-carter-planned-in-plains-ga.html | Celebration for Carter Planned in Plains, Ga. | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/notes-on-people-a-question-is-answered-on-connellys-last-play-this.html | Notes on People; A Question Is Answered on Connelly's Last Play This Car Runs on Air A Southerner Becomes Rector of Grace Episcopal When Not in China, She'd Rather Be in Philadelphia No Opportunity for Court New Career for Reporter | True | David Bird Laurie Johnston | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/iran-official-says-teheran-may-agree-to-counteroffers-algerian.html | IRAN OFFICIAL SAYS TEHERAN MAY AGREE TO COUNTER-OFFERS; ALGERIAN APPROVAL STRESSED A Key Cabinet Minister Indicates Some Flexibility in Country's Position on U.S. Captives U.S. Holding Firm to Position 'Not Changing Position' Iranian Official Says Teheran May Agree to U.S. Counterproposal | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/goddard-college-in-vermont-loses-its-accreditation-known-for.html | Goddard College in Vermont Loses Its Accreditation; Known for Innovative Programs Trustees Approve Reorganization | True | By Gene I. Maeroff | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/greek-defends-plan-to-join-the-market-premier-says-decision-will.html | GREEK DEFENDS PLAN TO JOIN THE MARKET; Premier Says Decision Will Benefit Rich Members of Community as Well as His Country No Economic Sector Threatened | True | Special to The New York Times | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-30 | 1980-12-30 | https://www.nytimes.com/1980/12/30/archives/reformer-to-head-philadelphia-hiring-commission-similar-plans-for.html | Reformer to Head Philadelphia Hiring Commission; Similar Plans for City | True | Special to The New York Times | 1981-01-06 0:00 | TX 603183 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/a-london-pub-taps-a-brewing-tradition-the-goose-firkin-makes-its.html | A London Pub Taps a Brewing Tradition; The Goose & Firkin makes its own lager. | True | By Fred Ferretti | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/concert-veena-player.html | Concert: Veena Player | True | By Robert Palmer | 1981-01-07 0:00 | TX 597887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/wrong-on-rights.html | Wrong on Rights | True | By Stanley Hoffmann | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/amanda-van-dusen-is-married.html | Amanda Van Dusen Is Married | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/new-years-brunch-where-to-stock-up-brunch-on-new-years-day-where-to.html | New Year's Brunch; Where to Stock Up; Brunch on New Year's Day: Where to Stock Up for Guests | True | By Moira Hodgson | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/fire-volunteers-coping-with-stamford-growth-stamford-fire.html | Fire Volunteers Coping With Stamford Growth; Stamford Fire Volunteers Survive and Cope With Growth of City Some Topics of Study Full Time at City's Core The Increasing Demands | True | By Diane Henry Special To the New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/fred-adair-jr-is-fiance-of-catherine-a-steiner.html | Fred Adair Jr. Is Fiance Of Catherine A. Steiner | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/dorothy-dwight-is-fiancee-of-curtis-gilliatt.html | Dorothy Dwight Is Fiancee of Curtis Gilliatt | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/few-fault-the-few-who-backed-carters-fee-on-oil-metropolitan.html | Few Fault the Few Who Backed Carter's Fee on Oil; Metropolitan Congressional Notes | True | By Irvin Molotsky Special To the New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/family-finds-hostage-ordeal-getting-worse-accused-of-being-showoffs.html | Family Finds Hostage Ordeal Getting Worse; Accused of Being Show-Offs Phone Number Is Unlisted | True | By Matthew L. Wald Special To the New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/legislator-urges-state-to-pay-cost-of-more-officers-cites-the-need.html | Legislator Urges State to Pay Cost Of More Officers; Cites the Need of Presence in High-Crime Areas Sees Total Approval Unlikely | True | By Richard J. Meislin | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/shippingmails-outgoing.html | ShippingMails; OUTGOING | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/television-of-special-interest.html | Television; Of Special Interest | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/romes-cats-join-the-flight-to-the-suburbs.html | Rome's Cats Join the Flight to the Suburbs | True | By Paul Hofmann | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/coping-with-disaster-at-arrow-one-new.html | Coping With Disaster at Arrow; Coping With Disaster at Arrow One New Appointment | True | By Thomas C. Hayes | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/christopher-dannen-marries-theresa-c-vara-in-tuckahoe.html | Christopher Dannen Marries Theresa C. Vara in Tuckahoe | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/around-the-world-berlin-prosecutor-weighing-appeal-in-reichstag.html | Around the World; Berlin Prosecutor Weighing Appeal in Reichstag Case Syrians Report Killing Brotherhood Member Greek Publisher Imprisoned In Defamation of President Leader of Yemeni Rebels Reports Heavy Fighting | True | | 1981-01-07 0:00 | TX 597887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/some-taxpayers-in-new-york-get-a-break-for-81-but-withholding-will.html | Some Taxpayers In New York Get A Break for '81; But Withholding Will Not Reflect Cut Until Spring Extra Cash for Fiscal Year Practice Held Consistent | True | By E.j. Dionne Jr. | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/dance-erick-hawkins-offers-avanti.html | Dance: Erick Hawkins offers 'Avanti' | True | By Jack Anderson Special To the New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/head-of-orthodox-jewish-group-sees-calamity-in-intermarriage.html | Head of Orthodox Jewish Group Sees 'Calamity' in Intermarriage | True | By Kenneth A. Briggs | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/stage-3-bullins-oneacters-at-bill-cosbys-hangout-poetry-and-music.html | Stage: 3 Bullins One-Acters at Bill Cosby's Hangout; Poetry and Music | True | By Mel Gussow | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/about-real-estate-retail-mall-is-feature-of-new-third-ave-office.html | About Real Estate Retail Mall Is Feature of New Third Ave. Office Building | True | By Alan S. Oser | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/tim-hardin-songwriter-39-dies-a-romantic-composer-a-legal-loophole.html | Tim Hardin, Songwriter, 39, Dies; A Romantic Composer 'A Legal Loophole' | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/music-debuts-in-review-evelyne-dubourg-pianist-plays-mozart-and.html | Music: Debuts in Review; Evelyne Dubourg, Pianist, Plays Mozart and Debussy Chamber Soloists Play Bartok and Milhaud TV Comedy 'Golden Age' At Broadcasting Museum | True | JOSEPH HOROWITZDONAL HENAHAN | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/white-house-to-ask-full-bank-services-across-state-lines-report-to.html | WHITE HOUSE TO ASK FULL BANK SERVICES ACROSS STATE LINES; Report to Congress Says Phased Ending of Current Restraints Would Spur Competition Fever Banks Predicted Easing Would Be in Stages Carter to Urge Interstate Role For U.S. Banks | True | By Robert A. Bennett | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/laurie-chock-tv-producer-wed-to-lawrence-goldman.html | Laurie Chock, TV Producer, Wed to Lawrence Goldman | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/discoveries-1-tintinnabulation-2-tshirts-size-18-3-watches-of-yore.html | DISCOVERIES; 1. Tintinnabulation 2. T-Shirts, Size 18 3. Watches of Yore 4. Wish I Were Here Learning Calligraphy | True | Angela Taylor | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/correction.html | CORRECTION | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/heather-rowe-married-to-k-paul-hainsworth.html | Heather Rowe Married To K. Paul Hainsworth | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/readers-donate-aid-to-neediest-as-a-memorial-how-to-aid-the-fund.html | Readers Donate Aid to Neediest As a Memorial; HOW TO AID THE FUND | True | By Walter H. Waggoner | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/lynn-could-become-a-free-agent-soon-lynn-near-free-agency.html | Lynn Could Become A Free Agent Soon; Lynn Near Free Agency | True | By Murray Chass | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/diana-childs-ag-altschul-are-married.html | Diana Childs, A.G. Altschul Are Married | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/rock-poet-jim-carroll.html | Rock Poet: Jim Carroll | True | By John Rockwell | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/sports-of-the-times-is-there-life-after-last-bowl-game.html | Sports of The Times; Is There Life After Last Bowl Game? | True | RED SMITH | 1981-01-07 0:00 | TX 597887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/briefs.html | BRIEFS | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/gaf-says-it-will-sell-almost-half-of-business-gaf-to-sell.html | GAF Says It Will Sell Almost Half of Business; GAF to Sell Businesses 'A Long Time Coming' AT A GLANCE | True | By Barnaby J. Feder | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/disneys-world-to-end-tv-run.html | 'Disney's World' to End TV Run | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/britain-weighs-oiltax-rise.html | Britain Weighs Oil-Tax Rise | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/sports-today.html | Sports Today | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/hills-coffee-drops-by-18.html | Hills Coffee Drops by 18 | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/maureen-f-moore-married-to-lawyer.html | Maureen F. Moore Married to Lawyer | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/upstate-spells-enchantment-for-fresh-air-funds-children.html | 'Upstate' Spells Enchantment For Fresh Air Fund's Children | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/hostage-deal-gap-is-narrow-terms-seem-agreed-on-but-timing-is-still.html | Hostage Deal: Gap Is Narrow; Terms Seem Agreed On But Timing Is Still Snag News Analysis Iranians Appear Eager for Solution Deal for Hostages' Release; U.S.-Iranian Gap Narrowing U.S. Appears to Accept Terms Iranians Deeply Distrustful Premier Suggests Arbitration | True | By John Kifner Special To The New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/around-the-nation-epa-set-to-issue-permit-for-coors-plant-in.html | Around the Nation; E.P.A. Set to Issue Permit For Coors Plant in Virginia Philadelphia to Withhold Funds for All-Male Clubs 4 Charged in Pennsylvania In Alleged Lottery Rigging | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/metropolitan-diary.html | Metropolitan Diary | True | Glenn CollinsED SPITZERHENNA AROND ZACKSJOHN R. WALSHRICHARD ELMAN | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/jane-savage-wed-to-steven-i-riley.html | Jane Savage Wed To Steven I. Riley | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/60minute-gourmet-pain-de-viande-champignons-meat-loaf-with.html | 60-Minute Gourmet; Pain de Viande Champignons (Meat Loaf With Mushrooms) Sauce Tomate (Tomato sauce) | True | By Pierre Franey | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/oleta-danbry-68-dies-directed-neighborhood-playhouse-school.html | Oleta D'Anbry, 68, Dies; Directed Neighborhood Playhouse School | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/polish-court-delays-union-ruling-farmers-hail-move-polish-court.html | Polish Court Delays Union Ruling; Farmers Hail Move; Polish Court Puts Off Its Ruling; Farmers Acclaim Step as Victory 'Almost a Victory' | True | By John Darnton Special To The New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/dance-4-diverse-works-by-pearl-lang-company.html | Dance: 4 Diverse Works By Pearl Lang Company | True | By Anna Kisselgoff | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/ballet-theater-honors-oliver-smith.html | Ballet Theater Honors Oliver Smith | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/dance-wendy-rogers.html | Dance: Wendy Rogers | True | By Jennifer Dunning | 1981-01-07 0:00 | TX 597887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/stuart-dunham-60-an-executive-on-gannett-papers-in-rochester.html | Stuart Dunham, 60, an Executive On Gannett Papers in Rochester | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/radio.html | Radio | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/miss-landry-fw-mccann-are-married.html | Miss Landry, F.W. McCann Are Married | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/leftists-clash-outside-beirut.html | Leftists Clash Outside Beirut | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/lawrence-to-retire-at-braniff-chief-leaving-a-financially-troubled.html | Lawrence To Retire At Braniff; Chief Leaving A Financially Troubled Line Talks With Eastern Lawrence Is Retiring As Braniff's Chief Officer Commissioned Calder | True | By Richard Witkin | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/bodies-of-civil-war-dead-moved-to-provide-new-veteran-graves.html | Bodies of Civil War Dead Moved To Provide New Veteran Graves | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/currency-markets-dollar-and-gold-mixed-in-light-holiday-trading.html | CURRENCY MARKETS Dollar and Gold Mixed In Light Holiday Trading; Gold Is Off in London | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/shift-in-state-delegation-to-congress-is-predicted-predicts.html | Shift in State Delegation To Congress Is Predicted; Predicts Resistance G.O.P. Gained 4 Seats Prediction for the City 3 Districts Called Vulnerable | True | By Frank Lynn | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/broker-loan-rates-raised-by-3-banks.html | Broker Loan Rates Raised by 3 Banks | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/cornelia-l-cushing-is-bride-in-newport-of-richard-dipietro.html | Cornelia L. Cushing Is Bride in Newport Of Richard DiPietro | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/having-a-baby-in-china-pleased-with-medical-care-some-sensible.html | Having A Baby In China; Pleased With Medical Care Some Sensible Superstitions | True | By Fox Butterfield Special To the New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/business-digest-the-economy-international-companies-markets-todays.html | BUSINESS Digest; The Economy International Companies Markets Today's Columns | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/ruling-on-albany-landmark-assailed.html | Ruling on Albany Landmark Assailed | True | Special to The New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/nancy-whiteley-married-to-ralph-e-becker-jr-lawyer.html | Nancy Whiteley Married to Ralph E. Becker Jr., Lawyer | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/mortgage-lending-off-for-november.html | Mortgage Lending Off for November | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/article-3-no-title-refugees-are-overwhelming-miamis-ability-to-help.html | Article 3 -- No Title; Refugees Are Overwhelming Miami's Ability to Help 6,000 New Households Seven-Year Wait for Housing Difficult to Desperate 'This Is Hopeless' Loose on the Street Prepared to Sacrifice Dangers in Delays | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/milton-weiss-a-lawyer-and-civic-leader-dies.html | Milton Weiss, a Lawyer And Civic Leader, Dies | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/leo-mishkin-reviewed-movies-theater-and-tv.html | Leo Mishkin, Reviewed Movies, Theater and TV | True | Special to The New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/police-continue-search-for-suspect-in-midtown-stabbings.html | Police Continue Search for Suspect in Midtown Stabbings | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/careers-81-hiring-prospects-promising.html | Careers; '81 Hiring Prospects Promising | True | Elizabeth M. Fowler | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/law-student-weds-laura-e-richards.html | Law Student Weds Laura E. Richards | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/consumer-guide-on-tires-is-issued-by-us-agency-letters-to-worlds.html | Consumer Guide on Tires Is Issued by U.S. Agency; Letters to World's Automakers More Wear Than Median Tire | True | By A.o. Sulzberger Jr. Special To the New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/janet-l-arrison-engineer-is-wed-to-rh-spedden.html | Janet L. Arrison, Engineer, Is Wed To R.H. Spedden | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/pl-hawkins-weds-elizabeth-a-porter.html | P.L. Hawkins Weds Elizabeth A. Porter | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/georgia-walker-is-given-edge-over-irish-in-sugar-bowl-analysis-of.html | Georgia (Walker) Is Given Edge Over Irish in Sugar Bowl; Analysis of Georgia Georgia (Walker) Given Edge in Bowl Analysis of Notre Dame The Coaches | True | By Johnny Majors | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/a-japanese-chef-with-classic-french-tastes-japanese-chef-with.html | A Japanese Chef With Classic French Tastes; Japanese Chef With Classic French Tastes Supreme de Volaille Sauce Estragon (Chicken breast with tarragon cream sauce) Sauce Supreme (A cream of chicken sauce) Veau aux Morilles (Veal with morels) Sauce Morilles (Morel sauce) Homards Grilles Deux Sauces (Broiled lobsters with two sauces) Court-Bouillon Beurre Blanc au Basilic (White butter sauce with basil) Sauce Ecrevisse (Crawfish sauce) Demi-Glace | True | By Craig Claiborne | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/albany-leader-of-gop-backs-rise-in-welfare-a-personal-proposal-gop.html | Albany Leader Of G.O.P. Backs Rise in Welfare; A 'Personal' Proposal G.O.P. Leader For a Welfare Rise | True | Special to The New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/books-of-the-times-an-odd-sight-at-work-restorations-question.html | Books of The Times; An Odd Sight at Work 'Restorations' Question | True | By John Leonard | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/wendy-boyle-has-nuptials.html | Wendy Boyle Has Nuptials | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/new-editor-of-letters-to-times.html | New Editor of Letters to Times | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/trade-gap-narrower-last-month-third-smallest-of-year.html | Trade Gap Narrower Last Month; Third Smallest of Year | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/miss-dupree-rh-trainor-lecturer-wed.html | Miss Dupree, R.H. Trainor, Lecturer, Wed | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/corn-food-and-fuel.html | Corn: Food and Fuel? | True | By C. Peter Timmer and Kevin T. Mullen | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/the-region-unemployment-rate-in-new-york-drops-slain-couple-robbed.html | The Region; Unemployment Rate In New York Drops Slain Couple Robbed Of Gold Jewelry Special Trains to Run On Eve of Holiday | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/loewe-oratorio-to-open-clarions-8081-season.html | Loewe Oratorio to Open Clarion's '80-81 Season | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/the-sandpipers-politics.html | The Sandpipers' Politics | True | By Rick Horowitz | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/ann-h-albrecht-is-wed-to-russell-k-mayerfeld.html | Ann H. Albrecht Is Wed To Russell K. Mayerfeld | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/john-rice-broadcast-evangelist-dead-at-85-after-being-in-coma.html | John Rice, Broadcast Evangelist, Dead at 85 After Being in Coma | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/in-reformulation-us-offers-5-billion-if-hostages-go-free-funds-are.html | IN 'REFORMULATION,' U.S. OFFERS 5 BILLION IF HOSTAGES GO FREE; FUNDS ARE IN FROZEN ASSETS Algerians Get Plan-- Officials Say It Would Let Iran End Crisis While Carter Is in Office Difference From Last Plan Outlook for Hostages Is Unclear U.S. Offers $5 Billion of Iran's Assets for the Hostages Reagan Gets Daily Reports | True | By Bernard Gwertzman Special To the New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/meryl-streeps-illness-delays-premiere-of-alice.html | Meryl Streep's Illness Delays Premiere of 'Alice' | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/drug-issues-increase-strongly-dow-gains-145-volume-higher-final.html | Drug Issues Increase Strongly; Dow Gains 1.45; Volume Higher Final 1980 Session A Happy Ending | True | By Vartanig G. Vartan | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/cynthia-c-ledlie-teacher-married-to-daniel-r-bush.html | Cynthia C. Ledlie, Teacher, Married to Daniel R. Bush | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/philip-anglim-from-the-elephant-man-to-macbeth-innocence-to-infamy.html | Philip Anglim: From the Elephant Man To Macbeth, Innocence to Infamy; 'Cherish Your Opportunities' Line by Line With Text | True | By Michiko Kakutani | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/clouds-over-the-census.html | Clouds Over the Census | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/joan-lindsley-sturgis-bride-of-paul-r-parsons-analyst.html | Joan Lindsley Sturgis Bride Of Paul R. Parsons, Analyst | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/birth-notice-5-no-title.html | Birth Notice 5 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/nigeria-also-raising-its-oil-price-but-1-less-than-many-expected.html | Nigeria Also Raising Its Oil Price, But $1 Less Than Many Expected; Soft Market for Oil Cited Nigeria Oil Price Rises $3 Buyers Prepared to Pay More | True | By Douglas Martin | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/frank-judson-weds-miss-polk.html | Frank Judson Weds Miss Polk | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/carolyn-s-zoller-nurse-is-married.html | Carolyn S. Zoller, Nurse, Is Married | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/money.html | Money | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/market-place-beatrice-foods-growth-outlook.html | Market Place; Beatrice Foods' Growth Outlook | True | Robert Metz | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/a-year-of-slumping-spirits-many-choose-wine-over-hard-liquor-a.html | A Year of Slumping Spirits; Many Choose Wine Over Hard Liquor A Sobering Change Drinkers Choosing Wine Over Spirits Customers Buying Quality 'Explosive Beverage' | True | By Sandra Salmans | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/world-gold.html | World Gold | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/julia-taft-wed-to-ja-macmullen.html | Julia Taft Wed to J.A. MacMullen | True | | 1981-01-07 0:00 | TX 597887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/knicks-win-10098-as-cartwright-hits-2-late-free-throws-some-good.html | Knicks Win, 100-98, As Cartwright Hits 2 Late Free Throws; Some Good Fortune Knicks Again Missing Williams | True | By Sam Goldaper | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/gottfried-beaten-in-australia.html | Gottfried Beaten in Australia | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/concert.html | Concert: | True | By Joseph Horowitz | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/lirr-gets-f-for-performance-in-a-report-by-a-consumer-group.html | L.I.R.R. Gets 'F' for Performance In a Report by a Consumer Group | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/swarthmore-bridal-for-caroline-dohan.html | Swarthmore Bridal For Caroline Dohan | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/dr-isidor-kross-92-a-surgeon-member-of-staffs-at-4-hospitals.html | Dr. Isidor Kross, 92, a Surgeon; Member of Staffs at 4 Hospitals | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/twin-seals-a-rarity-are-born-at-a-connecticut-aquarium.html | Twin Seals, a Rarity, Are Born at a Connecticut Aquarium | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/william-tinus-radar-researcher-and-design-engineer-at-bell-labs.html | William Tinus, Radar Researcher And Design Engineer at Bell Labs | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/carter-may-ask-10-tax-on-gas.html | Carter May Ask 10 Tax on Gas | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/kennecott-changes-its-tactics-kennecott-changes-its-tactics-bids.html | Kennecott Changes Its Tactics; Kennecott Changes Its Tactics Bids for Its Stock Held by Curtiss Kennecott Again Extends Offer Would Still Hold Large Block | True | By Robert J. Cole | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/leigh-la-cava-wed-to-jeffrey-crandell.html | Leigh La Cava Wed To Jeffrey Crandell | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/koch-and-fellow-mayor-tour-tel-aviv.html | Koch and Fellow Mayor Tour Tel Aviv | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/sherry-ferguson-bride-in-rhode-island-of-robert-bruce-zoellick-law.html | Sherry Ferguson Bride in Rhode Island Of Robert Bruce Zoellick, Law Student | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/letters-if-general-haig-becomes-secretary-of-state-long-election.html | Letters; If General Haig Becomes Secretary of State Long Election Campaigns Are Here to Stay Second-Opinion Plan Worth a Second Try Detroit's Natural Ally The Tired Bus Drivers' Convoy Time to Threaten Teheran With a 'State of War' | True | GLYN JONESE.S. GOLDMANEDWARD MORTIMERROBERT C. CARMODYJOHN STEELE GORDONHOWARD M. SPIRO, M.D.DOUGLAS RYAN(Assoc. Prof.) FREDERICK C. THAYERALEXANDER F. PATHYDANIEL S. ROHER | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/in-whiteruled-namibia-apartheid-is-nearly-dead-theories-on-south.html | In White-Ruled Namibia, Apartheid Is Nearly Dead; Theories on South Africa's Motives 3 'Tiers' of Government Partial Survival of Color Bar | True | By Joseph Lelyveld Special To The New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/michael-plunkett-an-actor-marries-ann-winston-foley.html | Michael Plunkett, An Actor, Marries Ann Winston Foley | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/ordinary-people-voted-best-film-by-critics-circle-2-firstballot.html | 'Ordinary People' Voted Best Film by Critics Circle; 2 First-Ballot Winners Actors Named in 2d Round | True | By Janet Maslin | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/commodities-heating-oil-futures-rise-on-nigeria-pricing-news-spot.html | COMMODITIES Heating Oil Futures Rise On Nigeria Pricing News; Spot Commodity Index Cotton Drops Daily Limit | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/kitchen-equipment-fine-pots.html | Kitchen Equipment Fine Pots | True | Pierre Franey | 1981-01-07 0:00 | TX 597887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/lila-bell-married-to-craig-hartman.html | Lila Bell Married To Craig Hartman | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/bob-hope-joins-inaugural-gala.html | Bob Hope Joins Inaugural Gala | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/wine-talk-new-york-oenophile-takes-root-in-the-bordeaux-region.html | Wine Talk; New York oenophile takes root in the Bordeaux region. | True | Terry Robards | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/robert-furlong-teacher-weds-kathleen-clendenin.html | Robert Furlong, Teacher, Weds Kathleen Clendenin | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/bomb-kills-basque-guerrilla-chief.html | Bomb Kills Basque Guerrilla Chief | True | By James M. Markham Special To the New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/rules-issued-on-job-discrimination-delay-on-workforce-reports.html | Rules Issued on Job Discrimination; Delay on Work-Force Reports | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/sarah-lansing-wicks-bride-of-richard-dey.html | Sarah Lansing Wicks Bride of Richard Dey | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/administration-reported-to-want-chrysler-delay-indication-by-union.html | Administration Reported To Want Chrysler Delay; Indication by Union Due White House Said to Want Chrysler Delay Called Correct Response Stance of Suppliers Cited Effect on Ford and G.M. Discussed | True | By Edward Cowan Special To the New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/after-long-court-fight-city-police-accept-politicalsurveillance.html | After Long Court Fight, City Police Accept Political-Surveillance Curbs; Police Dept. Agrees to a Panel to Oversee Surveillance | True | By Angel Castillo | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/bess-truman-enters-hospital.html | Bess Truman Enters Hospital | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/judith-todd-bride-of-joseph-barber.html | Judith Todd Bride Of Joseph Barber | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/chicago-transit-fare-going-to-80-in-first-of-three-planned.html | Chicago Transit Fare Going to 80 In First of Three Planned Increases; Boston Transit to Close Sundays | True | Special to The New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/personal-health-barrier-methods-of-birth-control-personal-health.html | PERSONAL HEALTH 'Barrier' Methods Of Birth Control; Personal Health | True | By Jane E. Brody | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/equifax-is-cited-in-ftc-ruling.html | Equifax Is Cited In F.T.C. Ruling | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/high-court-lets-census-officials-give-data-today-voids-us-judges.html | High Court Lets Census Officials Give Data Today; Voids U.S. Judge's Ruling in Case Brought by City 17,476,798 Reported for State | True | By Irvin Molotsky Special to the New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/qa.html | Q&A | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/operator-seeking-to-give-up-part-of-a-nuclear-waste-site.html | Operator Seeking to Give Up Part of a Nuclear Waste Site | True | By Ralph Blumenthal | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/home-sales-show-gain.html | Home Sales Show Gain | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress; Last Week's Tally for the Metropolitan Area Senate House | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/cancer-insurance-sales-debated-in-senate-panel.html | Cancer Insurance Sales Debated in Senate Panel | True | Special to The New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/new-career-on-the-phone-for-actressstoryteller-doing-something.html | New Career on the Phone For Actress-Storyteller; Doing Something Uplifting | True | By Enid Nemy | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/the-editorial-notebook-the-last-word-how-letter-writers-try-to.html | The Editorial Notebook The Last Word; How Letter Writers Try to Crack The Top 2,700 List | True | KALMAN SEIGEL | 1981-01-07 0:00 | TX 597887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/islanders-trounce-rockies-93-goring-scores-3-and-kalhur-2-lending.html | Islanders Trounce Rockies, 9-3; Goring Scores 3 and Kalhur 2; Lending Imagination Islanders Romp, 9-3; Goring Scores 3 Goals 'Everything' Pleases Arbour North Stars 6, Flyers 5 | True | By Parton Keese Special To the New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/paula-belknap-rj-reynolds-are-married.html | Paula Belknap, R.J. Reynolds Are Married | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/lynn-stoddart-wed-in-maine.html | Lynn Stoddart Wed in Maine | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/aide-denies-carey-assailed-city-policy-explanations-from-careys.html | Aide Denies Carey Assailed City Policy; Explanations From Carey's Office | True | By Robin Herman | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/chess-after-six-games-korchnoi-trails-hubner-by-one-point-attacking.html | Chess; After Six Games, Korchnoi Trails Hubner by One Point Attacking the Weakness | True | By Robert Byrne | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/armstrong-salute-at-michaels.html | Armstrong Salute at Michael's | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/corporate-reports.html | Corporate Reports | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/credit-markets-treasury-issue-sells-at-1249-federal-funds-surge-to.html | CREDIT MARKETS Treasury Issue Sells at 12.49%; Federal Funds Surge to 24% Commercial Paper at 17 % Key Rates Large C.D.'s Dip to 17.10% | True | By Michael Quint | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/skiers-cheered-by-a-chill.html | Skiers Cheered by a Chill | True | By Michael Strauss Special To the New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/panel-clears-most-food-additives-but-demurs-on-salt-and-caffeine.html | Panel Clears Most Food Additives But Demurs on Salt and Caffeine; Seen as Aid to High Blood Pressure | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/heavy-fighting-by-iran-and-iraqibacked-kurds-reported-kurdish-raids.html | Heavy Fighting by Iran and Iraqi-Backed Kurds Reported; Kurdish Raids Reported | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/grim-speech-by-schmidt.html | Grim Speech by Schmidt | True | By John Vinocur Special To the New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/exjockey-accused-jockeyturnedagent-suspended-in-inquiry-suffered.html | Ex-Jockey Accused; Jockey-Turned-Agent Suspended in Inquiry Suffered Personal Problems | True | By James Tuite | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/parking-garages-to-increase-fees-for-manhattan-managers-expect-the.html | Parking Garages To Increase Fees For Manhattan; Managers Expect the Rest of the City to Follow Suit Wage Increase Is Due Indirect Costs Included Many Garage Owners To Increase the Rates To Park in Manhattan Holding the Line | True | By Jill Smolowe | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/concert-western-wind-in-works-of-monteverdi.html | Concert: Western Wind In Works of Monteverdi | True | By Allen Hughes | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/more-scholars-seeking-business-jobs-evidence-6000-scholars-the.html | More Scholars Seeking Business Jobs; Evidence; 6,000 Scholars The Ranks Are Growing How to Succeed in Business | True | By William K. Stevens Special To the New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/bridge-the-reason-why-a-victory-was-won-is-worth-a-look-blame-is.html | Bridge; The Reason Why a Victory Was Won Is Worth a Look Blame Is Passed Around | True | By Alan Truscott | 1981-01-07 0:00 | TX 597887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/recipes-for-an-impromptu-meal-blini-with-red-caviar-hangover-soup.html | Recipes for an Impromptu Meal; Blini With Red Caviar Hangover Soup One Fifth Avenue Restaurant Scrambled Eggs with Smoked Salmon in Brioche | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/chinese-get-their-news-from-a-hidden-network-children-spread-gossip.html | Chinese Get Their News From a Hidden Network; Children Spread Gossip A Reading Room for Officials Letters Are Also Circulated | True | By Fox Butterfield Special To the New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/3-reported-killed-in-a-kabul-riot-as-police-and-troops-open-fire.html | 3 Reported Killed in a Kabul Riot as Police and Troops Open Fire; Iran Expresses Regret | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/watts-very-wrong.html | Watt's Very Wrong | True | By John B. Oakes | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/wrvr-group-petitions-to-restore-jazz-ought-to-have-diversity.html | WRVR Group Petitions to Restore Jazz; 'Ought to Have Diversity' | True | By C. Gerald Fraser | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/tomorrows-city-worth-arguing-about.html | Tomorrow's City; Worth Arguing About | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/miss-klem-jersey-bride.html | Miss Klem Jersey Bride | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/going-out-guide-tonight-at-the-waldorf-two-more-hotels-something.html | GOING OUT Guide; TONIGHT AT THE WALDORF TWO MORE HOTELS SOMETHING DIFFERENT | True | John Corry | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/rebecca-lisa-dorison-fiancee-of-jl-mandler.html | Rebecca Lisa Dorison Fiancee of J.L. Mandler | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/banker-weds-miss-guyler.html | Banker Weds Miss Guyler | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/frances-skiddy-von-stade-wed.html | Frances Skiddy von Stade Wed | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/walter-rand-insurance-aide-weds-amy-eileen-haidinger.html | Walter Rand, Insurance Aide, Weds Amy Eileen Haidinger | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/gregory-battcock-rites-today.html | Gregory Battcock Rites Today | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/gwenn-t-light-therapist-fiancee-of-marc-price-eiger.html | Gwenn T. Light, Therapist, Fiancee of Marc Price Eiger | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/news-of-the-theater-joseph-rock-musical-is-returning-home-for-aloes.html | News of the Theater 'Joseph,' Rock Musical, Is Returning; Home for 'Aloes' On or Off' Broadway? Emlyn Williams's Dickens | True | By Carol Lawson | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/steel-imports-fall.html | Steel Imports Fall | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/stacy-l-kaufman-student-engaged-to-steven-hoffman.html | Stacy L. Kaufman, Student, Engaged to Steven Hoffman | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/letters-an-impossible-dream-herpes-viruses-a-wine-story.html | Letters; An Impossible Dream Herpes Viruses A Wine Story | True | SARA W. ZINMANMARCIA LEWIS, M.Sc.MARY M. MUDD | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/rites-for-nadezhda-mandelstam-blocked-when-police-seize-body-police.html | Rites for Nadezhda Mandelstam Blocked When Police Seize Body; Police Cite a Soviet Law | True | By Anthony Austin Special to the New York Times | 1981-01-07 0:00 | TX 597887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/westchester-cities-accused-of-job-bias-yonkers-and-white-plains-are.html | WESTCHESTER CITIES ACCUSED OF JOB BIAS; Yonkers and White Plains Are Sued on Hiring Policies for Police Yonkers and White Plains Charged With Job Bias Earlier Suits Recalled | True | By Arnold H. Lubasch | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/mezzo-elizabeth-patches.html | Mezzo: Elizabeth Patches | True | By Peter G. Davis | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/new-conditions-give-rise-to-a-hard-look-at-volunteer-fire-units-new.html | New Conditions Give Rise to a Hard Look at Volunteer Fire Units; New Conditions Are Giving Rise To New Look at Fire Volunteers Question of Response Time | True | By James Barron | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/notes-on-people-after-a-fall-pells-resolve-is-strengthened-a.html | Notes on People; After a Fall, Pell's Resolve Is Strengthened A Reprise of the Good Old Days in the Theater Two New Presidents for Editors Club Burt Reynolds, D.H.L. | True | David Bird Laurie Johnston | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/anne-lystad-wed-to-tc-hutchens.html | Anne Lystad Wed To T.C. Hutchens | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/closed-end-bond-funds.html | Closed End Bond Funds | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/winter-squash-beyond-the-pumpkin-winter-squash-means-a-lot-more.html | Winter Squash, Beyond the Pumpkin; Winter Squash Means a Lot More Than Just the Pumpkin Butternut Souffle Acorn Squash With Sausage Buttercup Squash With Scallions | True | By Randall Blaum | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/many-elderly-people-are-victims-of-drug-misuse-a-panel-is-told.html | Many Elderly People Are Victims Of Drug Misuse, a Panel Is Told; Abuse Called Prevalent | True | Special to The New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/didi-ziffren-is-married-to-andrew-j-hunter.html | Didi Ziffren Is Married To Andrew J. Hunter | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/the-city-water-supplies-drop-in-3-city-reservoirs-state-cutting.html | The City; Water Supplies Drop In 3 City Reservoirs State Cutting Sale Of Electricity to U.S. Man Held in Slaying Of Officer in Queens | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/pittsburgh-taking-another-step-in-downtown-development-plan.html | Pittsburgh Taking Another Step In Downtown Development Plan | True | Special to The New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/charles-steinfort-weds-patricia-milton-of-ap.html | Charles Steinfort Weds Patricia Milton of A.P. | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/miss-dunning-designer-bride-of-marco-f-rosa.html | Miss Dunning, Designer, Bride of Marco F. Rosa | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/expolice-official-gets-12-years.html | Ex-Police Official Gets 12 Years | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/new-yorkers-etc-if-you-could-do-it-all-over-again.html | New Yorkers, etc.; If you could do it all over again.... | True | Enid Nemy | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/observer-not-in-our-stars-but.html | OBSERVER Not in Our Stars, But... | True | By Russell Baker | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/followup-on-the-news-strike-penalty-antiacronym-nuclear-island.html | Follow-Up on the News; Strike Penalty Anti-Acronym Nuclear Island Bristol Hum (cont'd) | True | RICHARD HAITCH | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/business-people-tippins-plays-down-allegheny-steel-role-the-hirsh.html | BUSINESS PEOPLE; Tippins Plays Down Allegheny Steel Role The Hirsh Flair for Selling Jeans May Soon Be Applied to Blouses MPO Plans to Go Private | True | Leonard Sloane | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/koch-plans-advertising-campaign-to-warn-against-carrying-of-guns.html | Koch Plans Advertising Campaign To Warn Against Carrying of Guns; Plea-Bargaining Restricted Massachusetts Provides Model | True | By Selwyn Raab | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/company-news-japanese-report-bid-to-cut-cars-to-chrysler-mitsubishi.html | COMPANY NEWS; Japanese Report Bid to Cut Cars to Chrysler Mitsubishi Plan Seen as Effort To Abolish Tie Negotiating on Distribution Chrysler Sees No Change Concern on Fate Suggested Big Board Censures, Fines Paine Webber U.S. Steel, E.P.A. In Pollution Accord Some Korvettes Stores May Reopen Nestle Buys Assets Grumman Fhsible To Fix Frames Rapid-American Merger Modified Xerox to Reduce Two Copier Prices Milwaukee Rail Sale | True | By Mike Tharp Special To the New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/ann-flint-bates-is-bride-of-eric-william-tillman.html | Ann Flint Bates Is Bride Of Eric William Tillman | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/backgammon-failure-to-look-to-the-end-may-contain-triple-dangers.html | Backgammon:; Failure to Look to the End May Contain Triple Dangers | True | By Paul Magriel | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/economic-scene-1980s-lessons-what-not-to-do.html | Economic Scene; 1980's Lessons: What Not to Do | True | Leonard Silk | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/satellite-photograph.html | Satellite Photograph | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/advertising-heineken-account-to-sscb-analysts-see-ad-costs-soaring.html | Advertising; Heineken Account To SSC&B Analysts See Ad Costs Soaring to Break Point Survey Finds Companies Spurning Coined Names College Study Takes a Fix On Growth of Ad Courses People Agency Didn't Like Its Initial Image | True | Philip H. Dougherty | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/us-expresses-concern-on-tokyo-arms-budget.html | U.S. Expresses Concern On Tokyo Arms Budget | True | | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/us-and-ford-reach-pact-in-safety-case-government-decides-not-to.html | U.S. AND FORD REACH PACT IN SAFETY CASE; Government Decides Not to Order a Recall of 16 Million Vehicles for Transmission Defect 23,000 Complaints Considered | True | By Reginald Stuart Special To the New York Times | 1981-01-07 0:00 | TX 597887 | | |
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/best-buys-ham-is-festive-a-bargain-and-very-versatile-shoppers.html | Best Buys; Ham is festive a bargain and very versatile. SHOPPER'S GUIDE Cumberland Sauce Carbonade de Boeuf (Beef stew with beer) | True | | 1981-01-07 0:00 | TX 597887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-12-31 | 1980-12-31 | https://www.nytimes.com/1980/12/31/archives/reagans-plan-to-sell-or-lease-their-house-at-pacific-palisades-may.html | Reagans Plan to Sell Or Lease Their House At Pacific Palisades; May Seek a Working Residence | True | By Steven R. Weisman Special To the New York Times | 1981-01-07 0:00 | TX 597887 | | |