Exhibit F19

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/reagans-descenders-207437.html | REAGAN'S DESCENDERS | False | By Donald Meiklejohn | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/7koch-box-a-caution-from-koch-on-investing-in-camels.html | 7Koch box; A Caution From Koch On Investing in Camels | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/1980-a-very-good-wall-st-year.html | 1980 A VERY GOOD WALL ST. YEAR | False | By Steve Lohr | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/garden/the-structured-life-rigid-or-creative.html | THE STRUCTURED LIFE: RIGID OR CREATIVE? | False | By Dava Sobel | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/business-people-haley-associates-names-president.html | BUSINESS PEOPLE; Haley Associates Names President | False | By Leonard Sloane | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/world/around-the-world-israel-s-police-chief-ousted-for-using-illegal-methods.html | AROUND THE WORLD; Israel's Police Chief Ousted For Using Illegal Methods | False | Special to the New York Times | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/world/algerian-aides-depart-with-latest-us-plan-iran-issues-new-threat.html | ALGERIAN AIDES DEPART WITH LATEST U.S. PLAN; IRAN ISSUES NEW THREAT | False | By Bernard Gwertzman, Special To the New York Times | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/technology-continuous-casting-in-steel.html | Technology; Continuous Casting in Steel | False | By Agis Salpukas | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/float-makers-art-paraded-at-fairs.html | FLOAT MAKERS' ART PARADED AT FAIRS | False | Special to the New York Times | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/quotation-of-the-day-207396.html | Quotation of the Day | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/deltak-corp-reports-earnings-for-qtr-to-oct-31.html | DELTAK CORP reports earnings for Qtr to Oct 31 | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/sports/rockies-set-back-rangers-6-4.html | ROCKIES SET BACK RANGERS, 6-4 | False | By John Radosta | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/notes-on-people-a-post-wedding-party-and-a-pre-wedding-rush.html | NOTES ON PEOPLE ?; A Post-Wedding Party and a Pre-Wedding Rush | False | By Laurie Johnston | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/books/no-headline-207443.html | No Headline | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/roper-industries-inc-reports-earnings-for-yr-to-oct-31.html | ROPER INDUSTRIES INC reports earnings for Yr to Oct 31 | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/garden/home-improvement-a-checklist-for-inspecting-and-repairing-by-berbard-gladstone.html | HOME IMPROVEMENT; A CHECKLIST FOR INSPECTING AND REPAIRING; by Berbard Gladstone | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/a-second-dry-cleaner-found-shot-to-death-in-yorkville-in-a-week.html | A SECOND DRY CLEANER FOUND SHOT TO DEATH IN YORKVILLE IN A WEEK | False | By Josh Barbanel | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/irs-softens-its-ruling-on-banks-tax-liability.html | I.R.S. SOFTENS ITS RULING ON BANKS' TAX LIABILITY | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/us/no-headline-207370.html | No Headline | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/us/president-and-president-elect-on-the-move.html | President and President-elect On the Move | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/company-news-isuzu-to-make-j-car-and-sell-it-in-japan.html | COMPANY NEWS; ISUZU TO MAKE 'J' CAR AND SELL IT IN JAPAN | False | AP | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/news-summary-thursday-january-1-1981.html | News Summary; THURSDAY, JANUARY 1, 1981 | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/westchester-given-2-utilities-plan-on-nuclear-emergency-evacuation.html | WESTCHESTER GIVEN 2 UTILITIES PLAN ON NUCLEAR EMERGENCY EVACUATION | False | By Edward Hudson, Special To the New York Times | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/world/around-the-world-friends-get-permit-to-bury-russian-poet-s-widow.html | AROUND THE WORLD; Friends Get Permit to Bury Russian Poet's Widow | False | Special to the New York Times | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/sports/kansas-state-wins-47-39-halts-fresno-state-streak.html | KANSAS STATE WINS, 47-39, HALTS FRESNO STATE STREAK | False | AP | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/mrs-thatcher-warns-bl-strikers-on-aid-loss.html | MRS. THATCHER WARNS BL STRIKERS ON AID LOSS | False | By William Borders, Special To the New York Times | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/us/michigan-college-settles-with-ex-president.html | MICHIGAN COLLEGE SETTLES WITH EX-PRESIDENT | False | Special to the New York Times | 1981-01-06 | TX 606654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/hardwicke-companies-inc-reports-earnings-for-yr-to-sept-28.html | HARDWICKE COMPANIES INC reports earnings for Yr to Sept 28 | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/amid-the-gaiety-of-times-square-a-brief-tribute-to-the-hostages.html | AMID THE GAIETY OF TIMES SQUARE, A BRIEF TRIBUTE TO THE HOSTAGES | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/briefs-207477.html | BRIEFS | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/us/around-the-nation-irs-seeking-16.6-million-in-back-taxes-from-welch.html | AROUND THE NATION; I.R.S. Seeking $16.6 Million In Back Taxes From Welch | False | AP | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/its-thursday-must-be-the-12th.html | IT'S THURSDAY: MUST BE THE 12TH | False | By John M. Culkin | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/world/basque-region-wins-right-to-levy-taxes.html | BASQUE REGION WINS RIGHT TO LEVY TAXES | False | By James M. Markham, Special To the New York Times | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/sports/3-milers-set-for-milrose.html | 3 Milers Set for Milrose | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/world/he-was-prophet-of-grooviness-who-galvanized-a-generation-an-appreciation.html | HE WAS PROPHET OF GROOVINESS WHO GALVANIZED A GENERATION; An Appreciation | False | By John Leonard | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/garden/a-design-programmed-for-efficiency.html | A DESIGN PROGRAMMED FOR EFFICIENCY | False | By Suzanne Slesin | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/credit-markets-rates-end-year-on-upswing-federal-funds-still-above-20.html | CREDIT MARKETS; Rates End Year on Upswing; Federal Funds Still Above 20% | False | By Michael Quint | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/chain-letter-for-the-welfare-state.html | Chain Letter for the Welfare State | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/obituaries/marshall-mcluhan-author-dies-declared-medium-is-the-message.html | MARSHALL MCLUHAN, AUTHOR, DIES; DECLARED 'MEDIUM IS THE MESSAGE' | False | By Alden Whitman | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/obituaries/foster-snell-chemical-engineer-and-head-of-consulting-concern.html | Foster Snell, Chemical Engineer And Head of Consulting Concern | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/economic-index-up-1.2-in-november-rise-is-6th-in-row.html | ECONOMIC INDEX UP 1.2% IN NOVEMBER; RISE IS 6TH IN ROW | False | By Steven Rattner, Special To the New York Times | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/december-farm-prices-off-1.1-for-first-decline-in-8-months.html | DECEMBER FARM PRICES OFF 1.1% FOR FIRST DECLINE IN 8 MONTHS | False | AP | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/dow-advances-1.96-to-end-1980-at-963.99.html | DOW ADVANCES 1.96, TO END 1980 at 963.99 | False | By Phillip H. Wiggins | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/garden/home-beat-all-the-kitchen-s-a-stage-in-letters-from-bernice.html | HOME BEAT; All the Kitchen's a Stage In 'Letters From Bernice' | False | By Suzanne Slesin | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/index-international.html | Index; International | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/no-headline-207410.html | No Headline | False | By Richard J. Meislin | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/arts/music-leinsdorf-and-philharmonic-ring-out-the-old.html | MUSIC: LEINSDORF AND PHILHARMONIC RING OUT THE OLD | False | By Edward Rothstein | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/sports/backup-quarterback-lonesome-cowboy.html | Backup Quarterback Lonesome Cowboy | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/thursday-january-1-1981-the-economy.html | THURSDAY, JANUARY 1, 1981; The Economy | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/executive-changes-207489.html | EXECUTIVE CHANGES | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/world/chomsky-stirs-french-storm-in-a-demitasse.html | CHOMSKY STIRS FRENCH STORM IN A DEMITASSE | False | By Richard Eder, Special To the New York Times | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/company-news-aetna-real-estate.html | COMPANY NEWS; Aetna Real Estate | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/45-year-terms-given-2-in-bank-robberies.html | 45-Year Terms Given 2 in Bank Robberies | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/topics-the-mayor-and-the-major.html | TOPICS; The Mayor and the Major | False | | 1981-01-06 | TX 606654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/world/body-of-a-nigerian-rebel-moslem-reported-found-in-shallow-grave.html | Body of a Nigerian Rebel Moslem Reported Found in Shallow Grave | False | AP | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/company-news-large-block-of-stock-in-alexander-s-sold.html | COMPANY NEWS; Large Block of Stock In Alexander's Sold | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/world/italian-antiterrorist-general-is-shot-and-killed-in-rome.html | ITALIAN ANTITERRORIST GENERAL IS SHOT AND KILLED IN ROME | False | AP | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/new-bond-issues-wednesday-dec-31-1980-utility-bonds-moo-dy-s-rrent-issuesrat-ing.html | New Bond Issues WEDNESDAY, DEC. 31, 1980 UTILITY BONDS Moo dy's rrent IssuesRat ing d&Asked Chng Yield So Wst Bell Tl 14 1/4s20 Aaa 102 1/2 + 1/4 13.908Ihrn Bell Tel 12 7/8s20 Aaa -95 7/8 5/8 13.43SIhrn Calif Ed 13 1/2s10 Aa -96 1/2 ... 14.00; CORPORATE BONDS Fed. Dept. Srs. 10 1/4s10 Aaa - 83 1/2 1/4 12.35 J.C. Penney 12s10 A -88 3/4 3/8 13.55 Revlon 10 7/8s10 Aa -87 3/8 3/8 12.50; INTERMEDIATE NOTES R.J.Reynolds 10.45s90 Aa -88 7/8 1/4 12.50 GMAC Vrn 13.45s90 Aaa -97 1/4 + 1/2 15.18; INTERNATIONAL ISSUES | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/garden/when-on-location-means-in-your-home.html | WHEN 'ON LOCATION' MEANS IN YOUR HOME | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/heating-oil-price-rises-spreading.html | HEATING OIL PRICE RISES SPREADING | False | By Robert J. Cole | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/where-is-all-that-american-coal-207436.html | WHERE IS ALL THAT AMERICAN COAL? | False | By Norman Barlow | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/sports/vilas-gains-round-of-8-sadri-wins.html | VILAS GAINS ROUND OF 8; SADRI WINS | False | AP | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/uranium-concern-inquiry-hears-top-lilco-officials.html | URANIUM CONCERN INQUIRY HEARS TOP LILCO OFFICIALS | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/notes-on-people-207391.html | NOTES ON PEOPLE | False | By Laurie Johnston, Perlman Celebrates | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/topics-body-snatchers.html | TOPICS; Body Snatchers | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/us/sanders-leaves-1.5-million.html | Sanders Leaves $1.5 Million | False | AP | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/the-wasted-potential-of-an-expresident-207435.html | THE WASTED POTENTIAL OF AN EX-PRESIDENT | False | By Gordon B. Alt | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/us/ruling-is-said-to-alter-bilingual-education-policy.html | RULING IS SAID TO ALTER BILINGUAL EDUCATION POLICY | False | Special to the New York Times | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/company-news-kennedy-carter-seeks-salant-control.html | COMPANY NEWS; Kennedy-Carter Seeks Salant Control | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/arts/wncn-fm-is-put-up-for-sale-by-gaf.html | WNCN-FM IS PUT UP FOR SALE BY GAF | False | By Eleanor Blau | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/koch-transport-207429.html | KOCH TRANSPORT | False | By Eugene Shapiro | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/world/to-many-chinese-communism-is-a-security-blanket.html | TO MANY CHINESE, COMMUNISM IS A SECURITY BLANKET | False | By Fox Butterfield, Special To the New York Times | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/us/around-the-nation-12-persons-are-killed-in-house-fires-in-5-states.html | AROUND THE NATION; 12 Persons Are Killed In House Fires in 5 States | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/toward-a-decision-in-the-westway-controversy-to-the-editor-207420.html | TOWARD A DECISION IN THE WESTWAY CONTROVERSY; * To the Editor:$ | False | By Lois Katz | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/sports/n-carolina-defeats-texas-16-7.html | N. CAROLINA DEFEATS TEXAS, 16-7 | False | AP | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/world/2-syrian-jet-fighters-shot-down-by-israelis-over-south-lebanon.html | 2 SYRIAN JET FIGHTERS SHOT DOWN BY ISRAELIS OVER SOUTH LEBANON | False | Special to the New York Times | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/world/explosion-at-nairobi-hotel-kills-5-possibility-of-bombing-is-reported.html | EXPLOSION AT NAIROBI HOTEL KILLS 5; POSSIBILITY OF BOMBING IS REPORTED | False | By Pranay B. Gupte | 1981-01-06 | TX 606654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/the-region-bus-fares-rise-10-in-westchester.html | THE REGION; Bus Fares Rise 10Â¬Â¶ In Westchester | False | | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/sports/notre-dame-out-to-block-georgia-s-drive-for-no-1.html | NOTRE DAME OUT TO BLOCK GEORGIA'S DRIVE FOR NO. 1 | False | By Gordon S. White Jr. | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/essay-now-it-can-be-told.html | ESSAY; Now It Can Be Told | False | By William Safire | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/abroad-at-home-a-glimpse-of-haig-en-route.html | ABROAD AT HOME; A Glimpse Of Haig En Route | False | By Anthony Lewis | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/toward-a-decision-in-the-westway-controversy-to-the-editor-207439.html | TOWARD A DECISION IN THE WESTWAY CONTROVERSY; * To the Editor:$ | False | By Jennings Randolph and Daniel Patrick Moynihan | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/industry-bailouts-in-need-of-a-federal-price-tag-207434.html | INDUSTRY BAIL-OUTS IN NEED OF A FEDERAL PRICE TAG | False | By David Colander | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/sports/soft-shots-and-lobs-bring-tennis-upset.html | SOFT SHOTS AND LOBS BRING TENNIS UPSET | False | | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/us/mastectomy-patients-are-said-to-be-aided-by-triple-drug-doses.html | MASTECTOMY PATIENTS ARE SAID TO BE AIDED BY TRIPLE-DRUG DOSES | False | AP | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/key-rates-207496.html | Key Rates | False | | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/a-promise-to-the-neediest.html | A Promise to the Neediest | False | | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/the-city-two-of-studio-54-get-reduced-terms.html | THE CITY; Two of Studio 54 Get Reduced Terms | False | | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/company-news-ibm-plans-issue-of-treasury-stock.html | COMPANY NEWS; I.B.M. Plans Issue Of Treasury Stock | False | | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/us/cystic-fibrosis-study-sees-promise-in-test-to-identify-the-disease.html | CYSTIC FIBROSIS STUDY SEES PROMISE IN TEST TO IDENTIFY THE DISEASE | False | By Harold M. Schmeck Jr. | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/black-is-stabbed-by-a-white-man-in-buffalo-street.html | BLACK IS STABBED BY A WHITE MAN IN BUFFALO STREET | False | By Joseph B. Treaster | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/2-accused-of-a-plot-to-murder-witness.html | 2 Accused of a Plot To Murder Witness | False | | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/news/key-rates-207493.html | Key Rates | False | | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/state-opposing-a-rule-to-curb-parole-officers.html | STATE OPPOSING A RULE TO CURB PAROLE OFFICERS | False | By Angel Castillo | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/new-year-s-day.html | NEW YEAR'S DAY | False | | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/business-people-a-top-executive-elected-at-microsonics-corp.html | BUSINESS PEOPLE; A Top Executive Elected At Microsonics Corp. | False | By Leonard Sloane | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/company-news-city-stores-files-repayment-plan.html | COMPANY NEWS; City Stores Files Repayment Plan | False | | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/court-halts-pay-tv-newwork.html | COURT HALTS PAY-TV NEWWORK | False | By Tony Schwartz | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/notes-on-people-brzezinski-s-plans.html | NOTES ON PEOPLE; Brzezinski's Plans | False | By Laurie Johnston | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/sports/greschner-on-injury-list.html | Greschner on Injury List | False | | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/sports/phillips-is-discharged-by-oilers-after-controversy-over-offense.html | PHILLIPS IS DISCHARGED BY OILERS AFTER CONTROVERSY OVER OFFENSE | False | By William N. Wallace | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/us/100-inmates-riot-and-set-fires-at-corrections-center-on-coast.html | 100 Inmates Riot and Set Fires At Corrections Center on Coast | False | AP | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/world/salvadoran-village-gets-a-taste-of-war.html | SALVADORAN VILLAGE GETS A TASTE OF WAR | False | By Raymond Bonner, Special To the New York Times | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/toward-a-decision-in-the-westway-controversy-207421.html | TOWARD A DECISION IN THE WESTWAY CONTROVERSY | False | By Arthur P. Stoliar | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/new-accounting-rules-due-for-nonprofit-groups.html | NEW ACCOUNTING RULES DUE FOR NONPROFIT GROUPS | False | | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/sports/sports-of-the-times-happy-new-year.html | SPORTS OF THE TIMES; HAPPY NEW YEAR | False | By Red Smith | | 1981-01-06 | TX 606654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/groups-helping-neediest-cases-include-some-that-gave-earlier.html | GROUPS HELPING NEEDIEST CASES INCLUDE SOME THAT GAVE EARLIER | False | By Walter H. Waggoner | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/arts/going-out-guide.html | GOING OUT GUIDE | False | JOHN CORRY | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/some-top-new-year-s-wishes-for-a-better-new-york-in-1981.html | SOME TOP NEW YEAR'S WISHES FOR A BETTER NEW YORK IN 1981 | False | By Dudley Clendinen | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/sports/fla-state-meets-an-old-foe.html | FLA. STATE MEETS AN OLD FOE | False | By Gerald Eskenazi, Special To the New York Times | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/garden/q-am-putting-ceiling-tile-up-one-my-bedrooms-using-mastic-cement-recommended.html | Q. I am putting ceiling tile up in one of my bedrooms, using a mastic cement recommended by the manufacturer. In order to prepare the ceiling for the cement and tile I started to scrape off some of the loose paint that had been starting to chip. Most of this is coming off without too much difficulty, but it is a slow process. Can you tell me if I have to remove all of the old paint, or is there some kind of size or sealer I can apply that will insure that I am cementing to a solid surface? -J.K., Philadelphia | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/arts/tv-invasion-russians-in-czechoslovakia.html | TV: 'INVASION, ' RUSSIANS IN CZECHOSLOVAKIA | False | By John J. O'Connor | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/sports/stallions-name-klivecka.html | Stallions Name Klivecka | False | AP | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/officer-in-killing-of-bronx-youth-relieved-of-duty.html | OFFICER IN KILLING OF BRONX YOUTH RELIEVED OF DUTY | False | By Edward A. Gargan | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/arts/critic-s-notebook-1981-a-year-for-artists-centenaries.html | CRITIC'S NOTEBOOK; 1981:A YEAR FOR ARTISTS' CENTENARIES | False | By John Russell | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/understated-western-military-might-207438.html | UNDERSTATED WESTERN MILITARY MIGHT | False | By Arthur M. Cox | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/o-neill-sworn-hartford-succeeding-gov-grasso-gov-william-o-neill-wife-natalie-o.html | O'NEILL SWORN IN AT HARTFORD, SUCCEEDING GOV. GRASSO Gov. William A. O'Neill and wife Natalie O'Neill (p.22) | False | By Richard L. Madden, Special To the New York Times | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/company-news-kansas-city-southern-s-growth-plan.html | COMPANY NEWS; KANSAS CITY SOUTHERN'S GROWTH PLAN | False | Special to the New York Times | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/topics-thermostatic-legacy.html | TOPICS; Thermostatic Legacy | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/world/president-of-senegal-steps-down-prime-minister-is-being-sworn-in.html | PRESIDENT OF SENEGAL STEPS DOWN; PRIME MINISTER IS BEING SWORN IN | False | AP | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/us/1980-census-figures-reported-to-carter-near-the-deadline.html | 1980 CENSUS FIGURES REPORTED TO CARTER NEAR THE DEADLINE | False | By Robert Reinhold, Special To the New York Times | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/garden/hers-maggie-scarf-s-your-wife-been-since-operation-asked-our-family-doctor.html | HERS; by Maggie Scarf; - "HOW'S your wife been since the operation?" asked our family doctor, in the course of a routine physical. My husband looked at him in surprise: "My wife hasn't had an operation," he replied. | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/international-kings-table-inc-reports-earnings-for-12-weeks-to-dec-13.html | INTERNATIONAL KING'S TABLE INC reports earnings for 12 weeks to Dec 13 | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/16-prisoners-sentences-are-commuted-by-carey.html | 16 PRISONERS SENTENCES ARE COMMUTED BY CAREY | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/us/massachusetts-told-of-wide-corruption.html | MASSACHUSETTS TOLD OF WIDE CORRUPTION | False | By Michael Knight | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/chinas-damaged-youth.html | CHINA'S DAMAGED YOUTH | False | By Ruth Earnshaw Lo | 1981-01-06 | TX 606654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/notes-on-people-back-in-the-running-at-st-bartholomew-s.html | NOTES ON PEOPLE; Back in the Running at St. Bartholomew's | False | By Laurie Johnston | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/bridge-listening-is-recommended-before-deciding-on-a-lead.html | Bridge: Listening Is Recommended Before Deciding on a Lead | False | By Alan Truscott | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/us/around-the-nation-us-says-recall-of-fords-still-remains-a-possibility.html | AROUND THE NATION; U.S. Says Recall of Fords Still Remains a Possibility | False | AP | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/nyregion/the-region-conviction-upheld-in-provenzano-case.html | THE REGION; CONVICTION UPHELD IN PROVENZANO CASE | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/opinion/good-old-reliable-nathan.html | Good Old Reliable Nathan | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/us/cocktail-parties-combating-alcoholism.html | COCKTAIL PARTIES COMBATING ALCOHOLISM | False | By Nathaniel Sheppard Jr. | 1981-01-06 | TX 606654 | | |
| 1981-01-01 | 1981-01-01 | https://www.nytimes.com/1981/01/01/business/times-names-2-officers.html | TIMES NAMES 2 OFFICERS | False | | 1981-01-06 | TX 606654 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/randy-stevens-glittery-satirist.html | RANDY STEVENS, GLITTERY SATIRIST | False | By John Russell | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/business-people-newsmakers-in-finance-when-kaufman-talks-financial-markets-listen.html | BUSINESS PEOPLE: NEWSMAKERS IN FINANCE; WHEN KAUFMAN TALKS, FINANCIAL MARKETS LISTEN | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/ruling-is-in-favor-of-gus-williams.html | Ruling Is In Favor Of Gus Williams | False | By Sam Goldaper | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/world/rep-aspin-still-feels-soviet-may-send-army-into-poland.html | REP. ASPIN STILL FEELS SOVIET MAY SEND ARMY INTO POLAND | False | By Bernard Gwertzman, Special To the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/energy-watch-delayed.html | ENERGY WATCH DELAYED | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/art-people-peter-saul-wild-and-funny.html | ART PEOPLE; Peter Saul, wild and funny | False | By Grace Glueck | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/movies/at-the-movies-by-tom-buckley-a-favorite-of-a-porn-named-prince-charles.html | AT THE MOVIES; by Tom Buckley; A favorite of a 'porn' named Prince Charles. | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/style/inauguration-day-81-a-sartorial-controversy.html | INAUGURATION DAY '81: A SARTORIAL CONTROVERSY | False | By John Duka | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/braniff-ratings-are-downgraded.html | Braniff Ratings Are Downgraded | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/opinion/l-foreign-policy-clue-207636.html | FOREIGN POLICY CLUE | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/north-sea-pipeline-cost.html | North Sea Pipeline Cost | False | AP | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/business-people-newsmakers-in-finance-shearson-s-millard-premier-negotiator.html | BUSINESS PEOPLE: NEWSMAKERS IN FINANCE; SHEARSON'S MILLARD: PREMIER NEGOTIATOR | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/theater/lee-sparks-s-laryngitis-puts-off-joan-crawford.html | Lee Sparks's Laryngitis Puts Off 'Joan Crawford' | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/industry-competition-analyzed.html | INDUSTRY COMPETITION ANALYZED | False | By Thomas C. Hayes | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/style/secretaries-see-parallels-in-nine-to-five.html | SECRETARIES SEE PARALLELS IN 'NINE TO FIVE' | False | By Georgia Dullea | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/world/mchenry-asserts-brzezinski-sent-mixed-signals.html | MCHENRY ASSERTS BRZEZINSKI SENT 'MIXED SIGNALS' | False | AP | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/opinion/l-if-us-bonds-had-stable-purchasing-power-207637.html | IF U.S. BONDS HAD STABLE PURCHASING POWER | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/buisness-people-newsmakers-finance-mrs-teeters-still-wages-her-lonely-fed-fight.html | BUISNESS PEOPLE: NEWSMAKERS IN FINANCE; MRS. TEETERS STILL WAGES HER LONELY FED FIGHT | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/photography-uelsmann-s-surreal-world.html | PHOTOGRAPHY: UELSMANN'S SURREAL WORLD | False | By Hilton Kramer | 1981-01-25 | TX 624145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/opinion/mexicos-food-needs.html | MEXICO'S FOOD NEEDS | False | By Frank C. Miller | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/style/linda-greenhouse-bride-of-eugene-r-fidell.html | Linda Greenhouse Bride of Eugene R. Fidell | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/policeman-kills-woman-outside-a-bar-in-harlem.html | Policeman Kills Woman Outside a Bar in Harlem | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/dance-theater-of-harlem-opens-season-tomorrow.html | DANCE THEATER OF HARLEM OPENS SEASON TOMORROW | False | By Jennifer Dunning | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/theater/broadway-diana-rigg-to-play-title-role-in-musical-madame-colette.html | BROADWAY; Diana Rigg to play title role in musical 'Madame Colette.' | False | By Carol Lawson | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/friday-january-2-1981-the-economy.html | FRIDAY, JANUARY 2, 1981; The Economy | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/economic-scene-the-cost-in-jobs-of-low-inflation.html | Economic Scene; The Cost in Jobs Of Low Inflation | False | By Leonard Silk | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/theater/theater-at-la-mama.html | Theater at La Mama | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/chicago-thrift-unit-luring-borrowers-with-innovative-mortgage-program.html | CHICAGO THRIFT UNIT LURING BORROWERS WITH INNOVATIVE MORTGAGE PROGRAM | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/the-city-koch-returns-today-from-mideast-visit.html | THE CITY; Koch Returns Today From Mideast Visit | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/4-home-teams-get-edge-in-playoff-games.html | 4 HOME TEAMS GET EDGE IN PLAYOFF GAMES | False | By William N. Wallace | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/recital-team-offers-all-schumann-night.html | RECITAL TEAM OFFERS ALL-SCHUMANN NIGHT | False | By Peter G. Davis | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/business-people-newsmakers-in-finance-restoring-faith-in-lloyds.html | BUSINESS PEOPLE; NEWSMAKERS IN FINANCE; RESTORING FAITH IN LLOYDS | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/real-estate-west-street-lofts-made-into-co-ops.html | Real Estate; West Street Lofts Made Into Co-ops | False | By George Goodman Jr. | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/world/hua-guofeng-absent-from-a-peking-fete-pointing-to-ouster.html | HUA GUOFENG ABSENT FROM A PEKING FETE, POINTING TO OUSTER | False | Special to the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/news-analysis-new-connecticut-governor-facing-testt-news-analysis.html | NEWS ANALYSIS; NEW CONNECTICUT GOVERNOR FACING TESTT; News Analysis | False | By Richard L. Madden, Special To the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/sinatra-among-stars-set-for-jan-10-cancer-benefit.html | Sinatra Among Stars Set For Jan. 10 Cancer Benefit | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/michigan-ends-slide-by-beating-huskies-in-rose-bowl-23-6.html | MICHIGAN ENDS SLIDE BY BEATING HUSKIES IN ROSE BOWL, 23-6 | False | AP | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/unbeaten-georgia-defeats-irish-17-10-oklahoma-wins.html | UNBEATEN GEORGIA DEFEATS IRISH, 17-10; OKLAHOMA WINS | False | By Gordon S. White Jr., Special To The New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/the-day-after-hangovers-hopes-and-the-usual-new-year-s-firsts.html | THE DAY AFTER: HANGOVERS, HOPES AND THE USUAL NEW YEAR'S 'FIRSTS' | False | By Anna Quindlen | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/music-perlman-s-party.html | MUSIC:PERLMAN'S PARTY | False | By Bernard Holland | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/no-headline-207606.html | No Headline | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/world/khomeini-calls-for-end-to-armed-forces-rivalry.html | Khomeini Calls for End To Armed Forces Rivalry | False | AP | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/world/tribulations-are-ahead-poles-are-warned.html | TRIBULATIONS ARE AHEAD, POLES ARE WARNED | False | By John Darnton, Special To the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/advertising-monitoring-a-media-revolution.html | Advertising; Monitoring A Media Revolution | False | By Philip H. Dougherty | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/world/around-the-world-death-toll-rises-to-16-in-nairobi-hotel-explosion.html | AROUND THE WORLD; Death Toll Rises to 16 In Nairobi Hotel Explosion | False | Special to the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/opinion/l-effacing-a-president-207638.html | EFFACING A PRESIDENT | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/notes-on-people-famed-ranger-in-texas.html | NOTES ON PEOPLE; Famed Ranger in Texas | False | By Albin Krebs | 1981-01-05 | TX 624145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/abc-ties-cbs-inweek-s-nielsen-poll.html | ABC TIES CBS INWEEK'S NIELSEN POLL | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/world/uruguay-s-proud-past-lives-on-in-copious-old-cars.html | URUGUAY'S PROUD PAST LIVES ON IN COPIOUS OLD CARS | False | By Edward Schumacher, Special To the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/world/around-the-world-pope-bids-nations-spend-more-on-the-handicapped.html | AROUND THE WORLD; Pope Bids Nations Spend More on the Handicapped | False | AP | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/market-place-ways-to-fight-bracket-creep.html | Market Place; Ways to Fight 'Bracket Creep' | False | By Robert Metz | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/us/drive-on-social-security-deficits-being-mounted-by-congressmen.html | DRIVE ON SOCIAL SECURITY DEFICITS BEING MOUNTED BY CONGRESSMEN | False | By Edward Cowan, Special To the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/opinion/a-west-point-for-the-indian-points.html | A West Point for the Indian Points | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/low-wages-persist-in-north-carolina.html | LOW WAGES PERSIST IN NORTH CAROLINA | False | Special to the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/the-city-tests-to-continue-in-si-train-crash.html | THE CITY; Tests to Continue In S.I. Train Crash | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/theater/stage-solomon-s-child-cult-play-at-long-wharf.html | STAGE: 'SOLOMON'S CHILD,' CULT PLAY, AT LONG WHARF | False | By Mel Gussow, Special To the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/the-pop-life-a-paradox-in-the-reich-glass-mode.html | THE POP LIFE; A paradox in the Reich- Glass mode | False | By Robert Palmer | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/world/iranian-cleric-asks-trials-for-captives.html | IRANIAN CLERIC ASKS TRIALS FOR CAPTIVES | False | By JOHN KIFNER, Special to the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/imperial-china-visits-tully-hall-tonight.html | IMPERIAL CHINA VISITS TULLY HALL TONIGHT | False | By Ari L. Goldman | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/opinion/bachelorettes-jobettes.html | Bachelorettes, Jobettes | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/ex-residents-of-new-york-city-aiding-the-neediest-cases-fund.html | EX-RESIDENTS OF NEW YORK CITY AIDING THE NEEDIEST CASES FUND | False | By Walter H. Waggoner | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/forgotten-americans.html | Forgotten Americans | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/books/no-headline-207666.html | No Headline | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/the-region-jersey-hiker-23-dies-after-trek-in-maine.html | THE REGION; Jersey Hiker, 23, Dies After Trek in Maine | False | AP | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/opinion/l-dr-kirkpatrick-s-view-of-national-interest-207635.html | DR. KIRKPATRICK'S VIEW OF NATIONAL INTEREST | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/accent-s-on-youth-in-winter-at-big-a.html | Accent's On Youth In Winter At Big A | False | By James Tuite | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/hunt-pressed-for-links-in-upstate-and-city-stabbings.html | HUNT PRESSED FOR LINKS IN UPSTATE AND CITY STABBINGS | False | By Sheila Rule, Special To the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/now-let-s-give-a-big-welcome-to-the-newest-comics-in-town.html | NOW LET'S GIVE A BIG WELCOME TO THE NEWEST COMICS IN TOWN | False | By Fred Ferretti | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/obituaries/ceferino-garcia-former-boxer-won-middleweight-crown-in-39.html | Ceferino Garcia, Former Boxer; Won Middleweight Crown in '39 | False | AP | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/auctions-old-masters-for-a-new-year.html | AUCTIONS; Old masters for a new year | False | By Rita Reif | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/business-people-newsmakers-finance-first-chicago-s-revival-planned-sullivan.html | BUSINESS PEOPLE: NEWSMAKERS IN FINANCE; FIRST CHICAGO'S REVIVAL PLANNED BY SULLIVAN | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/theater/lindsay-crouse-keeps-up-a-family-stage-tradition.html | LINDSAY CROUSE KEEPS UP A FAMILY STAGE TRADITION | False | By Nan Robertson | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/pro-hockey-notebook-rookie-fills-a-void-in-canadiens-goal-by-parton-keese.html | Pro Hockey Notebook Rookie Fills a Void In Canadiens' Goal By PARTON KEESE | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/us/rollicking-texas-honky-tonk-hears-its-last-cord.html | ROLLICKING TEXAS HONKY-TONK HEARS ITS LAST CORD | False | Special to the New York Times | 1981-01-05 | TX 624145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/carter-is-expected-to-give-import-aid-to-specialty-steel.html | CARTER IS EXPECTED TO GIVE IMPORT AID TO SPECIALTY STEEL | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/reassessing-loan-aid-for-steel.html | REASSESSING LOAN AID FOR STEEL | False | By Agis Salpukas | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/bridge-becker-and-rubin-triumph-in-80-trophy-computation.html | Bridge: Becker and Rubin Triumph In '80 Trophy Computation | False | By Alan Truscott | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/opinion/foreign-affairs-the-mystery-wrapper.html | FOREIGN AFFAIRS; The Mystery Wrapper | False | By Flora Lewis | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/santucci-seeks-death-penalty-in-murder-of-policeman.html | SANTUCCI SEEKS DEATH PENALTY IN MURDER OF POLICEMAN | False | By Peter Kihss | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/opinion/no-new-trumpets-no-new-economics.html | No New Trumpets; No New Economics? | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/notes-on-people-mrs-carter-off-the-list.html | NOTES ON PEOPLE; Mrs. Carter Off the List | False | By Albin Krebs | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/vandanya-13-1-is-winner-in-rosetown-at-aqueduct.html | Vandanya, 13-1, Is Winner In Rosetown at Aqueduct | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/obituaries/paul-morrison-74-set-designer-for-60-productions-on-broadway.html | PAUL MORRISON, 74, SET DESIGNER FOR 60 PRODUCTIONS ON BROADWAY | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/opinion/a-draft-solution.html | A DRAFT SOLUTION | False | By Kenneth M. Quinn | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/advertising-jewelry-trade-magazine-planned-by-talcott-group.html | ADVERTISING; Jewelry Trade Magazine Planned by Talcott Group | False | By Philip H. Dougherty | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/sailors-brave-icy-waters-in-50th-frostbite-regatta.html | Sailors Brave Icy Waters In 50th Frostbite Regatta | False | Special to the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/world/100-blind-are-held-briefly-in-india-for-disorder-during-job-protest.html | 100 Blind Are Held Briefly in India For Disorder During Job Protest | False | AP | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/world/new-ownership-deadline-passes-for-london-times.html | NEW-OWNERSHIP DEADLINE PASSES FOR LONDON TIMES | False | By William Borders, Special to The New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/mcnamara-gains-in-open.html | MCNAMARA GAINS IN OPEN | False | AP | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/park-tour-sunday.html | Park Tour Sunday | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/rockets-117-jazz-103.html | Rockets 117, Jazz 103 | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/year-end-largesse-on-wall-street.html | YEAR-END LARGESSE ON WALL STREET | False | By Vartanig G. Vartan | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/obituaries/raoul-walsh-director-dies-at-93-his-action-films-reflectedhis-life.html | RAOUL WALSH, DIRECTOR, DIES AT 93; HIS ACTION FILMS REFLECTEDHIS LIFE | False | By Peter B. Flint | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/obituaries/j-hilbert-johnson.html | J. HILBERT JOHNSON | False | AP | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/notes-on-people-mary-tyler-moore-and-linda-lavin-seek-divorces.html | NOTES ON PEOPLE; MARY TYLER MOORE AND LINDA LAVIN SEEK DIVORCES | False | By Albin Krebs | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/opinion/1-to-cope-with-america-s-very-real-trade-problem-207632.html | TO COPE WITH AMERICA'S VERY REAL TRADE PROBLEM | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/weekender-guide-friday-the-renaissance-on-si.html | WEEKENDER GUIDE; Friday; THE RENAISSANCE ON S.I. | False | ELEANOR BLAU | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/blazers-122-nuggets-119.html | Blazers 122, Nuggets 119 | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/sports-of-the-times-glory-glory-herschel-walker.html | Sports Of The Times; Glory, Glory, Herschel Walker | False | DAVE ANDERSONBy Sports of the Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/style/althea-t-henrich-is-married-to-george-cleavland-palmer.html | ALTHEA T. HENRICH IS MARRIED TO GEORGE CLEAVLAND PALMER | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/us/relocating-urban-people-unorthodox-prescription-news-analysis.html | RELOCATING URBAN PEOPLE: UNORTHODOX PRESCRIPTION; News Analysis | False | By Robert Pear, Special To the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/opinion/next-bus-dec-31-1988.html | NEXT BUS: DEC. 31, 1988 | False | By Jeffrey Manber | 1981-01-05 | TX 624145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/woman-held-in-slaying-of-stepson.html | WOMAN HELD IN SLAYING OF STEPSON | False | By Josh Barbanel | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/whitney-museum-to-open-branch-in-stamford-in-may.html | Whitney Museum to Open Branch in Stamford in May | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/7-including-4-children-die-in-house-fire-in-jersey.html | 7, INCLUDING 4 CHILDREN, DIE IN HOUSE FIRE IN JERSEY | False | By Ronald Sullivan, Special To the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/photo-food-preparation-kennedy-airport-facility-inflight-food-sales-1-billion.html | photo of food preparation at Kennedy Airport facility; INFLIGHT FOOD SALES AT $1 BILLION RECORD | False | By Eric Pace | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/restaurants-by-mimi-sheraton-from-afghanistan-and-south-of-border.html | RESTAURANTS; by Mimi Sheraton; From Afghanistan and south of border. | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/notes-on-people-new-year-reunites-more-or-less-feuding-tv-stars.html | NOTES ON PEOPLE; New Year Reunites, More or Less, Feuding TV Stars | False | By Albin Krebs | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/opinion/the-500-year-paving-job.html | The 500-Year Paving Job | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/mt-sinai-doctors-study-a-disease-afflicting-jews.html | MT. SINAI DOCTORS STUDY A DISEASE AFFLICTING JEWS | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/opinion/l-let-grumman-get-cracking-207634.html | 'LET GRUMMAN GET CRACKING!' | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/books/publishing-isms-in-children-s-books.html | PUBLISHING: ISMS IN CHILDREN'S BOOKS | False | By Herbert Mitgang | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/theater/stage-american-days-a-british-comedy.html | STAGE: 'AMERICAN DAYS,' A BRITISH COMEDY | False | By Frank Rich | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/movies/film-series-american-art-queens-queens-museum-showing-films-american-art.html | Film Series on American Art in Queens; Queens Museum Showing Films on American Art | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/oil-production-down-in-china.html | Oil Production Down in China | False | AP | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/world/tower-of-pisa-reported-to-endure-a-major-jolt.html | Tower of Pisa Reported To Endure a Major Jolt | False | AP | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/world/czechoslovaks-contrast-polish-crisis-to-theirs-in-68.html | CZECHOSLOVAKS CONTRAST POLISH CRISIS TO THEIRS IN '68 | False | By David Binder, Special To the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/style/the-evening-hours-bringing-in-the-new-year.html | THE EVENING HOURS; BRINGING IN THE NEW YEAR | False | By Ron Alexander | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/quotation-of-the-day-207576.html | Quotation of the Day | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/company-adds-oilfield-interest.html | Company Adds Oilfield Interest | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/tv-weekend-britain-in-the-blitz-era-month-of-health-specials.html | TV WEEKEND; BRITAIN IN THE BLITZ ERA; MONTH OF HEALTH SPECIALS | False | By John O'Connor | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/transactions-basketball.html | Transactions; BASKETBALL | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/us/alumni-control-issue-stirs-rift-at-michigan-state-u.html | ALUMNI CONTROL ISSUE STIRS RIFT AT MICHIGAN STATE U. | False | By Iver Peterson, Special To the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/time-still-in-the-black-in-canada.html | TIME STILL IN THE BLACK IN CANADA | False | Special to the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/opinion/l-iron-horse-and-shank-s-mare-075910.html | IRON HORSE AND SHANK'S MARE | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/music-songs-open-a-world-for-the-retarded-blind.html | MUSIC: SONGS OPEN A WORLD FOR THE RETARDED BLIND | False | By Edward Rothstein | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/us/around-the-nation-vesco-son-says-his-father-will-return-home-sunday.html | AROUND THE NATION; Vesco Son Says His Father Will Return Home Sunday | False | AP | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/world/south-africans-ban-two-leaders-of-a-black-union.html | SOUTH AFRICANS 'BAN' TWO LEADERS OF A BLACK UNION | False | By Joseph Lelyveld, Special To the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/obituaries/nicholas-w-danton.html | NICHOLAS W. DANTON | False | AP | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/movies/danish-boys-and-pasolini-bits.html | DANISH BOYS AND PASOLINI BITS | False | By Janet Maslin | 1981-01-05 | TX 624145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/notes-on-people-bess-myerson-s-injury.html | NOTES ON PEOPLE; Bess Myerson's Injury | False | By Albin Krebs | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/style/attire-of-presidents-past.html | ATTIRE OF PRESIDENTS PAST | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/westchester-judge-pursuing-steady-course-in-the-swirl-of-the-harris-murder-case.html | WESTCHESTER JUDGE PURSUING STEADY COURSE IN THE SWIRL OF THE HARRIS MURDER CASE | False | By James Feron, Special To the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/us/remarks-by-west-virginia-judge-shock-magistrate.html | REMARKS BY WEST VIRGINIA JUDGE SHOCK MAGISTRATE | False | AP | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/opinion/in-the-nation-clearing-the-record.html | IN THE NATION; Clearing The Record | False | By Tom Wicker | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/us/sinatra-long-a-friend-of-politicians-has-again-established-white-house-ties.html | SINATRA, LONG A FRIEND OF POLITICIANS, HAS AGAIN ESTABLISHED WHITE HOUSE TIES | False | By Robert Lindsey, Special To the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/world/china-for-a-fortunate-few-at-the-top-is-paradise-of-privilege-and.html | CHINA, FOR A FORTUNATE FEW AT THE TOP, IS PARADISE OF PRIVILEGE AND | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/money-funds-off-by-673-million.html | Money Funds Off By $673 Million | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/theater/last-year-s-dracula-is-this-year-s-frankenstein.html | LAST YEAR'S DRACULA IS THIS YEAR'S FRANKENSTEIN | False | By Eleanor Blau | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/world/turkish-army-tames-terrorism-but-inflation-s-still-running-wild.html | TURKISH ARMY TAMES TERRORISM, BUT INFLATION'S STILL RUNNING WILD | False | By Marvine Howe, Special To the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/world/10-die-as-pakistani-train-derails.html | 10 Die as Pakistani Train Derails | False | AP | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/obituaries/herschel-f-clesner-dead-at-57-former-counsel-to-house-panel.html | Herschel F. Clesner Dead at 57; Former Counsel to House Panel | False | Special to the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/theater/ralph-ellison-in-mixed-media-setting.html | RALPH ELLISON IN MIXED-MEDIA SETTING | False | By Robert Palmer | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/bowden-s-dreams-shattered.html | BOWDEN'S DREAMS SHATTERED | False | Special to the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/opinion/l-hunter-college-paradox-207633.html | HUNTER COLLEGE PARADOX | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/us/ohio-ruling-buoys-housing-bias-foes.html | OHIO RULING BUOYS HOUSING BIAS FOES | False | AP | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/obituaries/lloyd-w-sveen.html | LLOYD W. SVEEN | False | AP | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/news-summary-friday-january-2-1981.html | News Summary; FRIDAY, JANUARY 2, 1981 | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/index-international.html | Index; International | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/arts/opera-hoffman-a-tv-dazzler.html | OPERA 'HOFFMAN' A TV DAZZLER | False | By Susan Heller Anderson | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/world/soviet-fears-polish-trade-unions-may-become-a-political-opposition.html | SOVIET FEARS POLISH TRADE UNIONS MAY BECOME A POLITICAL OPPOSITION | False | Special to the New York Times | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/international-bidding-accord.html | International Bidding Accord | False | AP | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/world/around-the-world-abdou-diouf-is-sworn-in-as-president-of-senegal.html | AROUND THE WORLD; Abdou Diouf Is Sworn In As President of Senegal | False | AP | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/the-city-police-see-no-link-in-yorkville-slayings.html | THE CITY; Police See No Link In Yorkville Slayings | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/world/for-afghans-absences-inspire-rumors-of-purge-shootout-and-betrayal.html | FOR AFGHANS, ABSENCES INSPIRE RUMORS OF PURGE, SHOOTOUT AND BETRAYAL | False | By Michael T. Kaufman | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/sports/no-headline-207605.html | No Headline | False | | 1981-01-05 | TX 624145 | | |
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/business/advertising-thomson-reported-ready-to-buy-2-med-publications.html | ADVERTISING; Thomson Reported Ready To Buy 2 Med Publications | False | By Philip H. Dougherty | 1981-01-05 | TX 624145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-02 | 1981-01-02 | https://www.nytimes.com/1981/01/02/nyregion/adoption-rates-found-too-low-by-miss-bellamy.html | ADOPTION RATES FOUND TOO LOW BY MISS BELLAMY | False | By Ronald Smothers | 1981-01-05 | TX 624145 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/bronston-gets-4-months-in-bus-stop-fraud-case.html | BRONSTON GETS 4 MONTHS IN BUS-STOP FRAUD CASE | False | By Arnold H. Lubasch | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/obituaries/raoul-walsh-93-dead-early-director-of-movies.html | RAOUL WALSH, 93, DEAD; EARLY DIRECTOR OF MOVIES | False | By Peter B. Flint | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/reagan-to-restudy-grain-curb.html | REAGAN TO RESTUDY GRAIN CURB | False | By Steven R. Weisman, Special To the New York Times | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/obituaries/jacques-l-bril.html | JACQUES L. BRIL | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/style/de-gustibus-to-readers-dismay-a-supermarket-classic-changes.html | DE GUSTIBUS; TO READERS' DISMAY, A SUPERMARKET CLASSIC CHANGES | False | By Mimi Sheraton | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/world/salvadoran-rebels-still-predict-an-offensive.html | SALVADORAN REBELS STILL PREDICT AN OFFENSIVE | False | By Raymond Bonner, Special To the New York Times | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/crownamerica-inc-reports-earnings-for-qtr-to-nov-29.html | CROWNAMERICA INC reports earnings for Qtr to Nov 29 | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/flames-7-kings-6.html | Flames 7, Kings 6 | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/geneen-group-bids-for-cannon-mills.html | Geneen Group Bids for Cannon Mills | False | By Robert J.cole | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/opinion/l-a-touch-of-roman-208199.html | A TOUCH OF ROMAN | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/movies/peter-pan-nutcracker-shown-at-museum-today.html | 'Peter Pan,' 'Nutcracker' Shown at Museum Today | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/coaches-vital-in-high-stakes-pro-playoffs.html | Coaches Vital in High-Stakes Pro Playoffs | False | By William N. Wallace | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/world/russians-bury-nadezhda-mandelstam.html | RUSSIANS BURY NADEZHDA MANDELSTAM | False | By Anthony Austin, Special To the New York Times | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/movies/going-out-guide.html | GOING OUT GUIDE | False | By John Corry | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/his-career-spanned-4-decades.html | HIS CAREER SPANNED 4 DECADES | False | By Michael Quint | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/new-olivetti-typewriters.html | New Olivetti Typewriters | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/ampco-pittsburgh-s-buffalo-forge-bid.html | Ampco-Pittsburgh's Buffalo Forge Bid | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/us/around-the-nation-fourth-suspect-identified-in-slaying-of-iranian.html | AROUND THE NATION; Fourth Suspect Identified In Slaying of Iranian | False | AP | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/us/saturday-january-3-1981-the-economy.html | SATURDAY, JANUARY 3, 1981; The Economy | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/opinion/l-disastrous-con-ed-surrender-208196.html | DISASTROUS CON ED SURRENDER | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/oil-shortage-doubted-in-81.html | Oil Shortage Doubted in '81 | False | AP | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/premier-resources-inc-reports-earnings-for-qtr-to-sept-30.html | PREMIER RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/opinion/l-washington-peking-and-the-taiwan-issue-208198.html | WASHINGTON, PEKING AND THE TAIWAN ISSUE | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/us/justice-confirms-offer-of-state-dept-post.html | Justice Confirms Offer of State Dept. Post | False | AP | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/nets-losing-streak-hits-7-as-cavs-win.html | NETS' LOSING STREAK HITS 7 AS CAVS WIN | False | By Al Harvin, Special To the New York Times | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/officer-is-badly-hurt-in-brooklyn-shootout.html | OFFICER IS BADLY HURT IN BROOKLYN SHOOTOUT | False | By Robert D. McFadden | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/bipartisan-group-in-suffolk-legislature-ousts-noto.html | BIPARTISAN GROUP IN SUFFOLK LEGISLATURE OUSTS NOTO | False | By Frank Lynn | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/opinion/l-gambling-s-bright-promise-208191.html | GAMBLING'S BRIGHT PROMISE | False | | 1981-01-08 | TX 603186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/us/us-asks-sharp-cut-in-water-pollution-by-steel-producers.html | U.S. ASKS SHARP CUT IN WATER POLLUTION BY STEEL PRODUCERS | False | Special to the New York Times | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/energywatch.html | energywatch | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/con-ed-to-get-a-refund-of-16.9-million-for-oil.html | Con Ed to Get a Refund Of $16.9 Million for Oil | False | By United Press International | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/patents-honey-bee-colonies-have-two-separate-queens.html | PATENTS; Honey Bee Colonies Have Two Separate Queens | False | By Stacy V. Jones | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/many-new-york-clubs-and-office-buildings-violate-the-fire-laws.html | MANY NEW YORK CLUBS AND OFFICE BUILDINGS VIOLATE THE FIRE LAWS | False | By Michael Goodwin | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/8-east-side-tenants-look-at-the-dark-side.html | 8 EAST SIDE TENANTS LOOK AT THE DARK SIDE | False | By Lee A. Daniels | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/arrows-down-avalanche-as-zungul-scores-4-goals.html | Arrows Down Avalanche As Zungul Scores 4 Goals | False | Special to the New York Times | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/books/no-headline-208218.html | No Headline | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/style/christian-de-juniac-weds-miss-holland.html | Christian de Juniac Weds Miss Holland | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/opinion/a-more-perfect-union-in-europe.html | A More Perfect Union, in Europe | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/coach-considers-quitting-after-striking-a-referee.html | Coach Considers Quitting After Striking a Referee | False | AP | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/books/britain-s-students-favor-classics-not-best-sellers.html | BRITAIN'S STUDENTS FAVOR CLASSICS, NOT BEST-SELLERS | False | AP | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/obituaries/ernest-e-ryden-94-hymnologist.html | ERNEST E. RYDEN, 94, HYMNOLOGIST | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/world/brzezinski-defends-role-after-mchenry-s-attack.html | Brzezinski Defends Role After McHenry's Attack | False | AP | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/us/around-the-nation-two-judges-clash-again-in-louisiana-school-dispute.html | AROUND THE NATION; Two Judges Clash Again In Louisiana School Dispute | False | AP | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/gladding-corp-reports-earnings-for-yr-to-sept-30.html | GLADDING CORP reports earnings for Yr to Sept 30 | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/world/begin-is-told-to-rest-with-a-cold-but-plans-for-meeting-of-cabinet.html | Begin Is Told to Rest With a Cold But Plans for Meeting of Cabinet | False | AP | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/theater/mr-papp-s-treasure-chest-moves-to-the-great-indoors.html | MR. PAPP'S TREASURE CHEST MOVES TO THE GREAT INDOORS | False | By Fred Ferretti | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/prime-rate-trimmed-on-point-to-20-1-2-by-banks-across-us.html | PRIME RATE TRIMMED ON POINT, TO 20 1 2%, BY BANKS ACROSS U.S. | False | By Thomas C. Hayes | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/notes-on-people-lisa-minnelli-suffers-another-miscarriage.html | NOTES ON PEOPLE; Lisa Minnelli Suffers Another Miscarriage | False | By David Bird and Albin Krebs | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/car-exhaust-test-begins-for-new-york-city-area.html | CAR EXHAUST TEST BEGINS FOR NEW YORK CITY AREA | False | By James Barron | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/style/consumer-saturday-survey-of-safe-additives-complete.html | CONSUMER SATURDAY; SURVEY OF 'SAFE' ADDITIVES COMPLETE | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/style/sharon-walsted-packey-is-bride-of-barnet-phillips-4th.html | Sharon Walsted Packey Is Bride of Barnet Phillips 4th | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/arts/live-from-lincoln-center-plans-2-february-shows.html | 'Live From Lincoln Center' Plans 2 February Shows | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/curtiss-raises-offer-for-its-shares-to-46.html | CURTISS RAISES OFFER FOR ITS SHARES TO $46 | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/about-new-york-a-market-for-hope-amid-east-harlem-ruins.html | ABOUT NEW YORK; A MARKET FOR HOPE AMID EAST HARLEM RUINS | False | By William E. Farrell | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/us/federal-courts-say-us-can-sue-itself.html | FEDERAL COURTS SAY U.S. CAN SUE ITSELF | False | By Stuart Taylor Jr., Special To the New York Times | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/business-loans-drop-1.2-billion.html | BUSINESS LOANS DROP $1.2 BILLION | False | By Phillip H. Wiggins | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/your-money-moving-to-gas-from-oil-heat.html | Your Money; Moving to Gas From Oil Heat | False | By Robert D. Hershey Jr. | 1981-01-08 | TX 603186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/us-takes-5-of-10-swim-events.html | U.S. TAKES 5 OF 10 SWIM EVENTS | False | AP | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/patents-bronx-builder-converts-waste-nuclear-energy.html | PATENTS; Bronx Builder Converts Waste Nuclear Energy | False | By Stacy V. Jones | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/obituaries/charles-f-h-johnson-jr-is-dead-former-president-of-botany-mills.html | Charles F. H. Johnson Jr. Is Dead; Former President of Botany Mills | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/us/us-may-appeal-ruling-forbidding-indefinite-detention-of-refugee.html | U.S. MAY APPEAL RULING FORBIDDING INDEFINITE DETENTION OF REFUGEE | False | By Robert Pear, Special To the New York Times | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/world/mrs-chennault-backer-of-taiwan-visits-china.html | Mrs. Chennault, Backer Of Taiwan, Visits China | False | AP | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/world/hundreds-of-thousands-toil-in-chinese-labor-camps.html | HUNDREDS OF THOUSANDS TOIL IN CHINESE LABOR CAMPS | False | By Fox Butterfield | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/us/issue-and-debate-industry-and-women-clash-over-hazards-in-workplace.html | ISSUE AND DEBATE; INDUSTRY AND WOMEN CLASH OVER HAZARDS IN WORKPLACE | False | By Philip Shabecoff, Special To the New York Times | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/news-summary-saturday-january-3-1981.html | News Summary; SATURDAY, JANUARY 3, 1981 | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/some-city-bus-drivers-being-paid-to-wait.html | SOME CITY BUS DRIVERS BEING PAID TO WAIT | False | By Judith Cummings | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/factory-orders-and-building-up.html | FACTORY ORDERS AND BUILDING UP | False | AP | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/gm-prices-up-average-149-or-1.5.html | G.M. PRICES UP AVERAGE $149, OR 1.5% | False | By Iver Peterson, Special To the New York Times | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/patents-color-calculator-for-use-in-photo-labs.html | PATENTS; Color Calculator For Use in Photo Labs | False | By Stacy V. Jones | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/the-city-silver-objects-stolen-from-jewish-center.html | THE CITY; Silver Objects Stolen From Jewish Center | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/index-international.html | Index; International | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/bus-breaks-queens-water-main.html | Bus Breaks Queens Water Main | False | By United Press International | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/suns-133-nuggets-132.html | Suns 133, Nuggets 132 | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/us/around-the-nation-ruling-is-issued-in-favor-of-ship-pilot-in-fatal-crash.html | AROUND THE NATION; Ruling Is Issued in Favor Of Ship Pilot in Fatal Crash | False | AP | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/arts/choir-and-organ-concert.html | Choir and Organ Concert | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/bridge-not-to-believe-your-partner-is-occasionally-a-good-idea.html | Bridge; Not to Believe Your Partner Is Occasionally a Good Idea | False | By Alan Truscott | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/opinion/the-back-door-physicians.html | The Back-Door Physicians | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/rally-gives-market-a-headstart-for-1981.html | Rally Gives Market A Headstart for 1981 | False | By Vartanig G. Vartan | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/world/israel-says-casualties-from-terrorism-are-cut-by-half.html | ISRAEL SAYS CASUALTIES FROM TERRORISM ARE CUT BY HALF | False | Special to the New York Times | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/arts/exhibition-on-art-of-benin-at-nyu-s-grey-gallery.html | Exhibition on Art of Benin At N.Y.U.'s Grey Gallery | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/opinion/observer-you-can-t-lose-em-all.html | OBSERVER; YOU CAN'T LOSE 'EM ALL | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/opinion/the-green-house.html | THE GREEN HOUSE | False | By Harold B. Gessner | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/briefs-208280.html | BRIEFS | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/us/gop-is-arming-for-redistricting-armed-with-census-and-computer.html | G.O.P. IS ARMING FOR REDISTRICTING, ARMED WITH CENSUS AND COMPUTER | False | By Adam Clymer, Special To the New York Times | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/quotation-of-the-day-208163.html | Quotation of the Day | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/theater/mime-zwi-kanar-s-solos.html | MIME: ZWI KANAR'S SOLOS | False | By Jennifer Dunning | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/confident-kodak-lifts-prices.html | CONFIDENT KODAK LIFTS PRICES | False | By Barnaby J. Feder | 1981-01-08 | TX 603186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/lear-flies-its-new-lightweight.html | LEAR FLIES ITS NEW LIGHTWEIGHT | False | By Richard Witkin | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/application-engineering-corp-reports-earnings-for-qtr-to-oct-31.html | APPLICATION ENGINEERING CORP reports earnings for Qtr to Oct 31 | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/louisana-general-services-inc-reports-earnings-for-qtr-to-dec-31.html | LOUISANA GENERAL SERVICES INC. reports earnings for Qtr to Dec 31 | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/theater/music-st-nicholas-play.html | MUSIC: 'ST. NICHOLAS PLAY' | False | BY Bernard Holland | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/notes-on-people-praise-for-a-good-guy.html | NOTES ON PEOPLE; Praise for a 'Good Guy' | False | By David Bird and Albin Krebs | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/us/chicago-board-is-set-to-offer-school-job.html | CHICAGO BOARD IS SET TO OFFER SCHOOL JOB | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/no-headline-208289.html | No Headline | False | By Winston Williams, Special To the New York Times | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/lenox-inc-reports-earnings-for-qtr-to-dec-31.html | LENOX INC. reports earnings for Qtr to Dec 31 | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/florida-state-looks-at-the-bright-side.html | FLORIDA STATE LOOKS AT THE BRIGHT SIDE | False | By Gerald Eskenazi, Special To the New York Times | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/style/fashion-buys-all-over-town.html | FASHION BUYS ALL OVER TOWN | False | By Anne-Marie Schiro | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/notes-on-people-843-couples-say-they-will-at-engagement-ceremony.html | NOTES ON PEOPLE; 843 Couples Say They Will at Engagement Ceremony | False | By David Bird and Albin Krebs | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-nov-30.html | HI-SHEAR INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/obituaries/richard-watts-drama-critic-at-tribune-and-post.html | RICHARD WATTS, DRAMA CRITIC AT TRIBUNE AND POST | False | By Peter Kihss | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/earl-williams-is-signed-by-minor-league-team.html | Earl Williams Is Signed By Minor League Team | False | AP | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/university-prepares-to-grow-oil.html | UNIVERSITY PREPARES TO GROW OIL | False | AP | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/train-kills-mount-kisco-woman.html | Train Kills Mount Kisco Woman | False | AP | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/us/answers-of-quiz.html | ANSWERS OF QUIZ | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/us/carter-reunion-over-plans-a-long-georgia-weekend-the-washington-star.html | CARTER, REUNION OVER, PLANS A LONG GEORGIA WEEKEND; The Washington Star | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/the-region-fire-fatal-to-7-linked-to-wiring.html | THE REGION; Fire Fatal to 7 Linked to Wiring | False | AP | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/arts/royal-opera-and-bbc-to-videotape-productions.html | ROYAL OPERA AND BBC TO VIDEOTAPE PRODUCTIONS | False | AP | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/world/algerian-envoys-return-to-tehran-with-new-us-offers-on-hostages.html | ALGERIAN ENVOYS RETURN TO TEHERAN WITH NEW U.S. OFFERS ON HOSTAGES | False | By John Kifner, Special To the New York Times | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/world/no-headline-208113.html | No Headline | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/swap-for-power-is-victor-by-nose-in-montauk-dash.html | Swap for Power Is Victor By Nose in Montauk Dash | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/world/turkey-said-to-seize-10-academics-stirring-fears-among-intellectuals.html | TURKEY SAID TO SEIZE 10 ACADEMICS, STIRRING FEARS AMONG INTELLECTUALS | False | By Marvine Howe, Special To the New York Times | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/rockets-124-mavericks-120.html | Rockets 124, Mavericks 120 | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/sports-of-the-times-venerable-helmet.html | Sports of The Times; Venerable Helmet | False | By George Vecsey | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/fed-mart-corp-reports-earnings-for-qtr-to-nov-23.html | FED-MART CORP reports earnings for Qtr to Nov 23 | False | | 1981-01-08 | TX 603186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/us/swelling-japanese-investment-is-playing-a-key-role-in-hawaii-s-tourist-trade.html | SWELLING JAPANESE INVESTMENT IS PLAYING A KEY ROLE IN HAWAII'S TOURIST TRADE | False | By Wallace Turner, Special To the New York Times | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/the-city-incinerator-closing-in-south-brooklyn.html | THE CITY; Incinerator Closing In South Brooklyn | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/the-region-strike-threatened-conrail-talks-are-set.html | THE REGION; Strike Threatened, Conrail Talks Are Set | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/opinion/socialinsurance-crises.html | SOCIAL-INSURANCE CRISES | False | By Charles C. Killingsworth | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/panel-to-weigh-rules-in-subway-dispute.html | Panel to Weigh Rules In Subway Dispute | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/new-suspect-seized-in-slaying-of-port-authority-officer.html | NEW SUSPECT SEIZED IN SLAYING OF PORT AUTHORITY OFFICER | False | AP | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/us/rules-issued-to-protect-journalists-from-searches.html | RULES ISSUED TO PROTECT JOURNALISTS FROM SEARCHES | False | Special to the New York Times | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/arts/zlotkin-in-cello-recital.html | Zlotkin in Cello Recital | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/patents-process-cuts-solar-power-cost.html | Patents; Process Cuts Solar Power Cost | False | By Stacy V. Jones | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/us/inquiry-begun-in-report-of-florida-prison-beatings.html | INQUIRY BEGUN IN REPORT OF FLORIDA PRISON BEATINGS | False | Special to the New York Times | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/the-city-inquiry-continues-in-teacher-s-slaying.html | THE CITY; Inquiry Continues In Teacher's Slaying | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/us/snowfall-and-record-cold-bring-aid-to-skiing-industry-in-the-east.html | SNOWFALL AND RECORD COLD BRING AID TO SKIING INDUSTRY IN THE EAST | False | By Michael Knight, Special To the New York Times | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/cities-service-raising-prices.html | Cities Service Raising Prices | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/notes-people-candyman-designate-for-president-elect-s-sweet-tooth-candyman.html | NOTES ON PEOPLE; CANDYMAN-DESIGNATE FOR PRESIDENT-ELECT'S SWEET TOOTH; Candyman-Designate for President-Elect's Sweet Tooth | False | By David Bird and Albin Krebs | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Barbara Oliver | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/world/the-battle-for-an-inmate-s-mind.html | THE BATTLE FOR AN INMATE'S MIND | False | Special to the New York Times | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/donations-sent-by-youngsters-to-help-needy.html | DONATIONS SENT BY YOUNGSTERS TO HELP NEEDY | False | By Walter H. Waggoner | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/key-rates-208299.html | Key Rates | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/world/fire-set-by-arsonists-damages-martinique-government-building.html | Fire Set by Arsonists Damages Martinique Government Building | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/oil-acreage-picked-for-alaska-search.html | Oil Acreage Picked For Alaska Search | False | AP | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/rangers-defeat-islanders-by-3-1.html | RANGERS DEFEAT ISLANDERS BY 3-1 | False | By Parton Keese | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/us/carter-moves-to-improve-fair-housing-program.html | Carter Moves to Improve; Fair Housing Program | False | AP | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/opinion/l-the-soviet-fief-called-east-germany-208195.html | THE SOVIET FIEF CALLED EAST GERMANY | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/opinion/training-machinists.html | TRAINING MACHINISTS | False | By Bill Schultz | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/opinion/trials-of-the-dead.html | Trials of the Dead | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/opinion/l-the-30-per-week-food-budget-puzzle-208194.html | THE $30-PER-WEEK FOOD BUDGET PUZZLE | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/theater/julie-harris-ill-couples-closing.html | JULIE HARRIS ILL; 'COUPLES' CLOSING | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/miami-tops-va-tech-in-peach-bowl.html | Miami Tops Va. Tech in Peach Bowl | False | AP | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-01-08 | TX 603186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/spurs-118-lakers-112.html | Spurs 118, Lakers 112 | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/pacers-109-hawks-106.html | Pacers 109, Hawks 106 | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/a-perfect-year-of-the-bulldog.html | A Perfect Year of the Bulldog | False | By Gordon S. White Jr., Special To The New York Times | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/opinion/l-seoul-s-dismal-record-on-human-rights-208197.html | SEOUL'S DISMAL RECORD ON HUMAN RIGHTS | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/the-city-brooklyn-recluse-leaves-430148.html | THE CITY; Brooklyn Recluse Leaves $430,148 | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/us/dakota-teen-ager-recovers-after-being-frozen-stiff.html | DAKOTA TEEN-AGER RECOVERS AFTER BEING 'FROZEN STIFF' | False | AP | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/the-talk-of-buffalo-buffalo-blacks-are-angered-over-slayings-the-talk-of-buffalo.html | THE TALK OF BUFFALO; BUFFALO BLACKS ARE ANGERED OVER SLAYINGS; The Talk of Buffalo | False | By Sheila Rule | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/opinion/l-what-price-the-life-of-a-hostage-208200.html | WHAT PRICE THE LIFE OF A HOSTAGE? | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/nyregion/uso-in-times-square.html | U.S.O. in Times Square | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/opinion/decongesting-traffic.html | DECONGESTING TRAFFIC | False | By Harold C. Meyers | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/world/chill-in-french-german-ties-news-analysis.html | CHILL IN FRENCH-GERMAN TIES; News Analysis | False | By John Vinocur, Special To The New York Times | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/musselman-of-cavaliers-used-to-riding-out-storms.html | Musselman of Cavaliers Used to Riding Out Storms | False | By Jane Gross | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/ftc-asks-delay-in-ltv-acquisition.html | F.T.C. Asks Delay In LTV Acquisition | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/sports/old-dominion-trounces-columbia-five-92-to-58.html | Old Dominion Trounces Columbia Five, 92 to 58 | False | AP | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/patents-oral-hygiene-composition-designed-to-fight-plaque.html | PATENTS; Oral Hygiene Composition Designed to Fight Plaque | False | By Stacy V. Jones | 1981-01-08 | TX 603186 | | |
| 1981-01-03 | 1981-01-03 | https://www.nytimes.com/1981/01/03/business/sale-of-joslyn-unit.html | Sale of Joslyn Unit | False | | 1981-01-08 | TX 603186 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/personal-finance-organizing-your-home-files.html | PERSONAL FINANCE; ORGANIZING YOUR HOME FILES | False | By Deborah Rankin | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/flores-quiet-leader-of-rowdy-raiders.html | Flores: Quiet Leader Of Rowdy Raiders | False | By Gerald Eskenazi, Special To The New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/magazine/a-capital-game-of-power.html | A CAPITAL GAME OF POWER | False | By Lynn Rosellini | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/skidmores-university-without-walls-snares-prisoners.html | SKIDMORE'S UNIVERSITY WITHOUT WALLS SNARES PRISONERS | True | By Robert W. Vogel | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/travel/luggage-209075.html | LUGGAGE | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/world/intelligence-group-is-renamed-in-seoul.html | INTELLIGENCE GROUP IS RENAMED IN SEOUL | False | By Henry Scott Stokes, Special To The New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/san-francisco-board-approves-waterfront-rejuvenation-project.html | San Francisco Board Approves Waterfront Rejuvenation Project | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/harlem-dancers-to-revive-scheherazade.html | HARLEM DANCERS TO REVIVE 'SCHEHERAZADE' | False | By Jennifer Dunning | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/opinion/the-petty-politics-of-federal-pay.html | The Petty Politics of Federal Pay | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/nancy-helen-james-betrothed.html | Nancy Helen James Betrothed | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/follow-up-on-the-news-accused-at-70.html | FOLLOW UP ON THE NEWS; Accused at 70 | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/regan-assails-mta-on-terms-of-contract-to-purchase-grumman-buses.html | REGAN ASSAILS M.T.A. ON TERMS OF CONTRACT TO PURCHASE GRUMMAN BUSES | False | By Judith Cummings | 1981-01-12 | TX 603189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/the-education-consumer-helping-your-child-get-a-start-in-school.html | The Education Consumer; HELPING YOUR CHILD GET A START IN SCHOOL | True | By Bernard Ryan Jr. | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/liquor-soon-the-south-will-be-all-wet.html | LIQUOR: SOON, THE SOUTH WILL BE ALL WET | False | By., Doug McInnis | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/falcons-get-big-chance-to-achieve-status.html | Falcons Get Big Chance to Achieve Status | False | Special to the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/education/for-parents-race-to-harvard-starts-in-nursery-school.html | FOR PARENTS, RACE TO HARVARD STARTS IN NURSERY SCHOOL | False | By Dan Hulbert | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/follow-up-on-the-news-fructose-fakery.html | FOLLOW UP ON THE NEWS; Fructose Fakery | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/cynthia-hutchinson-wed-to-richard-adams.html | Cynthia Hutchinson Wed to Richard Adams | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/islanders-win-8-1-bossy-reaches-40-goals.html | ISLANDERS WIN, 8-1; BOSSY REACHES 40 GOALS | False | By Parton Keese, Special To The New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/a-walk-in-winter-tells-natures-secrets.html | A WALK IN WINTER TELLS NATURES SECRETS | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/hispanic-residents-joyfully-prepare-for-3-kings-day.html | HISPANIC RESIDENTS JOYFULLY PREPARE FOR 3 KINGS DAY | True | By Gary Kriss | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/the-professorstudent-barrier-to-growth.html | THE PROFESSOR-STUDENT BARRIER TO GROWTH | True | By Marcia Yudkin | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/ideology-aside-new-congress-is-likely-to-stay-near-the-center.html | IDEOLOGY ASIDE, NEW CONGRESS IS LIKELY TO STAY NEAR THE CENTER | False | By Steven V. Roberts | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/follow-up-on-the-news-army-lsd-case.html | FOLLOW UP ON THE NEWS; Army LSD Case | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/the-menshivik-bolshevik-stalinist-feminist.html | THE MENSHIVIK, BOLSHEVIK, STALINIST FEMINIST | False | By Simon Karlinsky | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/opinion/l-no-mandate-to-renew-the-cold-war-209013.html | NO MANDATE TO RENEW THE COLD WAR | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/l-energy-policy-209272.html | Energy Policy | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/knicks-apply-pressure-quickly-and-overwhelm-hawks-131-95.html | KNICKS APPLY PRESSURE QUICKLY AND OVERWHELM HAWKS, 131-95 | False | By Sam Goldaper | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/camera-pointers-on-choosing-and-using-color-film.html | CAMERA; POINTERS ON CHOOSING AND USING COLOR FILM | False | By Jack Manning | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/ecology-classes-get-a-plus-for-work-in-three-towns.html | ECOLOGY CLASSES GET A PLUS FOR WORK IN THREE TOWNS | False | By S.j. Homer | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/new-leaders-taking-control.html | NEW LEADERS TAKING CONTROL | False | By Matthew L. Wald | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/realestate/owners-ask-update-of-stabilization-code.html | OWNERS ASK UPDATE OF STABILIZATION CODE | False | By Carter B. Horsley | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/100-years-ago-the-beginning-of-stereo.html | 100 YEARS AGO: THE BEGINNING OF STEREO | False | By Hans Fantel | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/the-dangers-of-suppressed-research.html | THE DANGERS OF SUPPRESSED RESEARCH | True | By Jenne K. Britell | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/michigan-92-no-michigan-56.html | Michigan 92, No. Michigan 56 | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/world/anna-chennault-sees-deng.html | ANNA CHENNAULT SEES DENG | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/critics-choice-dance.html | Critics' Choice; DANCE | False | By Anna Kisselgoff | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/magazine/l-anti-semitism-in-france-209055.html | Anti-Semitism In France | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/crime-209155.html | CRIME | False | By Newgate Callendar | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/other-business-the-top-30-automen.html | OTHER BUSINESS; THE TOP 30 AUTOMEN | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/michelle-sullivan-is-married-to-franklin-lichtenberg.html | Michelle Sullivan Is Married to Franklin Lichtenberg | False | | 1981-01-12 | TX 603189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/state-plays-major-role-in-drive-to-preserve-historic-house.html | STATE PLAYS MAJOR ROLE IN DRIVE TO PRESERVE HISTORIC HOUSE | False | By Mildred Jailer | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/narcissa-vanderlip-is-affianced.html | Narcissa Vanderlip Is Affianced | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/money-problem-no-1-at-capitol.html | MONEY PROBLEM NO. 1 AT CAPITOL | False | By Richard L. Madden | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/ds-hessney-bank-officer-marries-sharon-ann-cohen.html | D.S. Hessney, Bank Officer, Marries Sharon Ann Cohen | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/the-nation-state-of-the-artful-public-servant.html | THE NATION; State of the Artful Public Servant | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/theater/stage-view-waiting-for-an-ingenious-twist-that-never-comes.html | STAGE VIEW; 'WAITING FOR AN INGENIOUS TWIST THAT NEVER COMES' | False | By Walter Kerr | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/musings-of-a-relative-conservative.html | MUSINGS OF A (RELATIVE) CONSERVATIVE | False | By, John Kenneth Galbraith | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/the-forgotten-peasant-is-very-much-on-poland-s-mind.html | THE FORGOTTEN PEASANT IS VERY MUCH ON POLAND'S MIND | False | By John Darnton | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/dispute-over-rules-and-a-tire-shortage-stall-grand-prix-season.html | Dispute Over Rules and a Tire Shortage Stall Grand Prix Season | False | By Steve Potter | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/the-nation-prison-fears-voiced-and-confirmed.html | THE NATION; Prison Fears Voiced - And Confirmed | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/behind-the-best-sellers-preppy-handbook.html | BEHIND THE BEST SELLERS; 'PREPPY HANDBOOK' | False | By Dudley Clendinen | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/on-a-holiday-weight-losing-spree.html | ON A HOLIDAY WEIGHT-LOSING SPREE | False | By Judy Klemesrud, Special To the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/dance-rachel-lampert-offers-her-cui-bono.html | DANCE: RACHEL LAMPERT OFFERS HER 'CUI BONO' | False | By Jennifer Dunning | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/the-world-pretoria-puts-two-blacks-under-a-ban.html | THE WORLD; Pretoria Puts Two Blacks Under a Ban | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/court-battle-goes-on-over-jones-institute.html | COURT BATTLE GOES ON OVER JONES INSTITUTE | False | By Ellen Mitchell | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/new-jersey-journal-t.html | NEW JERSEY JOURNAL; T | False | By Robert Hanley | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/education/private-schools-look-to-bright-future.html | PRIVATE SCHOOLS LOOK TO BRIGHT FUTURE | False | By Gene I. Maeroff | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/artist-shifts-focus-to-a-film-project.html | ARTIST SHIFTS FOCUS TO A FILM PROJECT | True | By Jill Silverman | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/in-brief-osha.html | IN BRIEF: OSHA | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/wake-forest-87-ga-tech-61.html | Wake Forest 87, Ga. Tech 61 | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/iowa-86-eau-claire-62.html | Iowa 86, Eau Claire 62 | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/magazine/l-no-headline-209059.html | No Headline | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/gardening-herbs-for-yearround-enjoyment.html | GARDENING; HERBS FOR YEAR-ROUND ENJOYMENT | True | By Carl Totemeier | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/the-alumni-interview-an-extra-key-to-admissions.html | THE ALUMNI INTERVIEW: AN EXTRA KEY TO ADMISSIONS | True | By Rhoda M. Gilinsky | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/theater-winterfest-of-new-plays-to-open-at-yale.html | THEATER; 'WINTERFEST' OF NEW PLAYS TO OPEN AT YALE | False | By Haskel Frankel | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/magazine/no-headline-209058.html | No Headline | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/travel/divers-pursue-better-pictures-in-3day-class.html | DIVERS PURSUE BETTER PICTURES IN 3-DAY CLASS | False | By Benjamin B. Platt | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/dance-strange-journeys-from-emery-hermans.html | DANCE: STRANGE JOURNEYS FROM EMERY HERMANS | False | By Jack Anderson | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/georgia-rated-no-1-in-both-wire-polls.html | GEORGIA RATED NO.1 IN BOTH WIRE POLLS | False | By Gordon S. White Jr. | 1981-01-12 | TX 603189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/realestate/as-styles-move-toward-a-daring-informality.html | ...AS STYLES MOVE TOWARD A DARING INFORMALITY | False | By Ernest Dickerson | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/magazine/sunday-observer.html | SUNDAY OBSERVER | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/around-the-nation-court-denies-students-bid-to-block-faculty-dismissals.html | AROUND THE NATION; Court Denies Students' Bid To Block Faculty Dismissals | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/the-region-double-trouble-on-staten-island-s-commuter-line.html | THE REGION; Double Trouble On Staten Island's Commuter Line | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/index-international.html | Index; International | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/hispanic-residents-joyfully-prepare-for-three-kings-day.html | HISPANIC RESIDENTS JOYFULLY PREPARE FOR THREE KINGS DAY | False | By Alberta Eiseman | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/the-region-a-palatable-form-of-public-service.html | THE REGION; A 'Palatable' Form Of Public Service | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/on-the-isle-spanish-christmas.html | ON THE ISLE; SPANISH CHRISTMAS | False | By Barbara Delatiner | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/travel/l-no-headline-209086.html | No Headline | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/l-the-new-grove-dictionary-209145.html | The New Grove Dictionary | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/for-environmentalists-the-battle-goes-on.html | FOR ENVIRONMENTALISTS, THE BATTLE GOES ON | False | By Leo H. Carney | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/opinion/l-misguided-federal-focus-on-the-sun-belt-209019.html | MISGUIDED FEDERAL FOCUS ON THE SUN BELT | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/world/brazil-wary-sign-closer-us-ties-with-its-independence-established-brasilia.html | BRAZIL WARY OF SIGN OF CLOSER U.S. TIES; With Its Independence Established Brasilia Reacts With Caution to Signals From Reagan | False | By Warren Hoge, Special To the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/business-conditions-the-many-prices-of-oil.html | BUSINESS CONDITIONS; THE MANY PRICES OF OIL | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/economic-difficulties-confronting-congress-on-return-tomorrow.html | ECONOMIC DIFFICULTIES CONFRONTING CONGRESS ON RETURN TOMORROW | False | By Steven V. Roberts, Special To the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/l-a-lawyer-s-message-on-multifamily-housing-209231.html | A Lawyer's 'Message' On Multifamily Housing | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/c-correction-208888.html | CORRECTION | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/music-careers-and-recordings.html | MUSIC; CAREERS AND RECORDINGS | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/education/the-experts-offer-some-advice-on-approaching-the-interview.html | The Experts Offer Some Advice On Approaching the Interview | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/quotation-of-the-day-208854.html | Quotation of the Day | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/pieces-of-private-feeling.html | PIECES OF PRIVATE FEELING | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/curling-a-sporting-way-to-pass-winter-norfolk.html | CURLING: A SPORTING WAY TO PASS WINTER; NORFOLK | False | By Laurie A. O'Neill | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/antiques-the-siren-song-of-old-instruments.html | ANTIQUES; THE SIREN SONG OF OLD INSTRUMENTS | False | By Rita Reif | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/gardening-herbs-for-yearround-enjoyment.html | GARDENING; HERBS FOR YEAR-ROUND ENJOYMENT | False | By Carl Totemeier | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/obituaries/bob-shawkey-pitcher-for-yankees-and-later-manager-is-dead-at-90.html | Bob Shawkey, Pitcher for Yankees And Later Manager, Is Dead at 90 | False | By Parton Keese | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/lydia-gray-hobart-is-bride.html | Lydia Gray Hobart Is Bride | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/the-week-in-business-the-prime-slides.html | THE WEEK IN BUSINESS; THE PRIME SLIDES | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/art-view-symbolism-in-search-of-a-style.html | ART VIEW; SYMBOLISM-IN SEARCH OF A STYLE | False | By Hilton Kramer | 1981-01-12 | TX 603189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/travel/what-s-doing-in-new-orleans.html | WHAT'S DOING IN NEW ORLEANS | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/tammy-d-sand-is-engaged-to-david-melech-friedman.html | Tammy D. Sand Is Engaged To David Melech Friedman | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/tax-fraud-by-michigan-gas-wholesalers-is-alleged.html | TAX FRAUD BY MICHIGAN GAS WHOLESALERS IS ALLEGED | False | Special to the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/molloy-takes-two-relays-lincoln-scores-at-meet.html | Molloy Takes Two Relays, Lincoln Scores at Meet | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/county-skeptical-on-bid-to-make-yonkers-jail-a-valhall-annex.html | COUNTY SKEPTICAL ON BID TO MAKE YONKERS JAIL A VALHALL 'ANNEX' | True | By Gary Kriss | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/indian-village-plight-defies-reformers-revolutionaries.html | INDIAN VILLAGE PLIGHT DEFIES REFORMERS, REVOLUTIONARIES | False | By Michael T. Kaufman | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/emily-c-dimaggio-affianced-to-c-c-gates.html | Emily C. DiMaggio Affianced to C. C. Gates | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/the-rediscovery-of-cpe-bach.html | THE 'REDISCOVERY' OF C.P.E. BACH | False | By Edward Rothstein | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/speaking-personally-even-without-water-rationing-the-outhouse-is.html | SPEAKING PERSONALLY; EVEN WITHOUT WATER RATIONING, THE OUTHOUSE IS FAR FROM IN | False | By Rebecca Schlam Lutto | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/opinion/l-foreign-policy-stunt-for-the-new-president-209016.html | FOREIGN-POLICY 'STUNT' FOR THE NEW PRESIDENT | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/westchester-guide-parlez-vous-francais.html | WESTCHESTER GUIDE; PARLEZ-VOUS FRAN,CAIS? | False | By Eleanor Charles | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/gains-in-saving-oil-change-us-outlook.html | GAINS IN SAVING OIL CHANGE U.S. OUTLOOK | False | By Douglas Martin | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/slayer-s-appeal-is-denied-despite-move-by-cuomo.html | SLAYER'S APPEAL IS DENIED DESPITE MOVE BY CUOMO | False | By Selwyn Raab | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/daytona-a-750000-race.html | Daytona a $750,000 Race | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/sarah-docter-beats-sister-in-us-speed-skating.html | Sarah Docter Beats Sister In U.S. Speed-Skating | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/news-summary-sunday-january-4-1981.html | News Summary; SUNDAY, JANUARY 4, 1981 | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/eileen-ann-titus-married.html | Eileen Ann Titus Married | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/us-agency-with-a-difference.html | U.S. AGENCY WITH A DIFFERENCE | True | By Sally Reed | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/dance-view-recent-choreographic-novelties.html | DANCE VIEW; RECENT CHOREOGRAPHIC NOVELTIES | False | By Anna Kisselgoff | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/opinion/l-a-blueprint-for-the-next-administration-s-position-on-iran-209018.html | A BLUEPRINT FOR THE NEXT ADMINISTRATION'S POSITION ON IRAN | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/actress-adds-1000-to-donations-earmarked-for-neediest-elderly.html | ACTRESS ADDS $1,000 TO DONATIONS EARMARKED FOR NEEDIEST ELDERLY | False | By Walter H. Waggoner | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/travel/zermatt-ski-holiday-with-infant-daughter-tow-ominous-warnings-baby-s.html | A Zermatt Ski Holiday, With an Infant Daughter in Tow; Ominous warnings from the baby's grandparents proved to be unwarranted. | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/show-bettors-collect-bonanza-at-aqueduct.html | Show Bettors Collect Bonanza at Aqueduct | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/source-of-a-deadly-synthetic-drug-sought-on-coast.html | SOURCE OF A DEADLY SYNTHETIC DRUG SOUGHT ON COAST | False | By Wayne King, Special To the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/ailing-buses-aging-subways-the-price-a-city-pays.html | AILING BUSES, AGING SUBWAYS: THE PRICE A CITY PAYS | False | By, Eric Pace | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/opinion/abroad-at-home-the-deeper-problems.html | ABROAD AT HOME; The Deeper Problems | False | By Anthony Lewis | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/oilers-4-maple-leafs-1.html | Oilers 4, Maple Leafs 1 | False | | 1981-01-12 | TX 603189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/education/boarding-formality-wanes-wallingford-conn-attic-room-corner-west-wing-building.html | BOARDING: FORMALITY WANES; WALLINGFORD, CONN. THE attic room at the corner of the west wing building on the 400-acre campus of Choate Rosemary Hall - a 972-student coed boarding school created in 1973 by a merger of two single-sex institutions, was a timeless daguerreotype of teenage disarray. The two bunk beds, covered in trendy colored sheets, were rumpled. Soiled socks, athletic shoes, discarded soda cans and opened books - the hardware of a busy and active student life - lay strewn about like discarded toys. Wall posters of folk heroes fought for space with more sentimental photos of families and pets. On the floor sat a clock radio with the alarm set for 7 A.M. - a clue that, unlike the old days, bells no longer tolled to waken students. Jeffrey Weisfeld of Hunter, N.Y., and Peter Tampas of Burlington, Vt., 10th-graders who occupy the room, say they enjoyed the chance to stuff the place w | False | By Andree Brooks | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/1-why-did-legislators-raise-salaries-after-hearings-209221.html | Why Did Legislators Raise Salaries After Hearings? | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/final-wire-service-polls-coaches-poll-united-press-international-board-coaches.html | FINAL WIRE-SERVICE POLLS; COACHES POLL The United Press International Board of Coaches Top 20 college football ratings, with first-place votes in parentheses, season records and total points. 1 Georgia (36) | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/sound-taking-note-of-the-100th-anniversary-of-stereo.html | Sound; TAKING NOTE OF THE 100TH ANNIVERSARY OF STEREO | False | By Hans Fantel | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/rangers-savor-their-victory-but-they-ll-see-islanders-again.html | Rangers Savor Their Victory, But They'll See Islanders Again | False | By Parton Keese, Special To the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/discrimination-in-mass-transit.html | DISCRIMINATION IN MASS TRANSIT | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/garden/1-more-unthoughtfulness-075908.html | MORE UNTHOUGHTFULNESS | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/investing-appraising-the-appraiser.html | INVESTING; APPRAISING THE APPRAISER | False | By, , Ernest Dickinson | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | By Richard L. Madden | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/and-dont-forget-the-check.html | AND DON'T FORGET THE CHECK | False | By Trudi Cowan | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/magazine/l-football-violence-or-those-football-knights-of-violence-209062.html | Football Violence OR Those Football Knights of Violence | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/world/iran-deadlock-rescue-options-studied-again-military-analysis.html | IRAN DEADLOCK: RESCUE OPTIONS STUDIED AGAIN; Military Analysis | False | By Drew Middleton | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/opinion/against-gun-control.html | AGAINST GUN CONTROL | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/realestate/realty-news-villard-houses.html | REALTY NEWS; VILLARD HOUSES | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/british-colleges-majoring-in-austerity.html | BRITISH COLLEGES MAJORING IN AUSTERITY | True | By Peter Scott | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/washington-s-alternate-current-crackles-in-the-dc-circuit.html | WASHINGTON'S ALTERNATE CURRENT CRACKLES IN THE 'D.C. CIRCUIT' | False | By Stuart Taylor Jr. | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/county-farm-attracts-international-market.html | COUNTY FARM ATTRACTS INTERNATIONAL MARKET | True | By J. B. O'Mahoney | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/brzezinski-rebuffs-senate-s-democrats-on-records-on-haig.html | BRZEZINSKI REBUFFS SENATE'S DEMOCRATS ON RECORDS ON HAIG | False | By Adam Clymer, Special To the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/new-yorkers-abroad-pass-exam.html | NEW YORKERS ABROAD PASS EXAM | False | Special to the New York Times | 1981-01-12 | TX 603189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/the-world-undercutting-the-underground.html | THE WORLD; Undercutting the Underground | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/raising-funds-a-required-course.html | RAISING FUNDS: A REQUIRED COURSE | True | By Chris Wellisz | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/ocean-dumping-problem-worsening-experts-contend.html | OCEAN DUMPING: PROBLEM WORSENING, EXPERTS CONTEND | False | By Leo H. Carney | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/lopez-portillo-to-reagan-on-central-america-don-t.html | LOPEZ PORTILLO TO REAGAN ON CENTRAL AMERICA: DON'T | False | By Alan Riding | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/education/waiting-for-reagan-and-change-washington.html | WAITING FOR REAGAN - AND CHANGE; WASHINGTON | False | By Ernest Holsendolph | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/smoke-detector-law-toughened.html | Smoke Detector Law Toughened | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/now-what-was-your-zip-code.html | NOW, WHAT WAS YOUR ZIP CODE? | False | By Dava Sobel | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/travel/british-india-s-past-lives-on-in-simla.html | BRITISH INDIA'S PAST LIVES ON IN SIMLA | False | By Barbara Crossette | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/quotations.html | QUOTATIONS | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/suzanne-c-pettus-married-to-lawyer.html | Suzanne C. Pettus Married to Lawyer | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/major-news-nasa-has-cause-to-hail-columbia.html | MAJOR NEWS; NASA Has Cause To Hail Columbia | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/huntington-officials-resisting-challenge-to-one-family-zoning.html | HUNTINGTON OFFICIALS RESISTING CHALLENGE TO ONE-FAMILY ZONING | False | By Judy Glass | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/notes-the-peabody-philosophy.html | NOTES: THE PEABODY PHILOSOPHY | False | By Raymond Ericson | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/jersey-high-court-upholds-a-suit-for-lost-services-in-child-s-death.html | JERSEY HIGH COURT UPHOLDS A SUIT FOR LOST SERVICES IN CHILD'S DEATH | False | By Joseph F. Sullivan, Special To the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/elizabeth-l-hauge-is-betrothed.html | Elizabeth L. Hauge Is Betrothed | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/local-folks-on-the-move.html | LOCAL FOLKS ON THE MOVE | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/world/pope-sees-greek-orthodox-cleric.html | Pope Sees Greek Orthodox Cleric | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/a-man-209140.html | 'A Man' | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/ideas-trends-goddard-is-off-accrediting-list.html | IDEAS & TRENDS; Goddard Is Off Accrediting List | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/travel/distillery-with-landmark-status-visitors-view-100-year-old-process-making.html | A Distillery With Landmark Status; Visitors view a 100-year-old process of making bourbon in Loretto, Ky. | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/royals-to-tour-japan.html | Royals to Tour Japan | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/world/controversy-grows-in-israel-over-dismissal-of-national-police-chief.html | CONTROVERSY GROWS IN ISRAEL OVER DISMISSAL OF NATIONAL POLICE CHIEF | False | Special to the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/i78-an-argument-for-its-completion.html | I-78: An Argument For Its Completion | False | By Peter E. Rosenfeld | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/football-nfl-all-pro-team-pro-football-writers-offense.html | Football; N.F.L. ALL-PRO TEAM; PRO FOOTBALL WRITERS OFFENSE | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/military-reserve-strength-rises.html | Military Reserve Strength Rises | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/lisa-dodds-fiancee-of-michael-conniff.html | Lisa Dodds Fiancee Of Michael Conniff | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/art-a-horizon-created-of-wood.html | ART; A 'HORIZON CREATED OF WOOD | False | By David L. Shirey | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/route-to-the-inner-circle.html | ROUTE TO THE INNER CIRCLE | False | By, Michael Useem | 1981-01-12 | TX 603189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/air-force-academy-sued-over-sickle-cell-policy.html | AIR FORCE ACADEMY SUED OVER SICKLE CELL POLICY | False | Special to the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/poll-reflects-pessimism-over-inflation-and-jobs.html | Poll Reflects; Pessimism Over Inflation; and Jobs | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/blackouts-are-part-of-life-in-florida.html | BLACKOUTS ARE PART OF LIFE IN FLORIDA | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/the-careful-shopper-a-talbots-sale-on-clothing.html | THE CAREFUL SHOPPER; A Talbots Sale On Clothing | False | By Jeanne Clare Feron | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/connecticut-opinion-for-oneill-pitfalls-and-opportunities.html | CONNECTICUT OPINION; FOR O'NEILL, PITFALLS AND OPPORTUNITIES | False | By Daniel Reese | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/the-anguish-of-an-injured-ballerina.html | THE ANGUISH OF AN INJURED BALLERINA | False | By Glenn Collins | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/realestate/realty-news-law-firm-signs-lease-in-101-park-ave.html | Realty News; LAW FIRM SIGNS LEASE IN 101 PARK AVE. | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/chess-a-word-about-traps.html | CHESS; A WORD ABOUT TRAPS | False | By Robert Byrne | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/garden/l-glossary-giggles-075909.html | GLOSSARY GIGGLES | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/osha-epa-the-heyday-is-over.html | OSHA, E.P.A.: THE HEYDAY IS OVER | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/five-women-at-the-country-crossroads.html | FIVE WOMEN AT THE COUNTRY CROSSROADS | False | By John Rockwell | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/long-beach-getting-a-new-look.html | LONG BEACH GETTING A NEW LOOK | False | By John T. McQuiston | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/travel/a-quick-reference-resource-guide-to-state-parks.html | A Quick Reference Resource Guide to State Parks | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/the-careful-shopper-putting-on-a-pretty-face.html | THE CAREFUL SHOPPER; Putting On A Pretty Face | True | By Jeanne Clare Feron | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/nets-face-a-big-rebuilding-job.html | Nets Face a Big Rebuilding Job | False | By Al Harvin | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/in-brief-the-epa.html | IN BRIEF: THE E.P.A. | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/irish-rugby-union-to-send-a-team-to-south-africa.html | Irish Rugby Union to Send A Team to South Africa | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/realestate/pipeline-of-co-ops-expands-in-city.html | PIPELINE OF CO-OPS EXPANDS IN CITY | False | By William G. Blair | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/reagan-s-inside-team-will-hold-much-of-real-power.html | REAGAN'S INSIDE TEAM WILL HOLD MUCH OF REAL POWER | False | By Steven R. Weisman | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/debra-sue-belaga-lawyer-to-be-wed.html | Debra Sue Belaga, Lawyer, to Be Wed | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/profile-of-a-reagan-manager.html | PROFILE OF A REAGAN MANAGER | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/movies/critics-choices-209026.html | Critics' Choices | False | By Janet Maslin, Film | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/l-new-products-209276.html | New Products | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/other-business-entrepreneur.html | OTHER BUSINESS; EN.TRE.PRE.NEUR | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/opinion/l-carter-s-legacy-209015.html | CARTER'S LEGACY | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/travel/l-borrowed-houses-209074.html | Borrowed Houses | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/janet-tres-flanagan-married-to-emory-lee-morsberger.html | Janet Tres Flanagan Married to Emory Lee Morsberger | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/6-sessions-on-schedule-for-council-this-week.html | 6 Sessions on Schedule For Council This Week | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/home-clinic-how-to-get-a-professionally-smooth-plaster-finish.html | HOME CLINIC; HOW TO GET A PROFESSIONALLY SMOOTH PLASTER FINISH | False | By Bernard Gladstone | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/marla-e-miller-is-married.html | Marla E. Miller Is Married | False | | 1981-01-12 | TX 603189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/major-news-reagn-prepares-to-go-to-work.html | MAJOR NEWS; Reagan Prepares To Go to Work | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/miss-freund-tj-kniesner-are-married.html | Miss Freund, T.J. Kniesner Are Married | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/nonsupport-offender-is-jailed.html | Nonsupport Offender Is Jailed | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/educators-find-both-sexes-changing-career-attitudes.html | EDUCATORS FIND BOTH SEXES CHANGING CAREER ATTITUDES | False | By Phyllis Bernstein | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/outdoors-a-chilled-hunter-bags-his-goose-limit.html | OUTDOORS; A Chilled Hunter Bags His Goose Limit | False | By Nelson Bryant | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/opinion/the-us-and-mexico.html | THE U.S. AND MEXICO | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/if-its-tuesday-it-must-be.html | IF IT'S TUESDAY, IT MUST BE | False | By Herb Federbush | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/unbeaten-depaul-captures-12th.html | Unbeaten DePaul Captures 12th | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/headliners-points-too-well-made.html | HEADLINERS; Points Too Well Made | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/bogus-social-security-cards-found-increasing-by-gao.html | BOGUS SOCIAL SECURITY CARDS FOUND INCREASING BY G.A.O. | False | By Robert Pear, Special To the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/childrens-books.html | CHILDREN'S BOOKS | False | By Selma G. Lanes | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/the-week-in-business-harold-geneen.html | THE WEEK IN BUSINESS; HAROLD GENEEN | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/vesco-asserts-he-isn-t-in-hiding.html | VESCO ASSERTS HE ISN'T IN HIDING | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/college-football-s-final-top-20.html | College Football's Final Top 20 | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/magazine/l-no-headline-209054.html | No Headline | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/education/open-university-american-style.html | OPEN UNIVERSITY AMERICAN STYLE | False | By Anne R. Noble | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/yale-to-sell-brasher-doubloon-to-help-finance-university-s-new-library.html | YALE TO SELL BRASHER DOUBLOON TO HELP FINANCE UNIVERSITY'S NEW LIBRARY | False | By Robert D. McFadden | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/movies/the-competition-stirs-memories-of-music-in-movies.html | 'THE COMPETITION' STIRS MEMORIES OF MUSIC IN MOVIES | False | By Harold C. Schonberg | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/magazine/l-feminist-health-clinics-209057.html | Feminist Health Clinics | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/book-review.html | BOOK REVIEW | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/education/waiting-for-reagan-change-washington-among-all-interest-groups-anxiously-waiting.html | WAITING FOR REAGAN - AND CHANGE; WASHINGTON AMONG all the interest groups anxiously waiting the formulation of Federal policies once President elect Reagan takes office, none are so filled with anticipation - or trepidation - as those concerned about education. Having become dependent on the billions in Federal money that support educational activity over the last two decades, few school districts, universities or colleges can imagine life without it. And Mr. Ronald Reagan and his advisers have stated that spending priorities must be subject to hard scrutiny, and cuts must be made. Moreover, longstanding quarrels between liberals who have held sway over educational policy for years and the ascendant conservatives promise clashes over such questions as the right of public schools to have nearly full claim on Federal funds, mandatory busing for racial balance, s | False | By Ernest Holsendolph | 1981-01-12 | TX 603189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/missouri-83-oral-roberts-74.html | Missouri 83, Oral Roberts 74 | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/heroes-are-where-you-find-them.html | HEROES ARE WHERE YOU FIND THEM | False | By John Barres | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/photo-of-saoul-mamby-saoul-mamby-preserves-lost-ring-art.html | photo of Saoul Mamby; SAOUL MAMBY PRESERVES LOST RING ART | False | By Michael Katz | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/antiques-paramus-the-accent-is-on-porcelain.html | ANTIQUES; PARAMUS: THE ACCENT IS ON PORCELAIN | False | By Carolyn Darrow | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/world/around-the-world-colombians-say-aide-died-in-blast-at-kenyan-hotel.html | AROUND THE WORLD; Colombians Say Aide Died In Blast at Kenyan Hotel | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/swimmers-establish-4-standards.html | Swimmers Establish 4 Standards | False | Special to the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/on-the-way-to-richmond.html | ON THE WAY TO RICHMOND | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/l-chachaji-209139.html | Chachaji | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/miss-armstrong-is-wed-to-student.html | Miss Armstrong, Is Wed to Student | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/travel/notes-a-9331-mile-train-trip-beckons-those-with-six-weeks-to-spare.html | NOTES; A 9,331-MILE TRAIN TRIP BECKONS THOSE WITH SIX WEEKS TO SPARE | False | By Stanley Carr | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/future-events-on-three-odd-days.html | Future Events On Three Odd Days | False | By Lillian Bellison | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/judith-underwood-will-be-the-bride-of-g-b-stewart-3d.html | Judith Underwood Will Be the Bride Of G. B. Stewart 3d | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/hillary-blumenthal-banker-is-fiancee.html | Hillary Blumenthal, Banker, Is Fiancee | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/world/repression-increased-in-the-world-in-1980-a-human-rights-survey-says.html | REPRESSION INCREASED IN THE WORLD IN 1980, A HUMAN RIGHTS SURVEY SAYS | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/business-conditions-a-good-word-for-detroit.html | BUSINESS CONDITIONS; A GOOD WORD FOR DETROIT | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/magazine/the-old-stargazer-s-almanac-for-1981.html | THE OLD STARGAZER'S ALMANAC FOR 1981 | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/penn-60-georgetown-58.html | Penn 60, Georgetown 58 | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/no-headline-208947.html | No Headline | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/no-carolina-loses-to-kansas-56-to-55.html | No. Carolina Loses To Kansas, 56 to 55 | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/business-conditions-milk-a-go-go.html | BUSINESS CONDITIONS; MILK A GO-GO | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/garden/l-o-the-living-section-075907.html | o The Living Section: | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/language-skills-said-to-dwindle-in-armed-services.html | LANGUAGE SKILLS SAID TO DWINDLE IN ARMED SERVICES | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/sidney-anne-peard-to-be-a-june-bride.html | Sidney Anne Peard To Be a June Bride | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/realestate/realty-news-east-midtown.html | REALTY NEWS; EAST MIDTOWN | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/junior-great-books-write-a-new-chapter-north-caldwell-nj.html | JUNIOR GREAT BOOKS WRITE A NEW CHAPTER; NORTH CALDWELL, N.J. | True | By Sandra S. Friedland | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/miss-slusser-and-a-lawyer-plan-nuptials.html | Miss Slusser And a Lawyer Plan Nuptials | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/economic-affairs-uncle-sam-insurance-agent.html | ECONOMIC AFFAIRS; UNCLE SAM, INSURANCE AGENT | False | By Rudolph G. Penner | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/world/high-military-post-in-peking-reported-taken-over-by-deng.html | HIGH MILITARY POST IN PEKING REPORTED TAKEN OVER BY DENG | False | By Fox Butterfield, Special To the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/movies/film-a-quiz-designed-to-challenge-the-real-movie-maniacs.html | FILM; A QUIZ DESIGNED TO CHALLENGE THE REAL MOVIE MANIACS | False | By Vincent Canby | 1981-01-12 | TX 603189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/art-seeking-and-capturing-ghe-scenic.html | ART; SEEKING AND CAPTURING GHE SCENIC | False | By Helen A. Harrison | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/kentucky-batters-georgia.html | Kentucky Batters Georgia | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/the-heavy-burden-of-the-past.html | THE HEAVY BURDEN OF THE PAST | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/l-mailbox-age-old-problem-saddens-a-jets-fan-208913.html | MAILBOX; Age-Old Problem Saddens a Jets Fan | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/l-dividends-cont-209275.html | Dividends (Cont.) | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/can-the-met-recreate-its-historic-tristan.html | CAN THE MET RECREATE ITS HISTORIC 'TRISTAN'? | False | By Peter G. Davis | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/world/algerian-team-discusses-us-reply-with-iranians.html | ALGERIAN TEAM DISCUSSES U.S. REPLY WITH IRANIANS | False | By John Kifner, Special To the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/red-smith-the-bowl-and-a-pension-plan.html | RED SMITH; The Bowl and a Pension Plan | False | By Sports of the Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/education/the-bar-review-course-high-anxiety-big-business.html | THE BAR-REVIEW COURSE: HIGH ANXIETY, BIG BUSINESS | False | By Kenneth B. Noble | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/art-the-81-art-picture-realism-may-prevail.html | ART; THE '81 ART PICTURE: REALISM MAY PREVAIL | False | By David L. Shirey | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/the-world-syria-strikes-out-hither-and-yon.html | THE WORLD; Syria Strikes Out Hither and Yon | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/book-ends-hersey-s-china-story.html | BOOK ENDS; HERSEY'S CHINA STORY | False | By Herbert Mitgang | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/realestate/housing-troubles-in-the-suburbs-grow.html | HOUSING TROUBLES IN THE SUBURBS GROW | False | By Richard Madden | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/clemson-76-north-carolina-state-68.html | CLEMSON 76, NORTH CAROLINA STATE 68 | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/westchester-housing.html | WESTCHESTER HOUSING | False | By Betsy Brown | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/dave-andersonsports-of-the-times-eagles-secret-weapon-sid-gillman.html | DAVE ANDERSONSports of The Times; Eagles' Secret Weapon - Sid Gillman | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/westchester-opinion-ageism-is-cited-in-family-care-for-the-elderly.html | WESTCHESTER OPINION; AGEISM IS CITED IN FAMILY CARE FOR THE ELDERLY | True | By Geraldine Greene | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/ideas-trends-the-ford-solution-warning-stickers-instead-of-recall.html | IDEAS & TRENDS; The Ford Solution: Warning Stickers Instead of Recall | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/gallery-view-pissarro-the-unexplored-impressionist-london.html | GALLERY VIEW; PISSARRO-'THE UNEXPLORED IMPRESSIONIST'; LONDON | False | By John Russell | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/skelly-takes-ski-jumping-to-win-eisenhower-cup.html | Skelly Takes Ski Jumping To Win Eisenhower Cup | False | Special to the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/magazine/l-no-headline-209063.html | No Headline | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/snow-falls-as-does-the-mercury.html | SNOW FALLS, AS DOES THE MERCURY | False | By Wolfgang Saxon | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/sabres-3-nordiques-3.html | Sabres 3, Nordiques 3 | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/blues-6-canucks-3.html | Blues 6, Canucks 3 | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/lynn-zanowski-is-planning-to-be-wed-to-donald-pentz.html | LYNN ZANOWSKI IS PLANNING TO BE WED TO DONALD PENTZ | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/courter-optimistic-on-republican-role-in-democratic-house.html | COURTER OPTIMISTIC ON REPUBLICAN ROLE IN DEMOCRATIC HOUSE | False | By Edward C. Burks | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/dining-out-ordinary-by-day-haute-by-night.html | DINING OUT; ORDINARY BY DAY, HAUTE BY NIGHT | True | By M. H. Reed | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/realestate/pedestriansl-find-new-sidewalks-are-often-slippery.html | PEDESTRIANSL FIND 'NEW SIDEWALKS ARE OFTEN SLIPPERY | False | By Deborah Blumenthal | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/a-trove-of-unfamiliar-art-from-korea.html | A TROVE OF UNFAMILIAR ART FROM KOREA | False | | 1981-01-12 | TX 603189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/the-nation-urban-transit-has-few-ways-to-go.html | THE NATION; Urban Transit Has Few Ways to Go | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/l-mailbox-two-divisions-would-motivate-nfl-losers-208914.html | Mailbox; Two Divisions Would Motivate N.F.L. Losers | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/lois-e-dehls-plans-bridal.html | Lois E. Dehls Plans Bridal | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/transit-club-at-stuyvasnt-really-explores-the-subject.html | TRANSIT CLUB AT STUYVASNT REALLY EXPLORES THE SUBJECT | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/all-the-president-s-businessmen.html | ALL THE PRESIDENT'S BUSINESSMEN | False | By , Clyde H. Farnsworth | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/opinion/a-winter-s-tale.html | A WINTER'S TALE | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/critics-choices-music.html | Critics' Choices; MUSIC | False | By Edward Rothstein | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/education/uprooting-the-failing-teacher.html | UPROOTING THE FAILING TEACHER | False | By Susan Saiter | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/the-world-italy-s-terrorists-take-aim-at-prisons.html | THE WORLD; Italy's Terrorists Take Aim at Prisons | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/seton-hall-53-princeton-51.html | Seton Hall 53, Princeton 51 | False | Special to the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/magazine/l-no-headline-209061.html | No Headline | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/bridge-shanghai-preview.html | BRIDGE; SHANGHAI PREVIEW | False | By Alan Truscott | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/art-complex-works-shown-at-atheneum.html | ART; COMPLEX WORKS SHOWN AT ATHENEUM | False | By John Caldwell | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/carl-albert-is-heart-patient.html | Carl Albert Is Heart Patient | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/martha-winston-fontaine-wed-to-dominic-la-valla-jr.html | Martha Winston Fontaine Wed to Dominic La Valla Jr. | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/lsu-92-florida-66.html | L.S.U. 92, Florida 66 | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/magazine/design-the-new-status-in-dining.html | DESIGN; THE NEW STATUS IN DINING | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/dick-cavett-i-love-it-when-the-ice-gets-thin.html | DICK CAVETT: 'I LOVE IT WHEN THE ICE GETS THIN' | False | By Carey Winfrey | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/swedish-youth-on-upset-streak.html | Swedish Youth on Upset Streak | False | Special to the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/persistence-pays-off-for-author.html | PERSISTENCE PAYS OFF FOR AUTHOR | False | By Louise Saul | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/world/soviet-jewish-emigration-declined-sharply-in-1980.html | SOVIET JEWISH EMIGRATION DECLINED SHARPLY IN 1980 | False | By Edward A. Gargan | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/realestate/l-attribution-209131.html | ATTRIBUTION | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/answering-anti-semitism-with-a-lesson.html | ANSWERING ANTI-SEMITISM WITH A LESSON | False | By James Barron | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/no-headline-209023.html | No Headline | False | JOAN LEE FAUST | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/realestate/realty-news-stamford-conn.html | REALTY NEWS; STAMFORD, CONN. | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/new-jersey-housing-confessions-of-a-condominium-seller.html | NEW JERSEY HOUSING; CONFESSIONS OF A CONDOMINIUM SELLER | False | By Ellen Rand | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/art-drawings-and-joys-of-life-celebrated.html | ART; DRAWINGS AND JOYS OF LIFE CELEBRATED | True | By John Caldwell | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/city-puts-new-focus-on-study-for-jobs.html | CITY PUTS NEW FOCUS ON STUDY FOR JOBS | True | By J.b. O'Mahoney | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/westchester-opinion-how-the-holidays-look-for-1981.html | WESTCHESTER OPINION; HOW THE HOLIDAYS LOOK FOR 1981 | True | By Herb Federbush | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/fairleigh-dickinson-82-manhattan-71.html | Fairleigh Dickinson 82 Manhattan 71 | False | Special to the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/obituaries/ethel-mccully-saved-virgin-islands-home-from-condemnation.html | ETHEL MCCULLY, SAVED VIRGIN ISLANDS HOME FROM CONDEMNATION | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/education/day-a-haven-in-the-bronx.html | DAY; A HAVEN IN THE BRONX | False | By Jill Smolowe | 1981-01-12 | TX 603189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/natural-words-and-pictures.html | NATURAL WORDS AND PICTURES | False | By Joseph Kastner | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/productivity-deal-raises-the-issue-of-pay-parity.html | PRODUCTIVITY DEAL RAISES THE ISSUE OF PAY PARITY | False | By Ronald Smothers | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/travel/l-third-world-209077.html | Third World | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/nuclear-materials-remain-intact-in-crash-of-special-tractor-trailer.html | Nuclear Materials Remain Intact In Crash of Special Tractor-Trailer | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/cecily-hamel-plans-bridal.html | Cecily Hamel Plans Bridal | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/citicorp-plans-new-office-tower-on-lexington-south-of-center.html | CITICORP PLANS NEW OFFICE TOWER ON LEXINGTON, SOUTH OF CENTER | False | By Carter B. Horsley | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/north-bergen-the-sin-city-label-persists-0-north-bergen.html | NORTH BERGEN: THE 'SIN CITY' LABEL PERSISTS; 0; NORTH BERGEN | False | By Joseph Laura | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/l-nuclear-power-still-more-options-209195.html | NUCLEAR POWER: STILL MORE OPTIONS | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/israeli-emigration-inspires-anger-and-fear.html | ISRAELI EMIGRATION INSPIRES ANGER AND FEAR | False | By Henry Kamm | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/five-women-singers-at-the-country-crossroads.html | FIVE WOMEN SINGERS AT THE COUNTRY CROSSROADS | False | By John Rockwell | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/literary-games.html | LITERARY GAMES | False | By Betty Falkenberg | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/penguins-6-red-wings-4.html | Penguins 6, Red Wings 4 | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/l-the-budget-209273.html | THE BUDGET | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/major-news-go-with-the-flow-to-sun-belt.html | MAJOR NEWS; Go With the Flow to Sun Belt? | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/connecticut-opinion-letter-from-wesleyan.html | CONNECTICUT OPINION; LETTER FROM WESLEYAN | False | By Jim Dray | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/dining-out-bistro-food-nicely-prepared.html | DINING OUT; BISTRO FOOD, NICELY PREPARED | False | By Florence Fabricant | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/bob-shawkey-dead-at-90.html | Bob Shawkey Dead at 90 | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/an-american-voice.html | AN AMERICAN VOICE | False | By Robert Kiely | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/magazine/fashion.html | FASHION | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/six-top-editors-at-quest-leave-in-policy-fight.html | SIX TOP EDITORS AT QUEST LEAVE IN POLICY FIGHT | False | By Jonathan Friendly | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/magazine/l-no-headline-209056.html | No Headline | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/chargers-oust-bills-20-14-eagles-rally-to-tin-by-31-16.html | CHARGERS OUST BILLS, 20-14; EAGLES RALLY TO TIN BY 31-16 | False | By William N. Wallace, Special To The New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/numismatics.html | NUMISMATICS | False | By Ed Reiter | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/art-the-magic-lens-of-george-tice.html | ART; The Magic Lens of George Tice | False | By Vivien Raynor | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/world/kissinger-visits-israel-on-mission-for-reagan.html | Kissinger Visits Israel On Mission for Reagan | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/elizabeth-marran-artist-is-engaged.html | Elizabeth Marran, Artist, Is Engaged | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/dining-out-injecting-faith-in-hobokens-future.html | DINING OUT; INJECTING FAITH IN HOBOKEN'S FUTURE | False | By Valerie Sinclair | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/transactions-friday-baseball.html | Transactions; FRIDAY BASEBALL | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/ideas-trends-suit-allowed-on-agent-orange.html | IDEAS & TRENDS; Suit Allowed On Agent Orange | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/miss-shidler-bride-of-david-burkhart.html | Miss Shidler Bride Of David Burkhart | False | | 1981-01-12 | TX 603189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/let-us-now-praise-famous-men-james-agee-walker-evans-houghton-mifflin-8.95-1936.html | LET US NOW PRAISE FAMOUS MEN, by James Agee and Walker Evans. (Houghton Mifflin, $8.95.) In 1936, on a journalistic assignment, James Agee (1909-55) and Walker Evans (1903-75) shared the lives of three sharecropper families in the Depression-gaunt South. Their report on the experience, in Agee's eloquent words and Evans's 59 devastating photographs, became one of 1941's unforgettable books. But this is more than a vivid record of a bygone time and place, for Agee wrote in a style that may be appreciated on many levels. This handsome new softcover edition is worthy of the classic it has become. | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/lake-placid-olympic-facilities-still-in-use.html | Lake Placid Olympic Facilities Still in Use | False | By Michael Strauss, Special To the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/beautiful-and-cruel.html | BEAUTIFUL AND CRUEL | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/eagles-and-puffins-in-resurgence.html | EAGLES AND PUFFINS IN RESURGENCE | False | Special to the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/composite-photos-of-suspects-now-doubted-by-some-police.html | COMPOSITE PHOTOS OF SUSPECTS NOW DOUBTED BY SOME POLICE | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/world/us-and-turks-monitor-soviet-at-isolated-post.html | U.S. AND TURKS MONITOR SOVIET AT ISOLATED POST | False | By Marvine Howe, Special To the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/antiques-early-furniture-and-pewter-among-wares-at-wallingford.html | ANTIQUES; EARLY FURNITURE AND PEWTER AMONG WARES AT WALLINGFORD | False | By Frances Phipps | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/virginia-64-virginia-tech-51.html | Virginia 64, Virginia Tech 51 | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/atlanta-seeks-mayoral-choice-with-biracial-appeal.html | ATLANTA SEEKS MAYORAL CHOICE WITH BIRACIAL APPEAL | False | Special to the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/magazine/on-language.html | ON LANGUAGE | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/ideas-trends-the-messenger-of-the-media.html | IDEAS & TRENDS; The Messenger Of the Media | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/realestate/realty-news-lower-manhattan.html | REALTY NEWS; LOWER MANHATTAN | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/the-world-guess-who-isn-t-the-life-of-the-party-in-peking.html | THE WORLD; Guess Who Isn't The Life of the Party in Peking | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/purcell-and-cohalan-focus-on-money-as-top-problem.html | PURCELL AND COHALAN FOCUS ON MONEY AS TOP PROBLEM | False | By Frank Lynn | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/education/the-mba-is-losing-some-of-its-luster.html | THE M.B.A. IS LOSING SOME OF ITS LUSTER | False | By Fred M. Hechinger | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/the-emphasis-in-student-athlete-should-be-on-student.html | THE EMPHASIS IN STUDENT-ATHLETE SHOULD BE ON STUDENT. | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/ideas-trends-volumes-of-despair-as-it.html | IDEAS & TRENDS; VOLUMES OF DESPAIR, AS IT | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/headliners-senghor-says-goodbye.html | Headliners Senghor Says Goodbye | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/cynthia-anderson-engaged.html | Cynthia Anderson Engaged | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/l-mailbox-perkins-is-unwise-in-his-comments-208952.html | MAILBOX; Perkins Is Unwise In His Comments | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/a-romance-for-highbrows.html | A ROMANCE FOR HIGHBROWS | False | By George Stade | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/television-david-brinkley-and-his-nbc-magazine.html | TELEVISION; DAVID BRINKLEY AND HIS 'NBC MAGAZINE' | False | By John O'Connor | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/l-nuclear-power-still-more-opinions-209188.html | Nuclear Power: Still More Opinions | False | | 1981-01-12 | TX 603189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/opinion/topics-the-new-nouveau.html | TOPICS; The New Nouveau | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/washington-business-keeping-track-of-the-bureaucrats-washington.html | WASHINGTON BUSINESS; KEEPING TRACK OF THE BUREAUCRATS; WASHINGTON | False | By, Barbara Gamarekian | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/brooklyn-office-decides-the-treatment-of-cases-that-involve-a-felony.html | BROOKLYN OFFICE DECIDES THE TREATMENT OF CASES THAT INVOLVE A FELONY | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/2-suspects-in-shooting-off-detective-seized-on-plane.html | 2 SUSPECTS IN SHOOTING OFF DETECTIVE SEIZED ON PLANE | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/opinion/l-no-mandate-to-renew-the-cold-war-209014.html | NO MANDATE TO RENEW THE COLD WAR | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/television-week.html | Television Week | False | By Gene Lambinus | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/pr-o-flinn-fiance-of-kathleen-tracy.html | P.R. O'Flinn Fiance Of Kathleen Tracy | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/realestate/l-attribution-attribution-215163.html | ATTRIBUTION; Attribution | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/home-clinic-how-to-get-a-professionallyf-smooth-plaster-finish.html | HOME CLINIC; HOW TO GET A PROFESSIONALLYF SMOOTH PLASTER FINISH | False | By Bernard Gladstone | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/the-nation-water-cleanup-rules-proposed-for-steel-industry.html | THE NATION; Water Cleanup Rules Proposed For Steel Industry | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/l-the-budget-209274.html | The Budget | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/westchester-opinion-house-and-garden-not-for-everyone.html | WESTCHESTER OPINION; HOUSE AND GARDEN: NOT FOR EVERYONE | True | By Michael Ward | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/travel/the-state-park-alternative-for-vacations-in-1981.html | THE STATE PARK ALTERNATIVE FOR VACATIONS IN 1981 | False | By Paul Grimes | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/robyn-douglas-fiancee-of-robert-edward-list-2d.html | Robyn Douglas Fiancee Of Robert Edward List 2d | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/food-living-swedish-cuisine-born-of-winter.html | FOOD LIVING; SWEDISH CUISINE: BORN OF WINTER | False | By Florence Fabricant | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/alan-eugene-hall-and-beth-raebeck-to-marry-in-june.html | Alan Eugene Hall And Beth Raebeck To Marry in June | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/education/a-city-college-weds-work-and-classroom.html | A CITY COLLEGE WEDS WORK AND CLASSROOM | False | By Nick Madigan | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/suit-and-contersuit-concern-witness-in-harris-trial.html | SUIT AND CONTERSUIT CONCERN WITNESS IN HARRIS TRIAL | False | By James Feron | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/transactions-basketball.html | Transactions; BASKETBALL | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/travel/l-more-on-mexico-s-subway-209079.html | More on Mexico's Subway | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/veterans-to-get-record-dividend-from-gi-life-insurance-policies.html | Veterans to Get Record Dividend From G.I. Life Insurance Policies | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/first-cloning-of-mammals-produces-3-mice.html | FIRST CLONING OF MAMMALS PRODUCES 3 MICE | False | By Walter Sullivan | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/wichita-state-77-iona-46.html | Wichita State 77, Iona 46 | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/labor-worries-over-decline-in-its-influence.html | LABOR WORRIES OVER DECLINE IN ITS INFLUENCE | False | By Philip Shabecoff | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/realestate/l-on-grand-concourse-on-grand-concourse-215162.html | ON GRAND CONCOURSE; On Grand Concourse | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/magazine/wine-merrymaking-in-mersault.html | WINE; MERRYMAKING IN MERSAULT | False | By Terry Robards | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/charles-fleischmann-to-wed-miss-watkins.html | Charles Fleischmann to Wed Miss Watkins | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/politics-changes-at-the-top.html | POLITICS; CHANGES AT THE TOP | False | By Richard L. Madden | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/perservence-wins-in-world-of-akc.html | PERSERVENCE WINS IN WORLD OF A.K.C. | True | By Charlie Leerhsen | 1981-01-12 | TX 603189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/around-the-nation-city-workers-in-evansville-strike-as-contract-expires.html | AROUND THE NATION; City Workers in Evansville Strike as Contract Expires | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/ohio-state-88-bowling-green-70.html | Ohio State 88 Bowling Green 70 | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/editors-choice.html | EDITORS' CHOICE | False | Houghton Mifflin, $15. | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/consumer-rates.html | CONSUMER RATES | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/mrs-young-loses-lead-in-non-tour-men-s-golf.html | Mrs. Young Loses Lead In Non-Tour Men's Golf | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/education/the-mba-losing-some-of-its-luster.html | THE M.B.A. LOSING SOME OF ITS LUSTER | False | By Fred M. Hechinger | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/trapper-sues-fund-for-animals-in-dispute-on-san-clemente-goats.html | Trapper Sues Fund for Animals In Dispute on San Clemente Goats | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/99-of-felony-arrests-in-the-city-fail-to-bring-terms-in-state-prison.html | 99% OF FELONY ARRESTS IN THE CITY FAIL TO BRING TERMS IN STATE PRISON | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/mob-funds-traced-in-toxic-waste-plant-s-takeover.html | MOB FUNDS TRACED IN TOXIC WASTE PLANT'S TAKEOVER | False | By Ralph Blumenthal | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/westchester-journal-209229.html | WESTCHESTER JOURNAL | False | By Charlotte Evans | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/the-costs-of-a-runoff-in-the-primary.html | THE COSTS OF A RUNOFF IN THE PRIMARY | False | By Barry T. Parker | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/opinion/topics-facilities.html | TOPICS; Facilities | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/apple-pie-and-a-slice-of-life.html | APPLE PIE AND A SLICE OF LIFE | False | By Mimi Bond | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/the-region-two-cities-sued-on-police-hiring.html | THE REGION; Two Cities Sued On Police Hiring | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/long-islanders-he-seeks-the-key-to-a-riddle-in-a-fish.html | LONG ISLANDERS; HE SEEKS THE KEY TO A RIDDLE IN A FISH | False | By Lawrence Van Gelder | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/kevin-kline-the-making-of-a-pirate-king.html | KEVIN KLINE- THE MAKING OF A PIRATE KING | False | By Dudley Clendinen | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/l-plan-for-halting-alienation-in-broken-families-209222.html | Plan for Halting Alienation In Broken Families | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/sharon-anne-o-neal-engaged.html | Sharon Anne O'Neal Engaged | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/gordon-mott-reporter-weds-donna-belle-lilly.html | Gordon Mott, Reporter, Weds Donna Belle Lilly | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/chargers-oust-bills-20-14-eagles-rally-to-win-by-31-16.html | CHARGERS OUST BILLS, 20-14; EAGLES RALLY TO WIN BY 31-16 | False | By Malcolm Moran, Special To the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/critics-choices-209028.html | Critics' Choices | False | By Grace Glueck | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/the-nation-back-to-the-old-teeming-shore.html | THE NATION; Back to the Old Teeming Shore | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/nonfiction-in-brief-others.html | NONFICTION IN BRIEF others | False | By James Traub | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/jacqueline-dietz-is-affianced.html | Jacqueline Dietz Is Affianced | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/long-island-journal-209190.html | LONG ISLAND JOURNAL | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/the-region-coming-up-short-on-fire-safety.html | THE REGION; Coming Up Short On Fire Safety | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/major-news-clock-s-running-on-carter-solution-to-hostage-dispute.html | MAJOR NEWS; Clock's Running On Carter Solution To Hostage Dispute | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/the-nation-demand-for-action-on-jailed-refugee.html | THE NATION; Demand for Action On Jailed Refugee | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/travel/luggage-209076.html | Luggage | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/ideas-trends-neglected-treasures-of-the-lower.html | IDEAS & TRENDS; NEGLECTED TREASURES OF THE LOWER | False | | 1981-01-12 | TX 603189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/tennessee-70-alabama-69.html | Tennessee 70, Alabama 69 | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/ex-cia-aide-s-role-spurs-conroversy.html | EX-C.I.A. AIDE'S ROLE SPURS CONROVERSY | False | By Judith Miller, Special To the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/politics-new-census-costing-state-a-seat-in-house.html | POLITICS; NEW CENSUS COSTING STATE A SEAT IN HOUSE | False | By Joseph F. Sullivan | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/remy-joseph-to-be-wed-in-march-to-mark-steele.html | Remy Joseph to Be Wed In March to Mark Steele | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/draft-registration-to-begin-new-round.html | DRAFT REGISTRATION TO BEGIN NEW ROUND | False | By Richard Halloran, Special To the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/education/oldest-alaskan-college-wavers-sitka-alaska.html | OLDEST ALASKAN COLLEGE WAVERS; SITKA, Alaska | False | By Jay Berman | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/travel/l-more-on-mexico-s-subway-209078.html | MORE ON MEXICO'S SUBWAY | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/connecticut-guide-new-old-town-hall.html | CONNECTICUT GUIDE; NEW OLD TOWN HALL | False | By Eleanor Charles | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/some-coast-prisoners-must-pay-for-jail-cells.html | Some Coast Prisoners Must Pay for Jail Cells | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/stjohn-s-turns-back-villanova-by-90-78.html | ST.JOHN'S TURNS BACK VILLANOVA BY 90-78 | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/realestate/l-on-grand-concourse-209132.html | ON GRAND CONCOURSE | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/2-albany-legislators-considered-likely-for-reagan-posts-new-york-political-notes.html | 2 ALBANY LEGISLATORS CONSIDERED LIKELY FOR REAGAN POSTS; New York Political Notes | False | By Frank Lynn | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/archives/breaking-the-pattern-of-jobs-with-a-gender.html | BREAKING THE PATTERN OF JOBS WITH A GENDER | True | By Fran H. Zupan | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/follow-up-on-the-news-rabies-scare.html | FOLLOW UP ON THE NEWS; Rabies Scare | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/travel/l-airport-parking-209080.html | Airport Parking | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/betsy-pritchard-is-wed-to-justin-p-wheating.html | Betsy Pritchard Is Wed To Justin P. Wheating | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/magazine/l-no-headline-209060.html | No Headline | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/roe-still-weighing-governorship-bid-states-news-service.html | ROE STILL WEIGHING GOVERNORSHIP BID; States News Service | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/magazine/overhauling-america-s-business-management.html | OVERHAULING AMERICA'S BUSINESS MANAGEMENT | False | By Steve Lohr | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/music-2-chamber-groups-open-new-year.html | MUSIC; 2 CHAMBER GROUPS OPEN NEW YEAR | False | By Robert Sherman | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/l-state-is-urged-to-act-on-succeeding-governor-209180.html | State Is Urged to Act On Succeeding Governor | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/back-through-clouds.html | Back Through Clouds | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/conrail-strike-is-averted-by-tentative-agreement.html | Conrail Strike Is Averted By Tentative Agreement | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/opinion/fire-and-water.html | Fire and Water | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/stamps-first-1981-us-issue.html | STAMPS; FIRST 1981 U.S. ISSUE | False | By Samuel A. Tower | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/haig-and-califano-team-up-again-for-hearings-in-senate.html | HAIG AND CALIFANO TEAM UP AGAIN FOR HEARINGS IN SENATE | False | By Lynn Rosellini, Special To the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/civic-group-acting-to-fight-crime-and-joblessness.html | CIVIC GROUP ACTING TO FIGHT CRIME AND JOBLESSNESS | False | By Edith Evans Asbury | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/ann-joyce-is-bride-of-joseph-delano.html | Ann Joyce Is Bride Of Joseph Delano | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/her-so-so-career.html | HER SO-SO CAREER | False | By Phyllis Rose | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/the-region-o-neill-takes-over-in-connecticut.html | THE REGION; O'Neill Takes Over In Connecticut | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/carol-jennings-wed-to-john-merrill-jr.html | Carol Jennings Wed To John Merrill Jr. | False | | 1981-01-12 | TX 603189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/world/reporter-s-notebook-ties-that-bind-east-europe-seem-to-be-getting-looser.html | REPORTER'S NOTEBOOK: TIES THAT BIND EAST EUROPE SEEM TO BE GETTING LOOSER | False | By David Binder, Special To the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/headliners-saturday-night-favor.html | HEADLINERS; Saturday Night Favor | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/uconn-74-rhode-island-69.html | UConn 74, Rhode Island 69 | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/new-music-series-stirring-discord.html | NEW MUSIC SERIES STIRRING DISCORD | False | By Barbara Delatiner | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/l-gangster-kids-209141.html | Gangster-Kids | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/prospects.html | PROSPECTS | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/magazine/food-garden-variety-cakes-and-breads.html | FOOD; GARDEN-VARIETY CAKES AND BREADS | False | By Craig Claiborne and Pierre Franey | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/article-208852-no-title.html | Article 208852 -- No Title | False | By Harold M. Schmeck Jr. | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/fink-urges-long-term-spending-to-woo-business.html | FINK URGES LONG-TERM SPENDING TO WOO BUSINESS | False | By E. J. Dionne Jr. | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/opinion/l-would-reagan-plead-for-the-gang-of-four-209017.html | WOULD REAGAN PLEAD FOR THE 'GANG OF FOUR'? | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/connecticut-housing-experts-see-problems-worsening.html | CONNECTICUT HOUSING; EXPERTS SEE PROBLEMS WORSENING | False | By Andree Brooks | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/miss-edmunds-is-the-fiancee-of-peter-smith.html | Miss Edmunds Is the Fiancee Of Peter Smith | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/opinion/washington-the-mood-of-the-capital.html | WASHINGTON; THE MOOD OF THE CAPITAL | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/county-on-coast-to-open-battle-against-fruit-flies.html | COUNTY ON COAST TO OPEN BATTLE AGAINST FRUIT FLIES | False | AP | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/l-opec-209271.html | OPEC | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/us/life-in-detroit-counting-on-new-year.html | LIFE IN DETROIT: COUNTING ON NEW YEAR | False | By Reginald Stuart, Special To the New York Times | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/warren-avis-marries-yanna-elbim-in-mexico.html | Warren Avis Marries Yanna Elbim in Mexico | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/style/alexandra-murnane-a-senior-at-trinity-and-christopher-hillyer-to-marry-in-june.html | Alexandra Murnane, a Senior at Trinity, And Christopher Hillyer to Marry in June | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/sports/free-agent-stalemate-is-hinted.html | Free-Agent Stalemate Is Hinted | False | JOSEPH DURSO | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/books/death-fugue-by-paul-celan.html | Death Fugue By Paul Celan | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/other-business-winter-cold-cars-warm-parts.html | OTHER BUSINESS; WINTER: COLD CARS, WARM PARTS | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/weekinreview/ideas-trends-artificial-aids-natural-enemies.html | IDEAS & TRENDS; Artificial Aids, Natural Enemies | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/business/comment-why-osha-may-be-obselete.html | COMMENT; WHY OSHA MAY BE OBSELETE | False | By, Fred A. Manuele | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/37-food-places-fail-health-check.html | 37 FOOD PLACES FAIL HEALTH CHECK | False | | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/arts/recordings-the-rediscovery-of-the-great-cpe-bach.html | Recordings; THE 'REDISCOVERY' OF THE 'GREAT' (C.P.E.) BACH | False | By Edward Rothstein | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/education/parochial-training-a-new-constituency.html | PAROCHIAL: TRAINING A NEW CONSTITUENCY | False | By Kenneth Briggs | 1981-01-12 | TX 603189 | | |
| 1981-01-04 | 1981-01-04 | https://www.nytimes.com/1981/01/04/nyregion/dining-out-continental-dining-in-genial-setting.html | DINING OUT; CONTINENTAL DINING IN GENIAL SETTING | False | By Patricia Brooks | 1981-01-12 | TX 603189 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/arts/julia-migenes-johnson-from-ingenue-to-the-met.html | JULIA MIGENES-JOHNSON, FROM INGENUE TO THE MET | False | By John Rockwell | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/theater/theater-frankenstein-has-premiere-at-palace.html | THEATER: 'FRANKENSTEIN' HAS PREMIERE AT PALACE | False | By Frank Rich | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/business/maureen-reagn-promoting-exports.html | MAUREEN REAGAN PROMOTING EXPORTS | False | | 1981-01-08 | TX 603187 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/business/advertising-mccanns-unified-approach.html | Advertising; McCann's Unified Approach | False | By Philip H. Dougherty | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/us/senate-democrats-alter-their-demand-for-haig-documents.html | SENATE DEMOCRATS ALTER THEIR DEMAND FOR HAIG DOCUMENTS | False | By Adam Clymer, Special To the New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/business/credit-markets-lower-rates-widely-predicted.html | CREDIT MARKETS; LOWER RATES WIDELY PREDICTED | False | By Michael Quint | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/business/gloomy-report-by-purchasers.html | Gloomy Report By Purchasers | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/the-city-5th-ave-store-cited-for-sale-practices.html | THE CITY; 5th Ave. Store Cited For Sale Practices | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/raiders-intercept-and-oust-browns.html | RAIDERS INTERCEPT AND OUST BROWNS | False | By Gerald Eskenazi, Special To the New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/world/reagan-will-meet-mexico-chief-today.html | REAGAN WILL MEET MEXICO CHIEF TODAY | False | By Steven R. Weisman, Special To the New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/style/how-china-raises-its-well-behaved-children.html | HOW CHINA RAISES ITS WELL BEHAVED CHILDREN | False | By Fox Butterfield, Special To The New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/obituaries/david-robert-owen-prosecuted-significant-rights-cases-in-south.html | DAVID ROBERT OWEN PROSECUTED SIGNIFICANT RIGHTS CASES IN SOUTH | False | By Peter Kihss | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/business/advertising-wither-braniff-s-account-as-chairman-retires.html | ADVERTISING; Wither Braniff's Account As Chairman Retires? | False | By Philip H. Dougherty | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/opinion/l-the-importance-of-normalizing-us-relations-with-hanoi-210637.html | THE IMPORTANCE OF NORMALIZING U.S. RELATIONS WITH HANOI | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/scallop-pirates-reduce-harvest-for-li-baymen.html | SCALLOP 'PIRATES' REDUCE HARVEST FOR L.I. BAYMEN | False | By James Barron, Special To the New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/arts/cabaret-gillespie-and-quartet.html | CABARET: GILLESPIE AND QUARTET | False | By John Wilson | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/record-seeking-new-yorker.html | Record-Seeking New Yorker | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/sports-world-specials-airing-a-difference.html | SPORTS WORLD SPECIALS; Airing a Difference | False | By Jim Benagh | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/opinion/l-fiorello-laguardia-was-a-performer-too-210633.html | FIORELLO LAGUARDIA WAS A PERFORMER TOO | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/chargers-are-forced-to-rebuild-offense.html | CHARGERS ARE FORCED TO REBUILD OFFENSE | False | By Malcolm Moran, Special To the New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/correction-210541.html | CORRECTION | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/world/2-americans-slain-at-salvador-hotel-aided-land-agency.html | 2 AMERICANS SLAIN AT SALVADOR HOTEL; AIDED LAND AGENCY | False | By Raymond Bonner, Special To the New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/us/st-louis-struggles-with-ebb-of-people-and-business.html | ST. LOUIS STRUGGLES WITH EBB OF PEOPLE AND BUSINESS | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/the-region-campaign-program-in-jersey-fundless.html | THE REGION; Campaign Program In Jersey Fundless | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/business/business-people-retail-chain-names-banker-to-key-job.html | BUSINESS PEOPLE; RETAIL CHAIN NAMES BANKER TO KEY JOB | False | By Leonard Sloane | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/nordiques-rally-with-goals-in-final-period-and-tie-rangers-2-2.html | NORDIQUES RALLY WITH GOALS IN FINAL PERIOD AND TIE RANGERS, 2-2 | False | By John Radosta | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/world/around-the-world-red-brigades-reports-plan-to-kill-kidnapped-judge.html | AROUND THE WORLD; Red Brigades Reports Plan To Kill Kidnapped Judge | False | AP | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/arts/pavarotti-s-father-tenor-joins-son-during-encores.html | Pavarotti's Father, Tenor, Joins Son During Encores | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/arrows-win-4-3.html | Arrows Win, 4-3 | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/mahaffey-is-victor-by-shot-on-coast.html | Mahaffey Is Victor By Shot on Coast | False | AP | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/world/us-says-it-s-shocked-by-the-killings-in-el-salvador.html | U.S. SAYS IT'S SHOCKED BY THE KILLINGS IN EL SALVADOR | False | By Janet Battaile, Special To the New York Times | 1981-01-08 | TX 603187 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/business/market-place-key-companies-looking-better.html | Market Place; Key Companies Looking Better | False | By Robert Metz | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/sports-world-specials-flying-horses.html | SPORTS WORLD SPECIALS; Flying Horses | False | By Jim Benagh | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/business/israel-tops-all-in-rate-of-inflation.html | ISRAEL TOPS ALL IN RATE OF INFLATION | False | By Morris Widlanski, Special To the New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/notes-on-people-greer-garson-s-comeback.html | NOTES ON PEOPLE; Greer Garson's Comeback | False | By Laurie Johnston | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/us/around-the-nation-black-withdraws-candidacy-for-chicago-school-chief.html | AROUND THE NATION; Black Withdraws Candidacy For Chicago School Chief | False | AP | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/us/house-unit-sees-national-security-threatened-by-arms-industry-lag.html | HOUSE UNIT SEES NATIONAL SECURITY THREATENED BY ARMS INDUSTRY LAG | False | AP | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/opinion/peking-s-trial-and-error.html | Peking's Trial, and Error | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/us/reagan-economic-strategists-hoping-to-submit-budget-revisions-by-feb-3.html | REAGAN ECONOMIC STRATEGISTS HOPING TO SUBMIT BUDGET REVISIONS BY FEB. 3 | False | By Edward Cowan, Special To the New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/obituaries/service-for-watts-today.html | Service for Watts Today | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/business/canada-s-provigo-seeking-to-expand-us-food-holdings.html | CANADA'S PROVIGO SEEKING TO EXPAND U.S. FOOD HOLDINGS | False | Special to the New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/opinion/l-un-preoccupation-210635.html | U.N. PREOCCUPATION | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By John Corry | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/us/pell-brzezinski-letter-on-haig.html | PELL-BRZEZINSKI LETTER ON HAIG | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/us/around-the-nation-columbia-sc-police-chief-charged-with-taking-bribe.html | AROUND THE NATION; Columbia, S.C., Police Chief Charged With Taking Bribe | False | AP | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/celtics-120-blazers-111.html | Celtics 120, Blazers 111 | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/style/relationships-anguish-of-losing-power.html | RELATIONSHIPS; ANGUISH OF LOSING POWER | False | GLENN COLLINS | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/opinion/preserving-us-interests-third-world-when-regimes-there-are-floundering-richard-e.html | PRESERVING U.S. INTERESTS IN THE THIRD WORLD WHEN REGIMES THERE ARE FLOUNDERING; by Richard E. Feinberg | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/sports-world-specials-home-edge.html | SPORTS WORLD SPECIALS; Home Edge | False | By Jim Benagh | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/official-ascribes-buffalo-assaults-to-same-person.html | OFFICIAL ASCRIBES BUFFALO ASSAULTS TO SAME PERSON | False | By Sheila Rule, Special To the New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/business/executive-changes-210656.html | EXECUTIVE CHANGES | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/obituaries/notes-on-people-jerseyan-s-nephew-a-leukemia-victim-dies-in-soviet.html | NOTES ON PEOPLE; Jerseyan's Nephew, a Leukemia Victim, Dies in Soviet | False | By Laurie Johnston | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/city-locksmith-report-holiday-surge-in-break-ins.html | CITY LOCKSMITH REPORT HOLIDAY SURGE IN BREAK-INS | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/10-0-wake-forest-off-to-a-fast-start.html | 10-0 Wake Forest Off to a Fast Start | False | By Sam Goldaper | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/opinion/the-war-of-the-state-departments.html | The War of the State Departments | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/arts/dance-theater-of-harlem-revives-scheherazade.html | DANCE THEATER OF HARLEM REVIVES 'SCHEHERAZADE' | False | By Anna Kisselgoff | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/business/a-look-at-world-stock-prices.html | A LOOK AT WORLD STOCK PRICES | False | By Alexander R. Hammer | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/opinion/welcome-help-for-self-help.html | Welcome Help for Self-Help | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/opinion/giving-tenants-power-by-edward-c-wallace.html | GIVING TENANTS POWER; by Edward C. Wallace | False | | 1981-01-08 | TX 603187 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/no-headline-210598.html | No Headline | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/a-water-tunnel-is-badly-needed-goldin-cautions.html | A WATER TUNNEL IS BADLY NEEDED, GOLDIN CAUTIONS | False | By Clyde Haberman | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/world/trudeau-trip-third-world-theme.html | TRUDEAU TRIP: THIRD WORLD THEME | False | By Henry Giniger, Special To the New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/jockeys-balk-at-cold-canceling-7-races.html | Jockeys Balk at Cold, Canceling 7 Races | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/no-headline-210577.html | No Headline | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/chess-korchnoi-takes-7th-game-to-pull-even-with-hubner.html | Chess: Korchnoi Takes 7th Game To Pull Even With Hubner | False | By Robert Byrne | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/business/us-seeking-to-clarify-canada-s-energy-policy.html | U.S. SEEKING TO CLARIFY CANADA'S ENERGY POLICY | False | By Andrew H. Malcolm, Special To the New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/class-shows-how-its-feelings-are-symbolized-in-black-boy.html | CLASS SHOWS HOW ITS FEELINGS ARE SYMBOLIZED IN 'BLACK BOY' | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/the-city-lederer-trial-to-start-on-abscam-charges.html | THE CITY; Lederer Trial to Start On Abscam Charges | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/opinion/essay-put-your-dreams-away-by-william-safire.html | ESSAY; PUT YOUR DREAMS AWAY; by William Safire | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/business/advertising-a-magazine-for-travelers-to-atlantic-city-s-casinos.html | ADVERTISING; A Magazine for Travelers To Atlantic City's Casinos | False | By Philip H. Dougherty | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/business/washington-watch-regan-hearing-may-be-lively.html | Washington Watch; Regan Hearing May Be Lively | False | By Clyde H. Farnsworth | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/opinion/l-the-inadequacy-of-gun-control-210636.html | THE INADEQUACY OF GUN CONTROL | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/movies/reconstructed-napoleon-in-3-music-hall-showings.html | Reconstructed 'Napoleon' In 3 Music Hall Showings | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/notes-on-people-the-queen-requests-that-reporters-go-away.html | NOTES ON PEOPLE; The Queen Requests that Reporters Go Away | False | By Laurie Johnston | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/williams-progresses-in-leaps-and-bounds.html | WILLIAMS PROGRESSES IN LEAPS AND BOUNDS | False | By Jane Gross | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/style/darla-chavkin-is-married.html | DARLA CHAVKIN IS MARRIED | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/world/around-the-world-turkey-quells-revolt-at-prison-in-adana.html | AROUND THE WORLD; Turkey Quells Revolt At Prison in Adana | False | Special to the New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/business/no-headline-210646.html | No Headline | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/sabres-2-north-stars-2.html | Sabres 2, North Stars 2 | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/notes-on-people-you-could-look-it-up.html | NOTES ON PEOPLE; You Could Look It Up | False | By Laurie Johnston | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/opinion/foreign-affairs-politics-of-terror.html | FOREIGN AFFAIRS; POLITICS OF TERROR | False | By Flora Lewis | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/us/aides-say-administration-will-supply-senators-with-some-haig-documents.html | AIDES SAY ADMINISTRATION WILL SUPPLY SENATORS WITH SOME HAIG DOCUMENTS | False | By Stuart Taylor Jr., Special to the New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/style/blaire-a-french-bride-of-prof-james-ceaser.html | BLAIRE A. FRENCH BRIDE OF PROF. JAMES CEASER | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/world/federal-reserve-sees-little-growth-in-81-with-continued-high-rates.html | FEDERAL RESERVE SEES LITTLE GROWTH IN '81 WITH CONTINUED HIGH RATES | False | By Steven Rattner, Special to the New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/news-summary-monday-january-5-1981.html | News Summary; MONDAY, JANUARY 5, 1981 | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/is-another-borg-on-way-up.html | Is Another Borg On Way Up? | False | By Michael Strass, Special to the New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/arts/music-pavarotti-sings-to-sold-out-house-at-met.html | MUSIC: PAVAROTTI SINGS TO SOLD OUT HOUSE AT MET | False | By Peter G. Davis | 1981-01-08 | TX 603187 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/world/new-views-hinted-by-mrs-chennault.html | NEW VIEWS HINTED BY MRS. CHENNAULT | | By Fox Butterfield, Special To the New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/austrian-skier-wins-cup-giant-slalom.html | Austrian Skier Wins Cup Giant Slalom | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/opinion/get-the-buses-moving-again.html | Get the Buses Moving Again | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/opinion/l-fiorello-laguardia-was-a-performer-too-210625.html | FIORELLO LAGUARDIA WAS A PERFORMER TOO | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/sporting-gear-computerized-exercise-cycle.html | Sporting Gear; Computerized Exercise Cycle | False | By S. Lee Kanner | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/business/business-people-callon-brother-adds-post.html | BUSINESS PEOPLE; CALLON BROTHER ADDS POST | False | By Leonard Sloane | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/business/1980-a-swell-year-for-futures.html | 1980: A 'SWELL YEAR' FOR FUTURES | False | By Winston Williams, Special To the New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/the-raiders-of-the-arctic.html | The Raiders Of the Arctic | False | DAVE ANDERSON | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/fink-sees-enough-funds-to-assist-criminal-justice.html | FINK SEES ENOUGH FUNDS TO ASSIST CRIMINAL JUSTICE | False | By Edward A. Gargan | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/flames-8-maple-leafs-5.html | Flames 8, Maple Leafs 5 | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/the-city-audit-finds-fault-with-sewer-bureau.html | THE CITY; Audit Finds Fault With Sewer Bureau | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/walker-and-sister-in-milrose-games.html | Walker and Sister In Milrose Games | False | AP | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/books/books-of-the-times-210615.html | BOOKS OF THE TIMES | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/the-city-350-hispanic-people-to-get-job-training.html | THE CITY; 350 Hispanic People To Get Job Training | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/a-tough-81-session-looming-in-albany.html | A TOUGH '81 SESSION LOOMING IN ALBANY | False | By Richard J. Meislin | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/style/dr-cynthia-nast-married-to-rocco-lardiere-engineer.html | DR. CYNTHIA NAST MARRIED TO ROCCO LARDIERE, ENGINEER | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/world/begin-s-cabinet-upholds-minister-who-ousted-national-police-chief.html | BEGIN'S CABINET UPHOLDS MINISTER WHO OUSTED NATIONAL POLICE CHIEF | False | Special to the New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/brian-teacher-wins-crown-in-australia.html | BRIAN TEACHER WINS CROWN IN AUSTRALIA | False | AP | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/outdoors-big-game-anglers-test-waters-for-records.html | OUTDOORS: BIG GAME ANGLERS TEST WATERS FOR RECORDS | False | By Nelson Bryant | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/us/kentucky-officials-sue-us-over-utility-emissions.html | KENTUCKY OFFICIALS SUE U.S. OVER UTILITY EMISSIONS | False | AP | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/world/around-the-world-british-hint-at-breakthrough-in-yorkshire-ripper-case.html | AROUND THE WORLD; British Hint at Breakthrough In 'Yorkshire Ripper' Case | False | AP | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/nets-drop-8th-in-a-row-falling-to-pacers.html | NETS DROP 8TH IN A ROW, FALLING TO PACERS | False | By Al Harvin, Special To the New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/world/the-un-today.html | THE U.N. TODAY | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/quotation-of-the-day-210542.html | Quotation of the Day | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/business/business-digest-monday-january-5-1980.html | BUSINESS DIGEST; Monday, January 5, 1980 | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/doonesbury-16.60-triumphs-on-coast.html | Doonesbury, $16.60, Triumphs on Coast | False | AP | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/sports-world-specials-dropped-ball.html | SPORTS WORLD SPECIALS; Dropped Ball? | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/miss-caulkins-beats-east-germans-twice.html | Miss Caulkins Beats East Germans Twice | False | AP | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/the-region-li-parents-oppose-life-support-effort.html | THE REGION; L.I. Parents Oppose Life-Support Effort | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/us/blasts-damage-gas-pipeline.html | Blasts Damage Gas Pipeline | False | AP | 1981-01-08 | TX 603187 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/business/for-dollar-81-outlook-is-stable.html | FOR DOLLAR, '81 OUTLOOK IS STABLE | False | By Steve Lohr | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/business/market-set-for-increase-in-number-of-new-issues.html | MARKET SET FOR INCREASE IN NUMBER OF NEW ISSUES | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/world/us-tells-of-concern-on-hostages-transfer-from-iranian-ministry.html | U.S. TELLS OF CONCERN ON HOSTAGES' TRANSFER FROM IRANIAN MINISTRY | False | By Bernard Gwertzman, Special To The New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/world/black-church-in-namibia-stands-up-to-south-africa-the-talk-of-oniipa.html | BLACK CHURCH IN NAMIBIA STANDS UP TO SOUTH AFRICA; The Talk of Oniipa | False | By Joseph Lelyveld, Special To The New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/arts/tv-the-beverly-sills-gala-more-laughter-than-tears.html | TV: THE BEVERLY SILLS GALA, MORE LAUGHTER THAN TEARS | False | By Jennifer Dunning | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/nominating-judges-are-chosen-for-pulitzer-prizes-in-journalism.html | NOMINATING JUDGES ARE CHOSEN FOR PULITZER PRIZES IN JOURNALISM | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/opinion/l-arts-humanities-and-a-new-administration-210634.html | ARTS, HUMANITIES AND A NEW ADMINISTRATION | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/business/advertising-y-r-plans-campaign-for-cadbury-schweppes.html | ADVERTISING; Y.&R. Plans Campaign For Cadbury Schweppes | False | By Philip H. Dougherty | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/world/around-the-world-arab-radical-is-linked-to-bombing-in-kenya.html | AROUND THE WORLD; Arab Radical Is Linked To Bombing in Kenya | False | AP | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/obituaries/philo-w-parker-89-retired-head-of-socony-vacuum-oil-company.html | Philo W. Parker, 89, Retired Head Of Socony-Vacuum Oil Company | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/us/around-the-nation-abandoned-atlanta-house-yields-no-clues-to-children.html | AROUND THE NATION; Abandoned Atlanta House Yields No Clues to Children | False | AP | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/index-international.html | Index; International | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/cowboys-rally-to-beat-falcons.html | COWBOYS RALLY TO BEAT FALCONS | False | By William N. Wallace, Special To the New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/business/commodities-diverse-price-views-for-cotton.html | Commodities; Diverse Price Views For Cotton | False | By H.j. Maidenberg | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/obituaries/ahmed-toukan-78-ex-premier-led-jordan-during-70-crackdown.html | Ahmed Toukan, 78, Ex-Premier; Led Jordan During '70 Crackdown | False | AP | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/style/sharon-king-wed-to-james-hoge-publisher.html | SHARON KING WED TO JAMES HOGE, PUBLISHER | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/world/paris-chanel-shop-bombed-act-is-claimed-by-islanders.html | PARIS CHANEL SHOP BOMBED; ACT IS CLAIMED BY ISLANDERS | False | AP | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/world/mexico-brings-trump-card-oil-to-talks-with-us-news-analysis.html | MEXICO BRINGS TRUMP CARD, OIL, TO TALKS WITH U.S.; News Analysis | False | By Alan Riding, Special To The New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/ali-reported-to-sign-for-bout-in-march.html | Ali Reported to Sign For Bout in March | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/world/armenian-guerrilla-organization-calling-off-attacks-on-the-swiss.html | Armenian Guerrilla Organization Calling Off Attacks on the Swiss | False | AP | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/arts/2-from-radio-join-pbs-program.html | 2 FROM RADIO JOIN PBS PROGRAM | False | By C. Gerald Fraser | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/squires-captures-central-park-run.html | Squires Captures Central Park Run | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/opinion/l-caesar-s-ransom-210632.html | CAESAR'S RANSOM | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/us/geologist-warns-that-spring-mud-slides-could-dump-debris-2-towns-near-foot-mount.html | GEOLOGIST WARNS THAT SPRING MUD SLIDES COULD DUMP DEBRIS ON 2 TOWNS NEAR THE FOOT OF MOUNT ST. HELENS | False | By Walter Sullivan, Special To The New York Times | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/the-region-faulty-heater-called-cause-of-fatal-fire.html | THE REGION; Faulty Heater Called Cause of Fatal Fire | False | AP | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/world/islamic-clerics-denounce-bani-sadr-over-conduct-of-the-war-with-iraq.html | ISLAMIC CLERICS DENOUNCE BANI-SADR OVER CONDUCT OF THE WAR WITH IRAQ | False | By John Kifner, Special To The New York Times | 1981-01-08 | TX 603187 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/snowy-cold-cheers-some-as-others-suffer.html | SNOWY COLD CHEERS SOME AS OTHERS SUFFER | False | By Dudley Clendinen | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/good-luck-moves-some-to-give-to-neediest-cases.html | GOOD LUCK MOVES SOME TO GIVE TO NEEDIEST CASES | False | By Walter H. Waggoner | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/borg-and-mcenroe-will-meet.html | Borg and McEnroe Will Meet | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/obituaries/jefferson-keener-dies-at-72-in-akron.html | JEFFERSON KEENER DIES AT 72 IN AKRON | False | By Josh Barbanel | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/harlem-students-discover-classics-teaching-literature-one-occasional-series.html | HARLEM STUDENTS DISCOVER CLASSICS; Teaching Literature; One of an occasional series on how different subjects are taught. | False | By Deirdre Carmody | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/bridge-a-double-dummy-problem-if-you-re-not-watching-tv.html | Bridge: A Double Dummy Problem If You're Not Watching TV | False | By Alan Truscott | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/the-region-highway-deaths-decline-in-jersey.html | THE REGION; Highway Deaths Decline in Jersey | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/hana-mandiklova-netting-a-profit.html | HANA MANDIKLOVA: NETTING A PROFIT | False | By Neil Amdur | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/style/libraries-on-history-of-women-busy-and-growing.html | LIBRARIES ON HISTORY OF WOMEN BUSY AND GROWING | False | By Nan Robertson | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/losers-are-left-with-empty-feeling.html | Losers Are Left With Empty Feeling | False | AP | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/nyregion/the-city-two-men-indicted-in-officer-s-shooting.html | THE CITY; Two Men Indicted In Officer's Shooting | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/opinion/steps-to-improve-relations-with-mexico.html | STEPS TO IMPROVE RELATIONS WITH MEXICO | False | By Armand Hammer | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/us/republican-senators-say-economy-is-top-priority.html | REPUBLICAN SENATORS SAY ECONOMY IS TOP PRIORITY | False | AP | 1981-01-08 | TX 603187 | | |
| 1981-01-05 | 1981-01-05 | https://www.nytimes.com/1981/01/05/sports/by-jim-benagh.html | By Jim Benagh | False | | 1981-01-08 | TX 603187 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/us/no-headline-211912.html | No Headline | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/obituaries/dr-william-f-neuman-authority-on-bone-tissue.html | DR. WILLIAM F. NEUMAN, AUTHORITY ON BONE TISSUE | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/opinion/in-the-nation-advising-and-rejecting.html | IN THE NATION; Advising And Rejecting | False | By Tom Wicker | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/redskins-oust-pardee.html | REDSKINS OUST PARDEE | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/talking-business-with-schipper-energy-conservation-bonanza-fuel-savings.html | Talking Business with Schipper on Energy Conservation; The Bonanza Of Fuel Savings | False | By Douglas Martin | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/advertising-people.html | ADVERTISING; People | False | PHILIP H. DOUGHERTY | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/lynn-fisk-dispute-new-red-sox-pacts.html | Lynn, Fisk Dispute New Red Sox Pacts | False | By Murray Chass | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/opinion/bear-market.html | Bear Market | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/world/no-headline-211888.html | No Headline | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/science/human-growth-hormone-made-by-bacteria-tests-in-patients-next-step-in.html | HUMAN GROWTH HORMONE MADE BY BACTERIA; TESTS IN PATIENTS NEXT STEP IN | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/oregon-state-61-arizona-49.html | Oregon State 61, Arizona 49 | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/wyoming-football-coach-given-incentive-to-stay.html | Wyoming Football Coach Given Incentive to Stay | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/jury-sees-note-by-mrs-harris-saying-she-wanted-to-be-cremated.html | JURY SEES NOTE BY MRS. HARRIS SAYING SHE WANTED TO BE CREMATED | False | By James Feron, Special To the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/science/frustrations-of-research-in-hungary-outlined-by-head-of-science-academy.html | FRUSTRATIONS OF RESEARCH IN HUNGARY OUTLINED BY HEAD OF SCIENCE ACADEMY | False | By David Binder | 1981-01-12 | TX 624142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/new-york-s-western-tier-tries-to-cope-with-economic-woes.html | NEW YORK'S WESTERN TIER TRIES TO COPE WITH ECONOMIC WOES | False | By Damon Stetson, Special To the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/mta-will-pay-grumman-in-full-for-837-buses-in-return-for-repair.html | M.T.A. WILL PAY GRUMMAN IN FULL FOR 837 BUSES IN RETURN FOR REPAIR | False | By Judith Cummings | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/advertising-expecting-a-spring-recovery.html | Advertising; Expecting A Spring Recovery | False | By Philip H. Dougherty | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/reservoirs-drop-to-32-prompts-call-for-meeting.html | RESERVOIRS DROP TO 32% PROMPTS CALL FOR MEETING | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/ucla-87-wash-state-61.html | U.C.L.A. 87, Wash. State 61 | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/style/poll-finds-new-view-of-women-the-washington-star.html | POLL FINDS NEW VIEW OF WOMEN; The Washington Star | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/us/rachel-roberts-ruled-a-suicide.html | RACHEL ROBERTS RULED A SUICIDE | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/executive-changes-212090.html | EXECUTIVE CHANGES | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/d-amato-and-dodd-are-sworn-in-as-2-new-senators-in-washington.html | D'AMATO AND DODD ARE SWORN IN AS 2 NEW SENATORS IN WASHINGTON | False | By Irvin Molotsky, Special To the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/notes-on-people-elizabeth-still-rules-among-british-names.html | NOTES ON PEOPLE; Elizabeth Still Rules Among British Names | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/style/shorts-a-look-that-s-matured.html | SHORTS: A LOOK THAT'S MATURED | False | By Bernadine Morris | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/first-of-denver-in-debt-default.html | First of Denver In Debt Default | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/us/colorado-faces-loss-of-college-beset-by-debts.html | COLORADO FACES LOSS OF COLLEGE BESET BY DEBTS | False | Special to the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/opinion/l-nevertheless-212019.html | ...NEVERTHELESS | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/polish-oil-find.html | Polish Oil Find | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/theater/stage-beyond-therapy-by-durang-at-phoenix.html | STAGE: 'BEYOND THERAPY' BY DURANG AT PHOENIX | False | By Mel Gussow | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/the-region-mental-health-chief-quits-in-connecticut.html | THE REGION; Mental Health Chief Quits in Connecticut | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/us/guidelines-for-operations-of-fbi-permit-bribes-but-bar-entrapment.html | GUIDELINES FOR OPERATIONS OF F.B.I. PERMIT BRIBES, BUT BAR ENTRAPMENT | False | By Robert Pear | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/world/mexican-president-and-reagan-pledge-close-relationship.html | MEXICAN PRESIDENT AND REAGAN PLEDGE CLOSE RELATIONSHIP | False | By Steven R. Weisman | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/opinion/how-extreme-at-interior.html | How Extreme at Interior? | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/science/three-mile-island-cleanup-comes-virtual-standstill-experts-ponder-middletown.html | THREE MILE ISLAND CLEANUP COMES TO A VIRTUAL STANDSTILL AS EXPERTS PONDER; MIDDLETOWN,Pa. | False | NEXT STOP, By Richard Severo | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/arts/city-ballet-dancers-win-41-raise-in-3-year-pact.html | CITY BALLET DANCERS WIN 41% RAISE IN 3-YEAR PACT | False | By Jennifer Dunning | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/all-nippon-buys-boeings.html | All Nippon Buys Boeings | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/california-mortgage-rate.html | California Mortgage Rate | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/american-national-bank-reports-earnings-for-yr-to-dec-31.html | AMERICAN NATIONAL BANK reports earnings for Yr to Dec 31 | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/obituaries/wiley-manuel53dead-in-california.html | WILEY MANUEL,53,DEAD IN CALIFORNIA | False | By Wallace Turner, Special To the New York Times | 1981-01-12 | TX 624142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/nba-owners-split-on-16-million-bid-for-club-in-canada.html | N.B.A. Owners Split On $16 Million Bid For Club in Canada | False | By Sam Goldaper | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/business-people-by-steve-lohr-investor-in-cannon-bid.html | BUSINESS PEOPLE; by Steve Lohr; Investor in Cannon Bid | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-nov-29.html | APOGEE ENTERPRISES INC reports earnings for Qtr to Nov 29 | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/advertising-amc-reshuffles-its-ad-agencies.html | ADVERTISING; A.M.C. Reshuffles Its Ad Agencies | False | PHILIP H. DOUGHERTY | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/obituaries/david-drabkin-blood-researcher.html | DAVID DRABKIN, BLOOD RESEARCHER | False | Special to the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/company-news-us-files-suits-on-gasoline-pricing.html | COMPANY NEWS; U.S. Files Suits On Gasoline Pricing | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/food-fair-inc-reports-earnings-for-qtr-to-nov-22.html | FOOD FAIR INC reports earnings for Qtr to Nov 22 | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/us/titan-study-is-said-to-find-missile-safe.html | TITAN STUDY IS SAID TO FIND MISSILE SAFE | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/books/book-critics-circle-announces-81-awards.html | BOOK CRITICS CIRCLE ANNOUNCES '81 AWARDS | False | By Herbert Mitgang | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/the-region-suspect-arraigned-in-path-murder.html | THE REGION; Suspect Arraigned In PATH Murder | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/world/salvador-troops-attacking-guerrillas-on-volcano-slope.html | SALVADOR TROOPS ATTACKING GUERRILLAS ON VOLCANO SLOPE | False | By Raymond Bonner, Special To the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/credit-markets-rates-sink-with-money-supply.html | CREDIT MARKETS; RATES SINK WITH MONEY SUPPLY | False | By Michael Quint | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/world/free-saturdays-issue-in-polish-talks.html | FREE SATURDAYS ISSUE IN POLISH TALKS | False | By John Darnton, Special To the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/opinion/l-embroidered-rose-212021.html | EMBROIDERED ROSE | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/braniff-offers-discounts.html | Braniff Offers Discounts | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/company-news-cooper-receives-30-of-crouse-hinds.html | COMPANY NEWS; Cooper Receives 30% Of Crouse-Hinds | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/company-news-ashland-oil-raises-prices-of-asphalt.html | COMPANY NEWS; Ashland Oil Raises Prices of Asphalt | False | Special to the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/us/cabinet-hearings-cast-a-long-shadow.html | CABINET HEARINGS CAST A LONG SHADOW | False | By Steven V. Roberts, Special To the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/purdue-81-michigan-74.html | Purdue 81, Michigan 74 | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/science/about-education-old-schools-are-a-new-resource.html | ABOUT EDUCATION; OLD SCHOOLS ARE A NEW RESOURCE | False | By Fred M. Hechinger | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/niatross-retired-to-stud.html | NIATROSS RETIRED TO STUD | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/advertising-the-census-bureau-and-its-ad-campaign.html | ADVERTISING; The Census Bureau And Its Ad Campaign | False | PHILIP H. DOUGHERTY | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/town-country-mobile-homes-inc-reports-earnings-for-qtr-to-oct-31.html | TOWN & COUNTRY MOBILE HOMES INC reports earnings for Qtr to Oct 31 | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/world/italy-rejects-conditions-of-red-brigades-for-sparing-kidnapped-official.html | ITALY REJECTS CONDITIONS OF RED BRIGADES FOR SPARING KIDNAPPED OFFICIAL | False | By Henry Tanner, Special To the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/the-city-city-unions-help-twu-to-pay-fine.html | THE CITY; City Unions Help T.W.U. to Pay Fine | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/commuters-suffer-effects-of-cold-wave.html | COMMUTERS SUFFER EFFECTS OF COLD WAVE | False | By Peter Kihss | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/rep-lederer-to-base-his-abscam-defense-on-entrapment-issue.html | REP. LEDERER TO BASE HIS ABSCAM DEFENSE ON ENTRAPMENT ISSUE | False | By Joseph P. Fried | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/us/vesco-returns-to-nassau-home-vesco-returns-to-nassau-home.html | Vesco Returns to Nassau Home; VESCO RETURNS TO NASSAU HOME | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/world/bonn-leftist-faults-nato-missile-paln.html | BONN LEFTIST FAULTS NATO MISSILE PALN | False | By John Vinocur, Special To the New York Times | 1981-01-12 | TX 624142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/virginia-88-delaware-69.html | Virginia 88, Delaware 69 | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/company-news-tandem-submits-fox-film-proposals.html | COMPANY NEWS; Tandem Submits Fox Film Proposals | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/obituaries/dr-beth-t-niemi-38-economist-was-specialist-in-sex-bias-cases.html | Dr. Beth T. Niemi, 38, Economist; Was Specialist in Sex Bias Cases | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/corrections-211937.html | CORRECTIONS | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/eastern-air-offering-coast-fare-discount.html | EASTERN AIR OFFERING COAST FARE DISCOUNT | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/science/science-watch-stuffed-landmarks.html | SCIENCE WATCH; Stuffed Landmarks | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/the-city-safe-deposit-boxes-looted-in-queens.html | THE CITY; Safe-Deposit Boxes Looted in Queens | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/opinion/l-common-concern-212018.html | COMMON CONCERN | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/opinion/more-murder-in-el-salvador.html | More Murder in El Salvador | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/kennecott-s-problems-persist.html | KENNECOTT'S PROBLEMS PERSIST | False | Special to the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/the-city-2-killed-by-gunman-in-brooklyn-store.html | THE CITY; 2 Killed by Gunman in Brooklyn Store | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/us/3-re-enrolled-at-white-school-as-judges-clash-again-in-louisana.html | 3 RE-ENROLLED AT WHITE SCHOOL AS JUDGES CLASH AGAIN IN LOUISANA | False | By John M. Crewdson, Special To the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/key-rates-212083.html | Key Rates | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/theater/neil-simon-s-pictures-ending-run-on-sunday.html | Neil Simon's 'Pictures' Ending Run on Sunday | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/obituaries/mildred-frick-taylor-75-served-in-assembly-from-1946-to-1960.html | Mildred Frick Taylor, 75, Served In Assembly From 1946 to 1960 | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/world/us-says-3-hostages-fought-earlier-bid-to-transfer-them.html | U.S. SAYS 3 HOSTAGES FOUGHT EARLIER BID TO TRANSFER THEM | False | By Bernard Gwertzman, Special To the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/hagler-antuofermo-reviving-a-rivalry.html | Hagler-Antuofermo: Reviving a Rivalry | False | By Michael Katz | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/opinion/l-new-york-as-little-apple-212007.html | NEW YORK AS LITTLE APPLE | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/american-hoist-derrick-co-reports-earnings-for-10-weeks-to-nov-30.html | AMERICAN HOIST & DERRICK CO reports earnings for 10 weeks to Nov 30 | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/rosen-has-heart-surgery.html | Rosen Has Heart Surgery | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/bonn-reportedly-agrees-to-back-loans-to-poland.html | BONN REPORTEDLY AGREES TO BACK LOANS TO POLAND | False | By John Tagliabue, Special to the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/us/reagan-s-liaison-chief-on-capitol-hill-to-focus-on-harmony-as-his-priority.html | REAGAN'S LIAISON CHIEF ON CAPITOL HILL TO FOCUS ON HARMONY AS HIS PRIORITY | False | By Judith Miller, Special to the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/sports-of-the-times-hosts-to-their-tormentors.html | Sports of The Times; Hosts to Their Tormentors | False | DAVE ANDERSONBy Sports of the Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/world/la-scala-is-damaged-a-2d-time-this-time-by-water-from-a-faucet.html | LA SCALA IS DAMAGED A 2D TIME, THIS TIME BY WATER FROM A FAUCET | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/exxon-leads-output-of-natural-gas.html | Exxon Leads Output Of Natural Gas | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/venture-capitalist-a-rise-to-riches.html | VENTURE CAPITALIST: A RISE TO RICHES | False | By Ann Crittenden | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/opinion/salvador-land-reform.html | SALVADOR LAND 'REFORM' | False | By Laurence R. Simon and James C. Stephens | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/company-news-dec-11-20-auto-sales-down-22.html | COMPANY NEWS; DEC. 11-20 AUTO SALES DOWN 22% | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/movies/heavens-gate-accents-studios-woes.html | 'HEAVENS GATE' ACCENTS STUDIOS' WOES | False | By Robert Lindsey | 1981-01-12 | TX 624142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/us/national-vote-for-president-national-vote-for-president.html | NATIONAL VOTE FOR PRESIDENT; National Vote for President | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/company-news-ford-and-canada-set-plant-accord.html | COMPANY NEWS; Ford and Canada Set Plant Accord | False | Special to the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/opinion/l-how-business-helped-to-clean-up-london-212020.html | HOW BUSINESS HELPED TO CLEAN UP LONDON | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/world/salvador-farm-program-is-described-as-enduring.html | SALVADOR FARM PROGRAM IS DESCRIBED AS ENDURING | False | By Janet Battaile, Special To the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/world/greece-joins-the-market-with-protocol-and-perplexity.html | GREECE JOINS THE MARKET WITH PROTOCOL AND PERPLEXITY | False | Special to the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/world/senators-meet-on-salvadoran-aid.html | SENATORS MEET ON SALVADORAN AID | False | Special to the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/interco-net-up-17.html | Interco Net Up 17% | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/opinion/l-the-developing-nations-place-in-the-global-economic-order-212017.html | THE DEVELOPING NATIONS' PLACE IN THE GLOBAL ECONOMIC ORDER | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/opinion/l-enough-of-the-game-of-the-212022.html | ENOUGH OF THE GAME OF THE | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/world/a-break-in-yorkshire-ripper-is-indicated-as-man-35-is-charged.html | A BREAK IN 'YORKSHIRE RIPPER' IS INDICATED AS MAN, 35, IS CHARGED | False | By William Borders, Special To the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/world/spain-s-church-pitted-against-state-over-family-education-policies-test-coming.html | SPAIN'S CHURCH PITTED AGAINST STATE OVER FAMILY AND EDUCATION POLICIES; Test Coming in February | False | By James M. Markham, Special To the New York Times Madrid, Jan. 5 - the Roman Catholic Church, A Refuge For Opponents of Franco | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/arts/jewish-music-archive-opened-to-students-jewish-music-archive-opened-to-students.html | Jewish Music Archive Opened to Students; Jewish Music Archive Opened to Students | True | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/world/around-the-world-filipino-gold-miners-defying-ban-stage-strike.html | AROUND THE WORLD; Filipino Gold Miners, Defying Ban, Stage Strike | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/recovery-by-steel-seen.html | Recovery by Steel Seen | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/us/oakland-school-chief-is-offered-the-top-post-in-the-chicago-system.html | OAKLAND SCHOOL CHIEF IS OFFERED THE TOP POST IN THE CHICAGO SYSTEM | False | Special to the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/world-bank-loan-to-india-is-held-up.html | WORLD BANK LOAN TO INDIA IS HELD UP | False | By Michael T. Kaufman, Special To the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/money-supply-falls-morgan-cuts-prime.html | MONEY SUPPLY FALLS; MORGAN CUTS PRIME | False | By Robert A. Bennett | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/by-robert-metz-market-place-robert-metz-analysts-divide-on-gaf-s-plans.html | by Robert Metz; Market Place Â¨ Robert Metz; Analysts Divide On GAF's Plans | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/obituaries/ruth-lowe-sandler.html | RUTH LOWE SANDLER | False | By United Press International | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/undefeated-uconn-tops-syracuse-78-59.html | Undefeated UConn Tops Syracuse, 78-59 | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/company-news-nuclear-plant-plans-dropped.html | COMPANY NEWS; Nuclear Plant Plans Dropped | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/us/excerpts-from-guidelines-on-covert-operations.html | EXCERPTS FROM GUIDELINES ON COVERT OPERATIONS | False | Special to the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/bridge-british-to-get-good-chance-for-championship-at-home.html | Bridge: British to Get Good Chance For Championship at Home | False | By Alan Truscott | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/disappearance-of-a-finnish-student-leaves-friends-in-scarsdale-baffled.html | DISAPPEARANCE OF A FINNISH STUDENT LEAVES FRIENDS IN SCARSDALE BAFFLED | False | By Charlotte Evans, Special to the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/world/us-envoy-to-soviet-defends-sanctions.html | U.S. ENVOY TO SOVIET DEFENDS SANCTIONS | False | AP | 1981-01-12 | TX 624142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/company-briefs-212065.html | COMPANY BRIEFS | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/notes-on-people-campaign-promise-on-reduced-salary-creates-problem.html | NOTES ON PEOPLE; Campaign Promise on Reduced Salary Creates Problem | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/ibm-cuts-prices-on-selectric-111.html | I.B.M. Cuts Prices On Selectric 111 | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/movies/tv-jeckyll-and-hyde-and-a-karl-malden-film.html | TV: 'JECKYLL AND HYDE' AND A KARL MALDEN FILM | False | By Tom Buckley | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/first-penn-to-settle-bank-suits.html | FIRST PENN TO SETTLE BANK SUITS | False | By Brendan Jones | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/us/gop-seeking-papers-on-haig-for-hearing-use.html | G.O.P. SEEKING PAPERS ON HAIG FOR HEARING USE | False | By Adam Clymer, Special To the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/notes-on-people-union-college-dean-to-take-over-at-hollins.html | NOTES ON PEOPLE; Union College Dean to Take Over at Hollins | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/us/carter-to-seek-space-for-office.html | CARTER TO SEEK SPACE FOR OFFICE | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/us/limited-cuts-advised-in-federal-travel.html | LIMITED CUTS ADVISED IN FEDERAL TRAVEL | False | By Steven Rattner, Special To the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/world/iran-says-its-troops-have-mounted-counteroffensive.html | IRAN SAYS ITS TROOPS HAVE MOUNTED COUNTEROFFENSIVE | False | By John Kifner, Special To the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/the-city-persico-trial-put-off-on-bribery-charges.html | THE CITY; Persico Trial Put Off On Bribery Charges | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/opinion/peking-will-press-reagan-for-changes.html | PEKING WILL PRESS REAGAN FOR CHANGES | False | By Ray S. | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/science/anguish-is-described-in-diary-of-tourette-sufferer.html | ANGUISH IS DESCRIBED IN DIARY OF TOURETTE SUFFERER | False | By Dava Sobel | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/arts/public-tv-guide-granted-tax-exempt-status.html | PUBLIC-TV GUIDE GRANTED TAX-EXEMPT STATUS | False | By C. Gerald Fraser | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/science/questions-and-answers.html | QUESTIONS AND ANSWERS | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/steel-output-up-4.9.html | Steel Output Up 4.9% | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/business-people-finance-executive-is-named-by-gm.html | BUSINESS PEOPLE; Finance Executive Is Named by G.M. | False | By Steve Lohr | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/index-international.html | Index; International | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/obituaries/james-f-maher.html | JAMES F. MAHER | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/us/lobbying-body-to.html | LOBBYING BODY TO | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/us/around-the-nation-judge-denies-trial-request-for-suspect-in-iowa-deaths.html | AROUND THE NATION; Judge Denies Trial Request For Suspect in Iowa Deaths | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/company-news-british-concerns-buy-aston-martin.html | COMPANY NEWS; British Concerns Buy Aston Martin | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/obituaries/frank-c-mccann-70-stone-job-contractor-on-chrysler-building.html | FRANK C. MCCANN, 70, STONE JOB CONTRACTOR ON CHRYSLER BUILDING | False | By Thomas W. Ennis | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/tuesday-january-6-1981-the-economy.html | TUESDAY, JANUARY 6, 1981; The Economy | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/browns-choice-to-pass-near-goal-upheld.html | BROWNS' CHOICE TO PASS NEAR GOAL UPHELD | False | By William N. Wallace | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/arts/music-harvey-phillip-s-tuba.html | MUSIC: HARVEY PHILLIP'S TUBA | False | By Bernard Holland | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/company-news-weyerhaeuser-sets-accord-with-amoco.html | COMPANY NEWS; Weyerhaeuser Sets Accord With Amoco | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/world/guerilla-war-in-namibia-frustration-for-both-sides.html | GUERILLA WAR IN NAMIBIA: FRUSTRATION FOR BOTH SIDES | False | By Joseph Lelyveld, Special To the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/books/books-of-the-times.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1981-01-12 | TX 624142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/notes-on-people-reagan-rated-no-1-celebrity-ahead-of-two-singers.html | NOTES ON PEOPLE; Reagan Rated No. 1 Celebrity Ahead of Two Singers | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/quotation-of-the-day-211938.html | Quotation of the Day | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/company-news-lane-bryant-plans-a-new-magazine-for-large-women.html | COMPANY NEWS; Lane Bryant Plans A New Magazine For Large Women | False | By Isadore Barmash | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/science/education-analysts-win-battle-in-war-of-philosophy.html | EDUCATION 'ANALYSTS' WIN BATTLE IN WAR OF PHILOSOPHY | False | By Edward B. Fiske | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/koch-s-re-election-bid-to-shape-lobbying-in-albany.html | KOCH'S RE-ELECTION BID TO SHAPE LOBBYING IN ALBANY | False | By E. J. Dionne Jr., Special To the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/science/digging-stops-at-tar-pits.html | Digging Stops at Tar Pits | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/18-year-olds-start-to-register-for-draft.html | 18-YEAR-OLDS START TO REGISTER FOR DRAFT | False | By David Bird | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/stay-in-iran-litigation-disputed.html | STAY IN IRAN LITIGATION DISPUTED | False | By Stuart Taylor Jr., Special To the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/yardney-electric-corp-reports-earnings-for-yr-to-oct-31.html | YARDNEY ELECTRIC CORP reports earnings for Yr to Oct 31 | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/opinion/l-52-victims-of-american-foreign-policy-212016.html | 52 VICTIMS OF AMERICAN FOREIGN POLICY | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/bendix-is-awarded-16-million-in-suit.html | Bendix Is Awarded $16 Million in Suit | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/company-news-buffalo-forge.html | COMPANY NEWS; Buffalo Forge | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/the-widening-role-of-new-york-s-secretary-of-state.html | THE WIDENING ROLE OF NEW YORK'S SECRETARY OF STATE | False | By Maurice Carroll | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/robinson-is-reportedly-candidate-to-manage-giants.html | Robinson Is Reportedly Candidate to Manage Giants | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/tenants-complain-of-a-lack-of-heat.html | TENANTS COMPLAIN OF A LACK OF HEAT | False | By Lee A. Daniels | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/us/around-the-nation-uf825suits-for-punitive-damages-are-denied-in-dc-10-crash.html | AROUND THE NATION; uf825Suits for Punitive Damages Are Denied in DC-10 Crash | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/new-bond-issues-monday-jan-5-1981-utility-bonds-moo-dy-s-rrent-issuesnt-ing-d.html | New Bond Issues MONDAY, JAN. 5, 1981 UTILITY BONDS Moo dy's rrent IssuesRat ing d&Asked Chng Yield So Wst Bell T1 14 1/4s20 Aaa /8-103 7/8 +1 5/8 13.71Sthrn Bell Tel 12 7/8s20 Aaa 3/4-98 +2 3/8 13.13Sthrn Calif Ed 13 1/2s10 Aa -98 1/4 +1 3/4 13.75; CORPORATE BONDS Fed. Dept. Strs. 10 1/4s10 Aaa -85 7/8 +2 3/8 12.00 J.C. Penney 12s10 A -90 3/4 +2 13.25 Revlon 10 7/8s10 Aa -89 1/4 +1 7/8 12.23; INTERMEDIATE NOTES R.J.Reynolds 10.45s90 Aa -89 7/8 +1 12.30 GMAC Vm 13.45s90 Aaa 97-... + 1/4 ....; INTERNATIONAL ISSUES | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/holmes-may-defend-title-in-march-against-berbick.html | HOLMES MAY DEFEND TITLE IN MARCH AGAINST BERBICK | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/business-people-famous-amos-president.html | BUSINESS PEOPLE; Famous Amos President | False | By Steve Lohr | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/the-region-search-curb-placed-on-parole-officers.html | THE REGION; Search Curb Placed On Parole Officers | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/theater/frankenstein-closes-at-the-palace.html | 'FRANKENSTEIN' CLOSES AT THE PALACE | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/science/science-library-212033.html | SCIENCE LIBRARY | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/air-florida-shares.html | Air Florida Shares | False | | 1981-01-12 | TX 624142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/notes-on-people-polish-institution-giving-first-degree-to-an-american.html | NOTES ON PEOPLE; Polish Institution Giving First Degree to an American | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/the-police-see-no-tie-in-attacks-on-blacks-in-city-and-elsewhere.html | THE POLICE SEE NO TIE IN ATTACKS ON BLACKS IN CITY AND ELSEWHERE | False | By Leonard Buder | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/us/no-headline-211915.html | No Headline | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/mystery-patient-s-first-message-leave-me-alone.html | Mystery Patient's First Message: 'Leave Me Alone' | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/world/uganda-requesting-kenyan-aid.html | UGANDA REQUESTING KENYAN AID | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/the-city-mother-threw-baby-to-death-police-say.html | THE CITY; Mother Threw Baby To Death, Police Say | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/world/around-the-world-turkey-s-military-leader-vows-to-restore-democracy.html | AROUND THE WORLD; Turkey's Military Leader Vows to Restore Democracy | False | Special to the New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/16-judges-come-to-city-in-effort-to-cut-backlog.html | 16 Judges Come to City In Effort to Cut Backlog | False | By United Press International | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/arts/recital-violin-and-piano-duo.html | RECITAL: VIOLIN AND PIANO DUO | False | By Bernard Holland | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/electrosound-group-inc-reports-earnings-for-qtr-to-nov-30.html | ELECTROSOUND GROUP INC reports earnings for Qtr to Nov 30 | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/a-gift-to-neediest-cases-reflects-concern-about-hostages-in-iran.html | A GIFT TO NEEDIEST CASES REFLECTS CONCERN ABOUT HOSTAGES IN IRAN | False | By Walter H. Waggoner | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/us/voter-total-lowest-since-truman-dewey.html | VOTER TOTAL LOWEST SINCE TRUMAN-DEWEY | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/toyota-lifts-prices-an-average-of-2.7.html | TOYOTA LIFTS PRICES AN AVERAGE OF 2.7% | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/stocks-rise-sharply-as-prime-slips.html | STOCKS RISE SHARPLY AS PRIME SLIPS | False | By Vartanig G. Vartan | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/valley-national-bank-of-arizona-reports-earnings-for-qtr-to-dec-31.html | VALLEY NATIONAL BANK OF ARIZONA reports earnings for Qtr to Dec 31 | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/transition-aide-backs-trade-unit.html | TRANSITION AIDE BACKS TRADE UNIT | False | By Clyde H. Farnsworth, Special To The New York Times | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/interco-inc-reports-earnings-for-qtr-to-nov-30.html | INTERCO INC reports earnings for Qtr to Nov 30 | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/us/around-the-nation-jp-stevens-labor-charges-upheld-by-appeals-court.html | AROUND THE NATION; J.P. Stevens Labor Charges Upheld by Appeals Court | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/nyregion/news-summary-tuesday-january-6-1981.html | News Summary; TUESDAY, JANUARY 6, 1981 | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/arts/music-frederick-zlotkin-cellist.html | MUSIC: FREDERICK ZLOTKIN, CELLIST | False | By Peter G. Davis | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/business/company-news-hunts-to-purchase-terra-silver-claims.html | COMPANY NEWS; Hunts to Purchase Terra Silver Claims | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/nhl-begins-brawlinquiry.html | N.H.L. Begins Brawl Inquiry | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/esposito-is-undergoing-some-strange-setbacks.html | Esposito Is Undergoing Some Strange Setbacks | False | By John Radosta | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/world/bani-sadr-kin-treated.html | Bani-Sadr Kin Treated, | False | | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/sports/fordham-62-army-60.html | Fordham 62, Army 60 | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By John Corry | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/style/notes-on-fashion.html | NOTES ON FASHION | False | JOHN DUKA | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/world/from-guadeloupe-message-for-france.html | FROM GUADELOUPE, MESSAGE FOR FRANCE | False | By Frank J. Prial | 1981-01-12 | TX 624142 | | |
| 1981-01-06 | 1981-01-06 | https://www.nytimes.com/1981/01/06/obituaries/george-bormuth.html | GEORGE BORMUTH | False | AP | 1981-01-12 | TX 624142 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/company-news-telecom-combines-its-us-operations.html | COMPANY NEWS; Telecom Combines Its U.S. Operations | False | | 1981-01-12 | TX 624141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/sale-of-indians-is-off-club-president-says.html | Sale of Indians Is Off, Club President Says | False | By Joseph Durso | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/sonics-under-inquiry.html | Sonics Under Inquiry | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/boy-7-shot-death-queens-mother-critically-wounded-7-year-old-boy-was-found-shot.html | BOY, 7, SHOT TO DEATH IN QUEENS AND MOTHER IS CRITICALLY WOUNDED A 7-year-old boy was found shot to death the bathtub of his Queens apartment last night and his mother was found critically wounded a few feet away, according to the police, who said they were seeking to question the mother's boyfriend. | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/milestone-for-abdul-jabbar.html | Milestone for Abdul-Jabbar | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/opinion/service-service.html | SERVICE; Service | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/company-news-213550.html | COMPANY NEWS | False | Hobart Opposes Bid, By Canadian Pacific, Ap | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/islanders-win-6-3-tonelli-gets-5-coach-of-leafs-in-jepardy.html | ISLANDERS WIN 6-3, TONELLI GETS 5; COACH OF LEAFS IN JEPARDY | False | By Parton Keese, Special to the New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/eagles-devise-color-scheme-for-cowboys.html | EAGLES DEVISE COLOR SCHEME FOR COWBOYS | False | By William N. Wallace | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/obituaries/george-radin-lawyer-author-wrote-two-books-on-the-balkans.html | George Radin, Lawyer, Author; Wrote Two Books on the Balkans | False | Special to the New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/world/khomeini-approves-algerian-role-in-moves-to-gain-hostages-release.html | KHOMEINI APPROVES ALGERIAN ROLE IN MOVES TO GAIN HOSTAGES' RELEASE | False | By John Kifner, Special To the New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/new-cold-front-likely-to-follow-snowfall-in-city.html | NEW COLD FRONT LIKELY TO FOLLOW SNOWFALL IN CITY | False | By Joseph B. Treaster | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/us/quaker-state-recalling-some-oil-found-defective-in-cold-weather.html | Quaker State Recalling Some Oil Found Defective in Cold Weather | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/personal-health-treating-the-cold-hands-and-feet-of-raynaud-s-disease.html | PERSONAL HEALTH; TREATING THE COLD HANDS AND FEET OF RAYNAUD'S DISEASE | False | By Jane E. Brody | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/us/around-the-nation-former-radical-activist-gets-a-9-month-sentence.html | AROUND THE NATION; Former Radical Activist Gets a 9-Month Sentence | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/the-city-brooklyn-man-held-in-18-robbery-cases.html | The City; Brooklyn Man Held In 18 Robbery Cases | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/company-news-pact-on-concorde-losses.html | COMPANY NEWS; Pact on Concorde Losses | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/wednesday-january-7-1981-the-economy.html | WEDNESDAY, JANUARY 7, 1981; The Economy | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/mrs-harris-called-resigned-to-tarnower-s-life-style.html | MRS. HARRIS CALLED RESIGNED TO TARNOWER'S LIFE STYLE | False | By James Feron, Special To the New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/amadac-industries-inc-reports-earnings-for-qtr-to-nov-1.html | AMADAC INDUSTRIES INC reports earnings for Qtr to Nov 1 | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/opinion/keeping-water-in-mind.html | Keeping Water in Mind | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/weinberger-expects-6-month-delay-for-renewal-of-talks-on-arms-curb.html | WEINBERGER EXPECTS 6-MONTH DELAY FOR RENEWAL OF TALKS ON ARMS CURB | False | By Steven Rattner, Special To the New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/opinion/an-alternative-policy-to-prevent-dunkirk.html | AN ALTERNATIVE POLICY TO PREVENT 'DUNKIRK' | False | By Gar Alperovitz and Jeff Faux | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/discoveries.html | DISCOVERIES | False | By Angela Taylor | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/business-people-american-home-elects-chairman.html | BUSINESS PEOPLE; AMERICAN HOME ELECTS CHAIRMAN | False | By Leonard Sloane | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/guidelines-used-in-grading-meat.html | GUIDELINES USED IN GRADING MEAT | False | | 1981-01-12 | TX 624141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/miami-london-flights.html | Miami-London Flights | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/us/reagan-reportedly-ready-to-name-utah-aide-as-education-secretary.html | REAGAN REPORTEDLY READY TO NAME UTAH AIDE AS EDUCATION SECRETARY | False | By Steven Weisman, Special To the New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/robinson-and-giants-meet-about-manager-s-post.html | Robinson and Giants Meet About Manager's Post | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/accused-lennon-slayer-pleads-insanity-as-defense.html | ACCUSED LENNON SLAYER PLEADS INSANITY AS DEFENSE | False | By Glenn Fowler | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/us/bid-to-bar-cargo-handling-rules-seems-to-be-temporarily-blocked.html | Bid to Bar Cargo Handling Rules Seems to Be Temporarily Blocked | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/world/afl-cio-says-16000-fund-for-poles-is-used-for-office-supplies.html | A.F.L.-C.I.O. SAYS $160,00 FUND FOR POLES IS USED FOR OFFICE SUPPLIES | False | By Philip Shabecoff, Special To the New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/opinion/l-ambulance-readiness-213439.html | AMBULANCE READINESS | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/opinion/educating-hispanics.html | EDUCATING HISPANICS | False | By Sue Nichterlein | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/opinion/l-a-burden-wrongly-put-on-john-lennon-213442.html | A BURDEN WRONGLY PUT ON JOHN LENNON | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/pseudo-food-it-looks-good-enough-to-eat.html | PSEUDO FOOD: IT LOOKS GOOD ENOUGH TO EAT | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/style/society-to-help-keep-your-goldfish-going.html | SOCIETY TO HELP KEEP YOUR GOLDFISH GOING | False | By Nadine Joseph | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/us/chicago-rejects-move-to-curb-police-spying-on-political-activists.html | CHICAGO REJECTS MOVE TO CURB POLICE SPYING ON POLITICAL ACTIVISTS | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/opinion/l-the-northeast-is-where-it-s-at-213440.html | THE NORTHEAST IS WHERE IT'S AT | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/food-processor-battle-is-joined.html | FOOD PROCESSOR BATTLE IS JOINED | False | By Larry Miller | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/new-picture-editor-of-the-times.html | NEW PICTURE EDITOR OF THE TIMES | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/clark-j-l-manufacturing-co-reports-earnings-for-yr-to-nov-30.html | CLARK, J L, MANUFACTURING CO reports earnings for Yr to Nov 30 | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/cosworth-engine-banned-by-usac-starting-in-81.html | COSWORTH ENGINE BANNED BY USAC, STARTING IN '81 | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/us/chinese-cite-gains-in-limb-attachment.html | CHINESE CITE GAINS IN LIMB ATTACHMENT | False | By Walter Sullivan, Special To the New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/opinion/l-lost-souls-213441.html | LOST SOULS | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/kitchen-equipment-vertical-fowl-roasters.html | KITCHEN EQUIPMENT; VERTICAL FOWL ROASTERS | False | By Pierre Franey | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/us/reagan-group-urges-local-option-on-public-transit-for-handicapped.html | REAGAN GROUP URGES LOCAL OPTION ON PUBLIC TRANSIT FOR HANDICAPPED | False | By Ernest Holsendolph, Special To the New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/market-place-gas-pipeline-stocks-favored.html | Market Place; Gas Pipeline Stocks Favored | False | By Robert Metz | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/microdyne-corp-reports-earnings-for-qtr-to-nov-2.html | MICRODYNE CORP reports earnings for Qtr to Nov 2 | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/briefs-213553.html | BRIEFS | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/opinion/justice-social-and.html | JUSTICE, SOCIAL AND | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/arts/group-seeking-to-take-over-wnyc-tv.html | GROUP SEEKING TO TAKE OVER WNYC-TV | False | By C. Gerald Fraser | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/conditional-expansion-of-chrysler-aid-hinted.html | CONDITIONAL EXPANSION OF CHRYSLER AID HINTED | False | By Edward Cowan, Special To the New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/anticorruption-aide-quits-onondaga-post-to-help-his-successor.html | ANTICORRUPTION AIDE QUITS ONONDAGA POST TO HELP HIS SUCCESSOR | False | Special to the New York Times | 1981-01-12 | TX 624141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/notes-on-peopleromance-with-us-admiral-still-irks-soviet.html | Notes on People;Romance; With U.S. Admiral Still Irks Soviet | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/developer-of-skyscrapers-buys-block-on-third-ave.html | DEVELOPER OF SKYSCRAPERS BUYS BLOCK ON THIRD AVE. | False | By Carter B. Horsley | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/company-news-g-m-sales-down-22-in-december.html | COMPANY NEWS; G. M. SALES DOWN 22% IN DECEMBER | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/us/around-the-nation-iranian-student-sued-in-denver-shooting-case.html | AROUND THE NATION; Iranian Student Sued In Denver Shooting Case | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/arts/tv-a-wildlife-documentary-filmed-in-namibia.html | TV: A WILDLIFE DOCUMENTARY FILMED IN NAMIBIA | False | By Janet Maslin | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/obituaries/herschel-h-jones.html | HERSCHEL H. JONES | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/suns-113-hawks-106.html | Suns 113, Hawks 106 | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/poverty-s-impact-on-black-children-cited.html | POVERTY'S IMPACT ON BLACK CHILDREN CITED | False | By J.c. Barden | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/theater/frankenstein-nearly-came-back-to-life.html | 'FRANKENSTEIN' NEARLY CAME BACK TO LIFE | False | By Carol Lawson | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/dollar-sags-in-japan-below-200-yen-level.html | DOLLAR SAGS IN JAPAN BELOW 200-YEN LEVEL | False | By Henry Scott Stokes, Special To The New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/advertising-richard-s-lessler-joins-canter-achenbaum.html | ADVERTISING; Richard S. Lessler Joins Canter, Achenbaum | False | PHILIP H. DOUGHERTY | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/the-city-robber-slays-youth-over-lambskin-coat.html | The City; Robber Slays Youth Over Lambskin Coat | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/us/man-in-the-news-press-secratary-for-the-reagan-white-house.html | MAN IN THE NEWS; PRESS SECRATARY FOR THE REAGAN WHITE HOUSE | False | By Douglas E. Kneeland | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/harris-bankcorp-inc-reports-earnings-for-qtr-to-dec-31.html | HARRIS BANKCORP INC reports earnings for Qtr to Dec 31 | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/chef-teacher-starts-a-new-life.html | CHEF-TEACHER STARTS A NEW LIFE | False | By Patricia Wells, Special To The New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/theater/stage-trial-of-dr-beck-at-henry-st.html | STAGE: 'TRIAL OF DR. BECK' AT HENRY ST. | False | By Mel Gussow | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/economic-scene-where-budget-might-be-cut.html | Economic Scene; Where Budget Might Be Cut | False | By Leonard Silk | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/wimbledon-purse-up.html | WIMBLEDON PURSE UP | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/advertising-accounts.html | ADVERTISING; Accounts | False | PHILIP H. DOUGHERTY | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/business-people-unc-says-colussy-is-its-choice-if-airline-marger-is-successful.html | BUSINESS PEOPLE; UNC SAYS COLUSSY IS ITS CHOICE IF AIRLINE MARGER IS SUCCESSFUL | False | By Leonard Sloane | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/company-news-hunts-enter-2d-canadian-mining-venture.html | COMPANY NEWS; HUNTS ENTER 2D CANADIAN MINING VENTURE | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/us/muslim-in-building-seizure-free.html | Muslim in Building Seizure Free | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/key-rates-213548.html | Key Rates | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/opinion/l-cartoon-of-a-duck-why-jan-20-became-inauguration-day-213435.html | Cartoon of a duck; WHY JAN. 20 BECAME INAUGURATION DAY | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/omega-optical-co-reports-earnings-for-qtr-to-oct-31.html | OMEGA OPTICAL CO reports earnings for Qtr to Oct 31 | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/abscam-trial-s-tape-shows-lederer-acepting-50000.html | ABSCAM TRIAL'S TAPE SHOWS LEDERER ACEPTING $50,000 | False | By Joseph P. Fried | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/arts/going-out-guide.html | GOING OUT GUIDE | False | JOHN CORRY | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/obituaries/irving-abramson-is-dead-at-74-a-cio-organizer-and-lawyer.html | IRVING ABRAMSON IS DEAD AT 74; A C.I.O. ORGANIZER AND LAWYER | False | By Thomas W. Ennis | 1981-01-12 | TX 624141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/notes-on-people-for-sevareid-a-fascinating-peek-at-a-wartime-secret.html | Notes on People; For Sevareid, a Fascinating Peek at a Wartime Secret | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/opinion/wrong-hail-to-the-chiefs.html | .; Wrong Hail to the Chiefs | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/advertising-213517.html | ADVERTISING | False | PHILIP H. DOUGHERTYPublic Service Messages, By Grey To Try Humor | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/company-news-vending-machine-suit.html | COMPANY NEWS; Vending Machine Suit | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/rite-aid-corp-reports-earnings-for-qtr-to-nov-29.html | RITE AID CORP reports earnings for Qtr to Nov 29 | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/bridge-rye-world-cup-play-site-is-host-for-a-regional-test.html | Bridge: Rye, World Cup Play Site, Is Host for a Regional Test | False | By Alan Truscott | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/us/around-the-nation-jury-backs-ford-in-trial-on-transmission-damage.html | AROUND THE NATION; Jury Backs Ford in Trial On Transmission Damage | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/the-city-agency-head-s-wife-injured-in-mugging.html | The City; Agency Head's Wife Injured in Mugging | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/arts/jazz-abene-pianist-leads-bechet-s-trio.html | JAZZ: ABENE PIANIST, LEADS BECHET'S TRIO | False | By John S. Wilson | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/red-smith-landry-gets-the-close-ones.html | RED SMITH; Landry Gets the Close Ones | False | By Sports of the Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/quota-for-imports-of-peanuts-raised.html | Quota for Imports Of Peanuts Raised | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/world/iranian-leader-s-cousin-recovering-in-new-york.html | Iranian Leader's Cousin Recovering in New York | False | By United Press International | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/giants-drop-2-aides.html | Giants Drop 2 Aides | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/world/iranians-said-to-ask-for-a-clarifacation-of-us-hostage-plan.html | IRANIANS SAID TO ASK FOR A CLARIFACTION OF U.S. HOSTAGE PLAN | False | By Bernard Gwertzman, Special To the New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/wine-talk-brunello-di-montalcino-first-italian-wine-be-awarded-terry-robards.html | WINE TALK; BRUNELLO DI MONTALCINO IS FIRST ITALIAN WINE TO BE AWARDED THE; by Terry Robards GOVERNMENT GUARANTEE OF QUALITY | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/about-real-estate-putnam-county-emerging-as-an-area-of-office-parks.html | ABOUT REAL ESTATE; PUTNAM COUNTY EMERGING AS AN AREA OF OFFICE PARKS | False | By Alan S. Oser | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/new-convention-center-will-house-shops-too.html | NEW CONVENTION CENTER WILL HOUSE SHOPS, TOO | False | By Blake Fleetwood | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/c-corrections-213390.html | CORRECTIONS | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/theater/danton-s-death-for-la-mama.html | 'Danton's Death' for La Mama | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/new-cold-front-likely-follow-snowfall-city-salt-spreaders-sent-armory-set-for.html | NEW COLD FRONT LIKELY TO FOLLOW SNOWFALL IN CITY; Salt Spreaders Sent Out - Armory Set for Heatless | False | By Joseph B. Treaster | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/executive-changes-213567.html | EXECUTIVE CHANGES | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/opinion/l-the-moral-sloth-of-general-haig-213443.html | THE MORAL SLOTH OF GENERAL HAIG | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/company-news-tandem-tat-end-caesars-talks.html | COMPANY NEWS; Tandem, T.A.T. End Caesars Talks | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/descendant-new-head-of-tiffany.html | DESCENDANT NEW HEAD OF TIFFANY | False | By Isadore Barmash | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/world/israeli-tv-series-stressing-role-of-european-jews-draws-protest.html | Israeli TV Series Stressing Role Of European Jews Draws Protest | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/us/3-cabinet-choices-breeze-through-senate-hearings.html | 3 CABINET CHOICES BREEZE THROUGH SENATE HEARINGS | False | By David E. Rosenbaum, Special To the New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-01-12 | TX 624141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/company-news-new-style-is-expected-for-braniff.html | COMPANY NEWS; NEW STYLE IS EXPECTED FOR BRANIFF | False | By Eric Pace | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/new-york-is-facing-rationing-of-water.html | NEW YORK IS FACING RATIONING OF WATER | False | By Clyde Haberman | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/advertising-people.html | ADVERTISING; People | False | PHILIP H. DOUGHERTY | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/general-health-services-inc-reports-earnings-for-qtr-to-nov-30.html | GENERAL HEALTH SERVICES INC reports earnings for Qtr to Nov 30 | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/uso-in-times-square.html | U.S.O. in Times Square | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/false-arrest-suit-settled-by-city.html | False-Arrest Suit Settled by City | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/notre-dame-94-villanova-65.html | Notre Dame 94, Villanova 65 | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/opinion/justice-social-and-criminal-a-boston-broom.html | JUSTICE, SOCIAL AND CRIMINAL; A Boston Broom | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/world/trip-by-japans-leader-will-stress-asia-ties.html | TRIP BY JAPAN'S LEADER WILL STRESS ASIA TIES | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/silas-and-gervin-sink-knicks.html | Silas and Gervin Sink Knicks | False | By Sam Goldaper | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/chemical-s-prime-19-1-2.html | CHEMICAL'S PRIME 19 1 2% | False | By Robert A. Bennett | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/forward-industries-inc-reports-earnings-for-yr-to-sept-30.html | FORWARD INDUSTRIES INC reports earnings for Yr to Sept 30 | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/oxford-industries-inc-reports-earnings-for-qtr-to-nov-28.html | OXFORD INDUSTRIES INC reports earnings for Qtr to Nov 28 | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/certron-corp-reports-earnings-for-yr-to-oct-31.html | CERTRON CORP reports earnings for Yr to Oct 31 | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/tennis-captures-the-limelight.html | Tennis Captures the Limelight | False | By Neil Amdur | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/for-american-steaks-a-gilded-age-is-fading.html | FOR AMERICAN STEAKS, A GILDED AGE IS FADING | False | By William K. Stevens, Special To The New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/us/haig-and-reagan-talk-in-capital.html | HAIG AND REAGAN TALK IN CAPITAL | False | Special to the New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/world/explosives-used-in-belgian-theft.html | Explosives Used in Belgian Theft | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/arts/tv-notebook-channel-2-news-edges-into-no.1-spot-in-rating-points-game.html | TV NOTEBOOK; CHANNEL 2 NEWS EDGES INTO NO.1 SPOT IN RATING-POINTS GAME | False | By Tony Schwartz | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/quotation-of-the-day-213389.html | Quotation of the Day | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/world/israeli-soilder-is-jailed-for-refusing-to-serve-in-occupied-territory.html | ISRAELI SOILDER IS JAILED FOR REFUSING TO SERVE IN OCCUPIED TERRITORY | False | Special to the New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/world/jakarta-fears-riots-when-suzuki-visits.html | JAKARTA FEARS RIOTS WHEN SUZUKI VISITS | False | By Pamela G. Hollie | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/about-new-york-a-short-visit-with-some-of-the-defeated.html | About New York; A SHORT VISIT WITH SOME OF THE DEFEATED | False | By William E. Farrell | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/world/no-headline-213332.html | No Headline | False | United Press International | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/world/labor-unrest-emerges-again-in-poland-over-local-issues-in-two-regions.html | LABOR UNREST EMERGES AGAIN IN POLAND OVER LOCAL ISSUES IN TWO REGIONS | False | By John Darnton, Special To The New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/company-news-kennecott-view-on-curtiss-wright.html | COMPANY NEWS; Kennecott View On Curtiss-Wright | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/us/us-seeks-to-thwart-louisiana-judge-in-integration-case.html | U.S. SEEKS TO THWART LOUISIANA JUDGE IN INTEGRATION CASE | False | By John M. Crewdson, Special To The New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/world/afghanistan-and-pakistan-report-progress-toward-planning-talks.html | AFGHANISTAN AND PAKISTAN REPORT PROGRESS TOWARD PLANNING TALKS | False | By Michael T. Kaufman, Special To The New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/aiaw-struggling.html | A.I.A.W STRUGGLING | False | By Gordon S. White Jr. | 1981-01-12 | TX 624141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/sfe-technologies-inc-reports-earnings-for-qtr-to-oct-31.html | SFE TECHNOLOGIES INC reports earnings for Qtr to Oct 31 | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/british-money-growth-slows.html | British Money Growth Slows | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/new-copter-flights-connect-manhattan-and-3-airports.html | NEW COPTER FLIGHTS CONNECT MANHATTAN AND 3 AIRPORTS | False | By Peter Kihss | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/obituaries/rabbi-bernard-twersky-67-dies-worked-with-rabbinical-council.html | Rabbi Bernard Twersky, 67, Dies; Worked With Rabbinical Council | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/braves-and-perry-in-accord.html | Braves and Perry in Accord | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/company-news-cable-system-gets-2-way-services.html | COMPANY NEWS; Cable System Gets 2-Way Services | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/movies/5-lemmon-films-at-the-modern.html | 5 Lemmon Films at the Modern | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/obituaries/harold-urey-scientest-dies-at-87-war-foe-s-work-led-to-h-bomb.html | HAROLD UREY, SCIENTEST, DIES AT 87; WAR FOE'S WORK LED TO H-BOMB | False | By Malcolm W. Browne | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/arts/jazz-randy-weston.html | JAZZ: RANDY WESTON | False | By John S. Wilson | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/us/herring-fishermen-balking.html | Herring Fishermen Balking | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/60-minute-gourmet-213460.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/stenmark-is-ski-winner-phil-mahre-finishes-4th.html | STENMARK IS SKI WINNER; PHIL MAHRE FINISHES 4TH | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/us/new-conservative-coalition-news-analysis.html | NEW CONSERVATIVE COALITION; News Analysis | False | By Steven V. Roberts, Special To the New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/ali-will-apply-today-for-license-in-hawaii.html | Ali Will Apply Today For License in Hawaii | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/us/reagan-designates-deputy-press-aide.html | REAGAN DESIGNATES DEPUTY PRESS AIDE | False | Special to the New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/south-alabama-76-virginia-commonwealth-62.html | South Alabama 76 Virginia Commonwealth 62 | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/opinion/the-iowa-debate-still.html | The Iowa Debate, Still | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/world/egypt-bans-jerusalem-post-reporters-over-article.html | EGYPT BANS JERUSALEM POST REPORTERS OVER ARTICLE | False | Special to the New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/opinion/washington-who-s-in-charge.html | WASHINGTON; Who's In Charge? | False | By James Reston | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/best-buys-sugar-prices-are-expected-to-rise-further.html | BEST BUYS; SUGAR PRICES ARE EXPECTED TO RISE FURTHER | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/metropolitan-diary-213461.html | METROPOLITAN DIARY | False | GLENN COLLINS | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/exchange-brokers-suit.html | Exchange Brokers Suit | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/market-growth-focus-shifts-to-microcomputer.html | MARKET GROWTH FOCUS SHIFTS TO MICROCOMPUTER | False | By Barnaby J. Feder | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/company-news-coupons-on-united.html | COMPANY NEWS; Coupons On United | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/company-news-allis-chalmers-picks-president.html | COMPANY NEWS; Allis-Chalmers Picks President | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/world/kissinger-urges-us-post-mideast-force.html | KISSINGER URGES U.S. POST MIDEAST FORCE | False | By David K. Shipler, Special To the New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/obituaries/dr-sterling-hendricks-a-government-scientist.html | DR. STERLING HENDRICKS, A GOVERNMENT SCIENTIST; | False | Special to the New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/emirates-oil-rise-reported.html | Emirates' Oil Rise Reported | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/opinion/l-decatur-s-america-213437.html | DECATUR'S AMERICA | False | | 1981-01-12 | TX 624141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/movies/melvin-and-howard-is-chosen-as-best-film.html | 'MELVIN AND HOWARD' IS CHOSEN AS BEST FILM | False | By Janet Maslin | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/world/the-un-today-jan-7-1981-economic-and-social-council.html | The U.N. Today; Jan 7, 1981; ECONOMIC AND SOCIAL COUNCIL | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/late-rally-lifts-dow-to-1004.69.html | LATE RALLY LIFTS DOW TO 1,004.69 | False | By Vartanig G. Vartan | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/theater/rodgers-award-is-given.html | RODGERS AWARD IS GIVEN | False | By Eleanor Blau | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/q-you-recently-mentioned-sherry-pepper-famous-seasoning-to-be-found-bermuda-have.html | Q. You recently mentioned Sherry pepper, a famous seasoning to be found in Bermuda. I have had it there in Bermuda fish chowder and wonder if you have a recipe? | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/opinion/l-a-set-of-values-for-us-intelligence-213438.html | A SET OF VALUES FOR U.S. INTELLIGENCE | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/the-region-nurses-end-strike.html | The Region; Nurses End Strike | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/opinion/l-let-them-conserve-213436.html | LET THEM CONSERVE | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/merrill-lynch-fills-foreign-banking-posts.html | MERRILL LYNCH FILLS FOREIGN BANKING POSTS | False | By Karen W. Arenson | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/de-beers-steps-up-gem-search.html | DE BEERS STEPS UP GEM SEARCH | False | By Joseph Lelyveld, Special To the New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/company-g-william-miller-chrysler-holds-prices-steady-ford-s-rise-less-than-gm-s.html | COMPANY NEWS G. William Miller; CHRYSLER HOLDS PRICES STEADY; FORD'S RISE IS LESS THAN G.M.'S | False | By Agis Salpukas, Special To the New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/chess-hubner-howler-attributed-to-a-lack-of-concentration.html | Chess; Hubner Howler Attributed To a Lack of Concentration | False | By Robert Byrne | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/us/us-asks-tighter-child-aide-rule.html | U.S. ASKS TIGHTER CHILD-AIDE RULE | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/advertising-uniroyal-to-use-tire-ratings.html | Advertising; Uniroyal To Use Tire Ratings | False | By Philip H. Dougherty | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/flu-in-new-york-city-is-called-an-epidemic-peak-in-2-weeks-seen.html | FLU IN NEW YORK CITY IS CALLED AN EPIDEMIC; PEAK IN 2 WEEKS SEEN | False | By Ronald Sullivan | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/arts/cleveland-ballet-to-make-new-york-debut-jan-20.html | Cleveland Ballet to Make New York Debut Jan. 20 | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/kamman-recipes-salade-de-melon-melon-salad.html | KAMMAN RECIPES; Salade de Melon (Melon Salad) | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/garden/a-problem-in-the-cloakroom-finding-space-for-down-coats.html | A PROBLEM IN THE CLOAKROOM;FINDING SPACE FOR DOWN COATS | False | By Fred Ferretti | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/careers-agriculture-teachers-needed.html | Careers; Agriculture Teachers Needed | False | By Elizabeth M. Fowler | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/us/riot-victim-12-spirited-despite-leg-amputation.html | RIOT VICTIM, 12, SPIRITED DESPITE LEG AMPUTATION | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/world/us-reporter-missing-in-san-salvador.html | U.S. REPORTER MISSING IN SAN SALVADOR | False | Special to The New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/business-people-commodore-s-president.html | BUSINESS PEOPLE; COMMODORE'S PRESIDENT | False | By Leonard Sloane | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/notes-on-people-bruce-jenner-marries-hee-haw-entertainer-hawaiian-wedding.html | Notes on People; BRUCE JENNER MARRIES 'HEE HAW' ENTERTAINER; Hawaiian Wedding | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/pls-use-remedies-for-influenza-stress-rest-and-aspirin.html | PLS USE; Remedies for Influenza Stress Rest and Aspirin | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/company-news-charles-schwab-sale.html | COMPANY NEWS; Charles Schwab Sale | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/world/war-veterans-come-to-bury-and-to-praise-doenitz.html | WAR VETERANS COME TO BURY, AND TO PRAISE, DOENITZ | False | By John Vinocur, Special To the New York Times | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/phillips-accused-with-tampering.html | PHILLIPS ACCUSED WITH TAMPERING | False | | 1981-01-12 | TX 624141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/opinion/observer-bliss-among-the-coconuts.html | OBSERVER; BLISS AMONG THE COCONUTS | False | By Russell Baker | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/notes-on-people-bernstein-s-musical-party-draws-a-demurrer.html | Notes on People; Bernstein's Musical Party Draws a Demurrer | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/gifts-to-neediest-evince-concern-of-schoolchildren-in-the-suburbs.html | GIFTS TO NEEDIEST EVINCE CONCERN OF SCHOOLCHILDREN IN THE SUBURBS | False | By Walter H. Waggoner | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/advertising-addendum.html | ADVERTISING; Addendum | False | PHILIP H. DOUGHERTY | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/tracy-caulkins-rules-swimming-world.html | TRACY CAULKINS RULES SWIMMING WORLD | False | By Frank Litsky | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/world/around-the-world-italian-rightists-kill-youth-calling-him-an-informer.html | AROUND THE WORLD; Italian Rightists Kill Youth, Calling Him an Informer | False | AP | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/ransburg-corp-reports-earnings-for-qtr-to-nov-30.html | RANSBURG CORP reports earnings for Qtr to Nov 30 | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/defeated-assemblyman-holds-on-to-harlem-office.html | DEFEATED ASSEMBLYMAN HOLDS ON TO HARLEM OFFICE | False | By Richard J. Meislin | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/advertising-tbwa-gets-vodka-and-liqueur-accounts.html | ADVERTISING; TBWA Gets Vodka And Liqueur Accounts | False | PHILIP H. DOUGHERTY | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/pittsburgh-brewing-co-reports-earnings-for-yr-to-oct-31.html | PITTSBURGH BREWING CO reports earnings for Yr to Oct 31 | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/sports/marshall-twins-settle-grievance.html | Marshall, Twins Settle Grievance | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/world/no-headline-213329.html | No Headline | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/obituaries/frederick-osborn-a-general-91-dies.html | FREDERICK OSBORN, A GENERAL, 91, DIES | False | By Wolfgang Saxon | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/business/credit-markets-bond-prices-advance-slightly.html | CREDIT MARKETS; BOND PRICES ADVANCE SLIGHTLY | False | By Michael Quint | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/the-city-delays-on-subways-trouble-on-ind-delays-thousands.html | The City; DELAYS ON SUBWAYS; Trouble on IND Delays Thousands | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/index-international.html | Index; International | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-07 | 1981-01-07 | https://www.nytimes.com/1981/01/07/nyregion/the-city-judge-who-refused-transfer-is-charged.html | The City; Judge Who Refused Transfer Is Charged | False | | 1981-01-12 | TX 624141 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/the-city-subway-vandalism-brings-265-arrests.html | THE CITY; Subway Vandalism Brings 265 Arrests | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/around-the-nation-4-subcontractors-indicted-in-atlanta-airport-scheme.html | AROUND THE NATION; 4 Subcontractors Indicted In Atlanta Airport Scheme | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/semiconductor-s-earnings-up-31.8.html | Semiconductor's Earnings Up 31.8% | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/how-to-arrange-for-an-audit.html | HOW TO ARRANGE FOR AN AUDIT | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/reagan-designee-says-he-supports-reductions-in-aid-for-mass-transit.html | REAGAN DESIGNEE SAYS HE SUPPORTS REDUCTIONS IN AID FOR MASS TRANSIT | False | By Ernest Holsendolph, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/agreement-with-perry-42-is-confirmed-by-braves.html | Agreement With Perry, 42, Is Confirmed by Braves | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/young-us-journalist-missing-in-el-salvador-a-determined-novice.html | YOUNG U.S. JOURNALIST MISSING IN EL SALVADOR: A DETERMINED NOVICE | False | By Edith Evans Asbury | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/wagner-115-catholic-78.html | Wagner 115, Catholic 78 | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/obituaries/clair-l-farrand-85-the-inventor-of-the-cone-radio-loudspeaker.html | CLAIR L. FARRAND, 85, THE INVENTOR OF THE CONE RADIO LOUDSPEAKER | False | By James Feron, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/movies/4-films-win-the-laurels-but-can-be-seen-nowhere.html | 4 FILMS WIN THE LAURELS, BUT CAN BE SEEN NOWHERE | False | By Janet Maslin | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/preventing-damage-from-deicing-salt.html | PREVENTING DAMAGE FROM DEICING SALT | False | | 1981-01-13 | TX 624139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/senators-to-question-haig-on-7-key-areas.html | SENATORS TO QUESTION HAIG ON 7 KEY AREAS | False | BY Adam Clymer, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/key-rates-217297.html | Key Rates | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/witness-asserts-he-was-told-lederer-took-5000.html | WITNESS ASSERTS HE WAS TOLD LEDERER TOOK $5,000 | False | By Joseph P. Fried | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/gunmen-invade-6-banks-in-city-and-one-on-li.html | GUNMEN INVADE 6 BANKS IN CITY AND ONE ON L.I. | False | By Joseph B. Treaster | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/home-improvement-simple-steps-conserve-water-and-the-energy-used-to-heat-it.html | HOME IMPROVEMENT; SIMPLE STEPS CONSERVE WATER AND THE ENERGY USED TO HEAT IT | False | BERNARD GLADSTONE | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/obituaries/dorothy-lathrop-89-illustrator-who-won-first-caldecott-medal.html | Dorothy Lathrop, 89, Illustrator Who Won First Caldecott Medal | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/business-people-foxboro-official-named-president-and-director.html | BUSINESS PEOPLE; Foxboro Official Named President and Director | False | By Isadore Barmash | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/thursday-january-8-1981-markets.html | THURSDAY, JANUARY 8, 1981; Markets | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/china-s-airline-casual-at-home-spruces-up-for-its-us-service.html | CHINA'S AIRLINE, CASUAL AT HOME, SPRUCES UP FOR ITS U.S. SERVICE | False | By James P. Sterba, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/grand-jury-to-pay-25000-in-caifornia-libel-case.html | GRAND JURY TO PAY $25,000 IN CAIFORNIA LIBEL CASE | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/arts/cbs-tops-ratings-nbc-a-strong-second.html | CBS TOPS RATINGS, NBC A STRONG SECOND | False | By Tony Schwartz | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/applying-a-jacobean-finish-on-oak-pieces.html | APPLYING A JACOBEAN FINISH ON OAK PIECES | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/bridge-some-conclusions-offered-on-differences-in-maturity.html | Bridge; Some Conclusions Offered On Differences in Maturity | False | By Alan Truscott | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/arts/music-9-figueroas-play.html | MUSIC: 9 FIGUEROAS PLAY | False | By Bernard Holland | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/all-pro-football-by-the-associated-press.html | All-Pro Football By The Associated Press | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/kentucky-79-auburn-66.html | Kentucky 79, Auburn 66 | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/money-supply-is-off-again.html | MONEY SUPPLY IS OFF AGAIN | False | By Michael Quint | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/us-is-criticized-on-lack-of-plan-in-reactor-crisis.html | U.S. IS CRITICIZED ON LACK OF PLAN IN REACTOR CRISIS | False | By Ben A. Franklin | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/un-report-on-press-is-causing-concern.html | U.N. REPORT ON PRESS IS CAUSING CONCERN | False | By Bernard D. Nossiter, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/no-headline-214981.html | No Headline | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/sports-of-the-times-phillip-s-rush-to-sainthood.html | SPORTS OF THE TIMES; PHILLIP'S RUSH TO SAINTHOOD | False | By Dave Anderson | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/stocks-decline-sharply-as-trading-soars-to-record.html | STOCKS DECLINE SHARPLY AS TRADING SOARS TO RECORD | False | By Alexander R. Hammer | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/opinion/worse-than-a-department-of-education.html | Worse Than a Department of Education | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/business-people-morgan-stanley-man-to-us-fuels-unit.html | BUSINESS PEOPLE; Morgan Stanley Man To U.S. Fuels Unit | False | ISADORE BARMASH | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/mrs-lloyd-czech-star-open-with-triumphs.html | MRS. LLOYD, CZECH STAR OPEN WITH TRIUMPHS | False | By Neil Amdur, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/obituaries/helen-diehl-olds-85-author-of-children-s-books-and-stories.html | Helen Diehl Olds, 85, Author Of Children's Books and Stories | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/north-carolina-tops-maryland-by-75-66.html | North Carolina Tops Maryland by 75-66 | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/a-good-draft-bolsters-knicks.html | A GOOD DRAFT BOLSTERS KNICKS | False | By Sam Goldaper | 1981-01-13 | TX 624139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/five-inches-of-snow-slows-trains-and-shuts-some-schools.html | FIVE INCHES OF SNOW SLOWS TRAINS AND SHUTS SOME SCHOOLS | False | By Dudley Clendinen | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/1-in-response-to-hers-doctors-and-decisions-to-the-home-section-215067.html | In Response to 'Hers': Doctors and Decisions TO THE HOME SECTION: | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/transcript-of-gov-carey-s-message-at-opening-of-204th-session-of.html | TRANSCRIPT OF GOV. CAREY'S MESSAGE AT OPENING OF 204TH SESSION OF | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/home-beat-china-and-glass-new-and-nostalgic.html | HOME BEAT; CHINA AND GLASS: NEW AND NOSTALGIC | False | By Suzanne Slesin | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/notes-on-people-pirates-cast-to-celebrate-but-not-in-a-saloon.html | NOTES ON PEOPLE; 'Pirates' Cast to Celebrate, but Not in a Saloon | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/notes-on-people-all-of-reagan-s-movies.html | NOTES ON PEOPLE; All of Reagan's Movies | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/on-snowy-christmas-eve-faith-blooms-in-moscow.html | ON SNOWY CHRISTMAS EVE, FAITH BLOOMS IN MOSCOW | False | By R.w. Apple Jr., Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/opinion/l-geneva-genetics-215059.html | GENEVA GENETICS | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/the-concorde-s-exclusive-club.html | THE CONCORDE'S EXCLUSIVE CLUB | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/at-your-service-home-filing-cabinets.html | AT YOUR SERVICE: HOME FILING CABINETS | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/venezuela-airline-mired-in-its-losses-looks-for-way-out.html | VENEZUELA AIRLINE, MIRED IN ITS LOSSES, LOOKS FOR WAY OUT | False | By Joseph A. Mann Jr., Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/us-prodding-4-states-to-put-an-end-to-segregastion-in-higher-education.html | U.S. PRODDING 4 STATES TO PUT AN END TO SEGREGASTION IN HIGHER EDUCATION | False | By David E. Rosenbaum, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/hearing-on-donovan-postponed.html | HEARING ON DONOVAN POSTPONED | False | By Philip Shabecoff, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/new-york-tech-74-city-college-55.html | New York Tech 74 City College 55 | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/arts/wnyc-will-aim-for-small-groups.html | WNYC WILL AIM FOR SMALL GROUPS | False | By C. Gerald Fraser | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/obituaries/joe-dolhon.html | JOE DOLHON | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/long-term-study-links-cholesterol-to-hazard-of-early-coronary-death.html | LONG-TERM STUDY LINKS CHOLESTEROL TO HAZARD OF EARLY CORONARY DEATH | False | By Jane E. Brody | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/wall-street-withstands-anexpected-onslaught.html | WALL STREET WITHSTANDS ANEXPECTED ONSLAUGHT | False | By Steve Lohr | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/parcells-gets-giants-defensive-job.html | Parcells Gets Giants' Defensive Job | False | By James Tuite | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/news-summary-thursday-january-8-1981.html | News Summary; THURSDAY, JANUARY 8, 1981 | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/no-headline-214936.html | No Headline | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/suriname-official-is-ousted.html | Suriname Official Is Ousted | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/obituaries/anna-estes-strawbridge.html | ANNA ESTES STRAWBRIDGE | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/no-headline-214994.html | No Headline | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/anonomous-donors-aid-neediest.html | ANONOMOUS DONORS AID NEEDIEST | False | By Walter H. Waggoner | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/1980-car-sales-at-19-year-low.html | 1980 CAR SALES AT 19-YEAR LOW | False | By Agis Salpukas, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/around-the-world-kenya-identifies-moroccan-as-man-who-bombed-hotel.html | AROUND THE WORLD; Kenya Identifies Moroccan As Man Who Bombed Hotel | False | AP | 1981-01-13 | TX 624139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/changes-considered-at-alexander-s-units.html | Changes Considered At Alexander's Units | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/excerpts-from-watt-s-statement.html | EXCERPTS FROM WATT'S STATEMENT | False | Special to the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/around-the-world-turkey-says-security-forces-have-arrested-85-leftists.html | AROUND THE WORLD; Turkey Says Security Forces Have Arrested 85 Leftists | False | Special to the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/us-japan-panal-in-free-trade-plea.html | U.S.-JAPAN PANAL IN FREE TRADE PLEA | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/cotton-estimate-raised.html | Cotton Estimate Raised | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/council-bill-would-dedicate-part-of-revenue-to-police-protection.html | Council Bill Would Dedicate Part Of Revenue to Police Protection | False | By United Press International | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/granville-promotes-market-turn-flair.html | GRANVILLE PROMOTES MARKET-TURN FLAIR | False | By Ann Crittenden | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/jobless-rate-up-in-west-germany.html | Jobless Rate Up In West Germany | False | Special to the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/products-introduced-by-hewlett-packard.html | Products Introduced By Hewlett-Packard | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/refiners-raise-fuel-prices.html | Refiners Raise Fuel Prices | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/brooklyn-66-lehman-58.html | Brooklyn 66, Lehman 58 | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/new-scandal-rocks-pertamina.html | NEW SCANDAL ROCKS PERTAMINA | False | By Pamela G. Hollie, Special to the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/lsu-77-vanderbilt-61.html | L.S.U. 77, Vanderbilt 61 | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/city-implementing-program-to-reduce-water-leaks.html | CITY IMPLEMENTING PROGRAM TO REDUCE WATER LEAKS | False | By Deirdre Carmody | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/polish-union-group-votes-5-day-week.html | POLISH UNION GROUP VOTES 5-DAY WEEK | False | By James M. Markham, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/major-revisions-asked-to-battle-statewide-crime.html | MAJOR REVISIONS ASKED TO BATTLE STATEWIDE CRIME | False | By Lena Williams, Special to the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/trudeau-leaves-austrian-alps.html | Trudeau Leaves Austrian Alps | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/city-empoyees-strike-ends-amid-warning-of-indiana-walkouts.html | CITY EMPOYEES' STRIKE ENDS AMID WARNING OF INDIANA WALKOUTS | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/briefs-217306.html | BRIEFS | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/transcanada-signs-10-year-gas-accord.html | TransCanada Signs 10-Year Gas Accord | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/arts/recital-jerome-lowenthal-at-piano.html | RECITAL: JEROME LOWENTHAL AT PIANO | False | By Allen Hughes | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/design-notebook-a-well-planned-winter-garden-puts-all-the-senses-under-siege.html | DESIGN NOTEBOOK; A WELL-PLANNED WINTER GARDEN PUTS ALL THE SENSES UNDER SIEGE | False | By John Russell | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/arts/ballet-allegro-brillante-by-the-harlem-company.html | BALLET: 'ALLEGRO BRILLANTE' BY THE HARLEM COMPANY | False | By Anna Kisselgoff | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/arts/lincoln-center-to-exhibit-art-with-musical-subjects.html | Lincoln Center to Exhibit Art With Musical Subjects | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/arts/chamber-nary-a-quartet-for-six-quartet-palyers.html | CHAMBER; NARY A QUARTET FOR SIX QUARTET PALYERS | False | By John Rockwell | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/advertising-photo-of-magazine-cover-three-join-to-publish-a-cable-tv-magazine.html | ADVERTISING photo of magazine cover; Three Join to Publish A Cable TV Magazine | False | By Philip H. Dougherty | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/biologist-tells-of-further-progress-in-mice-cloning.html | BIOLOGIST TELLS OF FURTHER PROGRESS IN MICE CLONING | False | By Walter Sullivan | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/finance-briefs-214896.html | FINANCE BRIEFS | False | | 1981-01-13 | TX 624139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/the-region-connecticut-returns-12-diesel-rail-cars.html | THE REGION; Connecticut Returns 12 Diesel Rail Cars | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/an-energy-audit-of-a-typical-row-house.html | AN ENERGY AUDIT OF A TYPICAL ROW HOUSE | False | By Michael Decourcy Hinds | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/technology-the-load-cell-s-development.html | Technology; The Load Cell's Development | False | By Barnaby J. Feder | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/the-city-boy-3-kills-himself-with-gun-he-found.html | THE CITY; Boy, 3, Kills Himself With Gun He Found | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/court-papers-enumerate-arizona-state-s-violations.html | Court Papers Enumerate Arizona State's Violations | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/consolidated-gas-sells-some-holdings.html | Consolidated Gas Sells Some Holdings | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/soviet-moslem-area-shows-new-concern-on-subversion.html | SOVIET MOSLEM AREA SHOWS NEW CONCERN ON SUBVERSION | False | By Anthony Austin, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/algeriams-said-to-offer-iran-new-ideas.html | ALGERIAMS SAID TO OFFER IRAN NEW IDEAS | False | By John Kifner, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/raiders-hendricks-looms-as-foil-to-fouts.html | Raiders' Hendricks Looms as Foil to Fouts | False | By Gerald Eskenazi | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/opinion/l-big-oil-conservationist-215063.html | BIG OIL, CONSERVATIONIST | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/helpful-hardware-for-skiers-equipment-organizers.html | HELPFUL HARDWARE; FOR SKIERS, EQUIPMENT ORGANIZERS | False | By Barbara L. Isenberg and Mary Smith | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/notes-on-people-215009.html | NOTES ON PEOPLE | False | By Albin Krebns and Robert Mcg. Thomas Jr. | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/carey-urges-broad-tax-cuts-10-rise-welfare-grants-billions-for-mass-transit.html | CAREY URGES BROAD TAX CUTS, A 10% RISE IN WELFARE GRANTS AND BILLIONS FOR MASS TRANSIT | False | By E. J. Dionne Jr., Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/index-international.html | Index; International | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/varig-jetliner-lease.html | Varig Jetliner Lease | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/clark-is-not-facing-us-criminal-action.html | CLARK IS NOT FACING U.S. CRIMINAL ACTION | False | By Robert Pear, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/miami-beach-hurt-by-boycott-votes-to-bar-sex-discrimination.html | MIAMI BEACH, HURT BY BOYCOTT, VOTES TO BAR SEX DISCRIMINATION | False | Special to the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/in-a-touch-of-charitynasa-gets-60000-to-continue-mars-mission.html | IN A TOUCH OF CHARITY,NASA GETS $60,000 TO CONTINUE MARS MISSION | False | By Francis X. Clines, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/arts/washington-meeting-on-the-arts.html | WASHINGTON MEETING ON THE ARTS | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/celtics-108-suns-90.html | Celtics 108, Suns 90 | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/ftc-clears-sale-of-cooper-tool-unit.html | F.T.C. Clears Sale Of Cooper Tool Unit | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/l-in-response-to-hers-doctors-and-decisions-215065.html | IN RESPONSE TO 'HERS'; DOCTORS AND DECISIONS | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/more-career-criminals-convicted-in-state-effort.html | MORE 'CAREER CRIMINALS' CONVICTED IIN STATE EFFORT | False | By Glenn Fowler | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/movies/order-kept-for-princess-film.html | Order Kept for 'Princess' Film | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/opinion/essay-the-floating-party.html | ESSAY; The Floating Party | False | By William Safire | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/opinion/l-the-doomed-homelands-policy-of-south-africa-215055.html | THE DOOMED HOMELANDS POLICY OF SOUTH AFRICA | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/20-prime-spreads.html | 20% PRIME SPREADS | False | By Karen W. Arenson | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/britons-debate-efficacy-of-monetarism.html | BRITONS DEBATE EFFICACY OF MONETARISM | False | By William Borders, Special To the New York Times | 1981-01-13 | TX 624139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/stocks-up-in-nervous-trading.html | STOCKS UP IN NERVOUS TRADING | False | By Vartanig G. Vartan | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/massey-rating-cut.html | Massey Rating Cut | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/opinion/selling-the-seaport.html | Selling the Seaport | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/l-in-reponse-to-hers-doctors-and-decisions-215066.html | IN REPONSE TO 'HERS': DOCTORS AND DECISIONS | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/jersey-city-revivals-raising-hopes-and-some-eyebrows.html | JERSEY CITY REVIVALS RAISING HOPES AND SOME EYEBROWS | False | By Anna Quindlen, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/key-rates-214846.html | Key Rates | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/no-headline-214959.html | No Headline | False | By Wayne King, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/arts/begin-the-new-year-by-culling-plants.html | BEGIN THE NEW YEAR BY CULLING PLANTS | False | By Joan Lee Faust | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/mistubishi-holds-back-k-engines.html | MISTUBISHI HOLDS BACK 'K' ENGINES | False | By Mike Tharp, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/aide-to-abrams-shot-li-medical-examiner-calls-death-a-suicide.html | AIDE TO ABRAMS SHOT; L.I. MEDICAL EXAMINER CALLS DEATH A SUICIDE | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/justice-unit-opposes-cbs-tv-cable-link.html | JUSTICE UNIT OPPOSES CBS-TV CABLE LINK | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/jaworski-named-winner-of-bert-bell-award.html | Jaworski Named Winner Of Bert Bell Award | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/reagan-completes-cabinet-and-keeps-mansfield-as-envoy.html | REAGAN COMPLETES CABINET AND KEEPS MANSFIELD AS ENVOY | False | By Steven R. Weisman, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/loews-discloses-holdings-in-abc.html | Loews Discloses Holdings in ABC | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/opinion/for-talks-with-pyongyang.html | FOR TALKS WITH PYONGYANG | False | By James S. Altschul | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/the-state-of-haig-s-health-news-analysis.html | THE STATE OF HAIG'S HEALTH; News Analysis | False | By Lawrence K. Altman | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/gardening-choosing-shapes-and-textures-for-winter-terraces.html | GARDENING; CHOOSING SHAPES AND TEXTURES FOR WINTER TERRACES | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/eurodollar-loan-planned-by-ibm.html | Eurodollar Loan Planned by I.B.M. | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/books/critic-s-notebook.html | CRITIC'S NOTEBOOK | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/notes-on-people-carter-honors-millard-fillmore-on-his-birthday.html | NOTES ON PEOPLE; Carter Honors Millard Fillmore on His Birthday | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/casey-predicting-4th-quarter-loss-named-chairman-president-at-braniff.html | CASEY, PREDICTING 4TH-QUARTER LOSS, NAMED CHAIRMAN-PRESIDENT AT BRANIFF | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/liquid-soap-grows-steadily.html | LIQUID SOAP GROWS STEADILY | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/alaska-air-orders-2-737-s.html | ALASKA AIR ORDERS 2 737's | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/the-region-psc-staff-urges-refund-by-con-ed.html | THE REGION; P.S.C. Staff Urges Refund by Con Ed | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/theater/connelly-s-last-play-closes-rehearsal-connelly-s-last-play-closes-rehearsal.html | Connelly's Last Play Closes in Rehearsal; Connelly's Last Play Closes in Rehearsal | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/obituaries/joshua-h-neumann.html | JOSHUA H. NEUMANN | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/aiaw-sets-board-rules.html | A.I.A.W. Sets Board Rules | False | Special to the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/carey-address-the-product-of-a-political-craftsman-news-analysis.html | CAREY ADDRESS THE PRODUCT OF A POLITICAL CRAFTSMAN; News Analysis | False | By Richard J. Meislin, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/western-to-consider-unc-s-merger-offer.html | Western to Consider UNC's Merger Offer | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/opinion/state-of-the-state-and-the-governor.html | State of the State, and the Governor | False | | 1981-01-13 | TX 624139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/cave-art-from-stone-age-discovered-in-england.html | CAVE ART FROM STONE AGE DISCOVERED IN ENGLAND | False | Special to The New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/no-headline-214986.html | No Headline | False | United Press International | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/koch-hails-carey-s-medicaid-plan.html | KOCH HAILS CAREY'S MEDICAID PLAN | False | By Ronald Smothers | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/accountant-for-abc-is-found-slain.html | ACCOUNTANT FOR ABC IS FOUND SLAIN | False | By Josh Barbanel | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/notes-on-people-koussevitzky-s-riposte.html | NOTES ON PEOPLE; Koussevitzky's Riposte | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/sun-to-phase-out-shipbuilding.html | SUN TO PHASE OUT SHIPBUILDING | False | By Eric Pace | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/a-formal-touch-marks-convening-of-legislature.html | A FORMAL TOUCH MARKS CONVENING OF LEGISLATURE | False | By Robin Herman | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/theater/nostalgic-tintypes-fading-after-93-performances.html | Nostalgic 'Tintypes' Fading After 93 Performances | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/clinics-and-classes-for-overweight-children.html | CLINICS AND CLASSES FOR OVERWEIGHT CHILDREN | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/q-a-215072.html | Q&A | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/christophoer-flying-to-algiers-to-give-replies-on-hostages.html | CHRISTOPHOER FLYING TO ALGIERS TO GIVE REPLIES ON HOSTAGES | False | By Bernard Gwertzman, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/opinion/l-murder-on-york-215061.html | MURDER ON YORK | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/experts-see-76-victory-as-carter-s-big-achievement.html | EXPERTS SEE '76 VICTORY AS CARTER'S BIG ACHIEVEMENT | False | By Terence Smith, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/the-region-father-is-accused-of-thefts-from-son.html | THE REGION; Father Is Accused Of Thefts From Son | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/connecticut-governor-favors-cuts-in-spending-instead-of-rise-in-taxes.html | CONNECTICUT GOVERNOR FAVORS CUTS IN SPENDING INSTEAD OF RISE IN TAXES | False | By Matthew L. Wald | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/air-of-urgency-at-chrysler.html | Air of Urgency At Chrysler | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/chief-to-leave-sec-in-march.html | Chief to Leave S.E.C. in March | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/bomb-for-mrs-thatcher-defused.html | Bomb for Mrs. Thatcher Defused | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/opinion/whats-going-on.html | WHAT'S GOING ON? | False | By Alvin B. Lebar | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/new-status-symbol-a-thatched-cottage.html | NEW STATUS SYMBOL: A THATCHED COTTAGE | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/market-place-how-to-invest-in-mexico.html | Market Place; How to Invest In Mexico | False | By Robert Metz | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/evacuation-in-derailment-ends.html | Evacuation in Derailment Ends | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/reagan-advisers-seek-to-put-off-reduction-in-taxes-till-summer.html | REAGAN ADVISERS SEEK TO PUT OFF REDUCTION IN TAXES TILL SUMMER | False | By Hedrick Smith, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/virginia-63-north-carolina-state-55.html | Virginia 63 North Carolina State 55 | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/exxon-asia-plant.html | Exxon Asia Plant | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/theater/the-stage-meryl-streep-sings-in-alice-in-concert.html | THE STAGE: MERYL STREEP SINGS IN 'ALICE IN CONCERT' | False | By Frank Rich | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/panama-canal-reduces-transit-backlog.html | PANAMA CANAL REDUCES TRANSIT BACKLOG | False | By Eric Pace | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/choice-for-interior-job-vows-both-to-preserve-and-to-develop-lands.html | CHOICE FOR INTERIOR JOB VOWS BOTH TO PRESERVE AND TO DEVELOP LANDS | False | By Seth S. King, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/jealousy-and-envy-cited-by-pope-as-among-the-sins-of-the-flesh.html | Jealousy and Envy Cited by Pope As Among the 'Sins of the Flesh' | False | | 1981-01-13 | TX 624139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/l-the-midwife-alternative-215069.html | The Midwife Alternative | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/opinion/l-if-arafat-gets-his-state-215060.html | IF ARAFAT GETS HIS STATE | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/style/elissa-sara-shay-is-married-to-marc-steven-schneier.html | Elissa Sara Shay Is Married To Marc Steven Schneier | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/kelly-says-he-took-25000-as-cover-up.html | KELLY SAYS HE TOOK $25,000 AS COVER-UP | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/gop-chief-deputy-whip-picked.html | G.O.P. Chief Deputy Whip Picked | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/credit-markets-rates-rise-on-signals-from-fed-money-supply-on-tight-rein.html | CREDIT MARKETS; Rates Rise on Signals from Fed; Money Supply On Tight Rein | False | By Michael Quint | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/december-sales-up-11.2-in-city.html | December Sales Up 11.2% in City | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/architects-play-with-spatial-illusions.html | ARCHITECTS PLAY WITH SPATIAL ILLUSIONS | False | By Suzanne Slesin | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/bus-crash-near-manila-kills-12.html | Bus Crash Near Manila Kills 12 | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/theater/chelsea-ends-hijinks-and-all-production.html | CHELSEA ENDS 'HIJINKS' AND ALL PRODUCTION | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/latest-how-to-help-is-on-videotapes.html | LATEST HOW-TO HELP IS ON VIDEOTAPES | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/opinion/abroad-at-home-questions-for-the-general.html | ABROAD AT HOME; Questions For the General | False | By Anthony Lewis | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/hers.html | HERS | False | By Maggie Scarf | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/around-the-nation-missing-atlanta-teen-ager-brings-toll-to-16-children.html | AROUND THE NATION; Missing Atlanta Teen-Ager Brings Toll to 16 Children | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/two-products-must-halt-claims-of-endorsement.html | TWO PRODUCTS MUST HALT CLAIMS OF ENDORSEMENT | False | By United Press International | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/judge-bars-trial-delay-on-at-t.html | JUDGE BARS TRIAL DELAY ON A.T.&T. | False | By Edward Cowan, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/iran-s-victory-claims-western-experts-are-dubious-military-analysis.html | IRAN'S VICTORY CLAIMS; WESTERN EXPERTS ARE DUBIOUS; Military Analysis | False | By Drew Middleton | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/stjohn-s-sets-back-georgetown-68-60.html | ST.JOHN'S SETS BACK GEORGETOWN, 68-60 | False | By Alex Yannis | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/excerpts-gov-o-neill-s-state-state-message-connecticut-s-legislatures.html | EXCERPTS FROM GOV. O'NEILL'S STATE OF THE STATE MESSAGE TO CONNECTICUT'S LEGISLATURES | False | Special to the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/clerics-issue-petition-chiding-israel-on-palestinians.html | CLERICS ISSUE PETITION CHIDING ISRAEL ON PALESTINIANS | False | By Kenneth A. Briggs | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/man-in-the-news-salty-cabinet-choice.html | MAN IN THE NEWS; 'SALTY' CABINET CHOICE | False | Special to the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/the-un-today-jan-8-1981-economic-and-social-council.html | The U.N. Today; Jan. 8, 1981; ECONOMIC AND SOCIAL COUNCIL | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/approval-for-loan-bid-seen-by-chrysler-official.html | APPROVAL FOR LOAN BID SEEN BY CHRYSLER OFFICIAL, | False | By Edward Cowan | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/lax-quality-controls-for-wheels-are-cited-in-saudi-plane-mishap.html | 'LAX QUALITY CONTROLS' FOR WHEELS ARE CITED IN SAUDI PLANE MISHAP | False | By Richard Witkin | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/the-city-suspect-arrested-in-slaying-of-child.html | THE CITY; Suspect Arrested In Slaying of Child | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/bahamian-officials-order-vesco-to-leave-the-country-by-jan-20.html | Bahamian Officials Order Vesco To Leave the Country by Jan. 20 | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/mets-sign-hausman-jorgensen.html | Mets Sign Hausman, Jorgensen | False | By Joseph Durso | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/opinion/l-a-bridge-from-welfare-to-work-215051.html | 'A BRIDGE FROM WELFARE TO WORK' | False | | 1981-01-13 | TX 624139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/movies/going-out-guide.html | GOING OUT GUIDE | False | By John Corry | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/volcker-cautions-on-inflation.html | VOLCKER CAUTIONS ON INFLATION | False | By Steven Rattner, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/opinion/l-dutchess-county-needs-no-fourth-prison-215056.html | DUTCHESS COUNTY NEEDS NO FOURTH PRISON | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/obituaries/dee-w-stone.html | DEE W. STONE | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/city-s-mixed-use-loft-plan-denounced.html | CITY'S MIXED-USE LOFT PLAN DENOUNCED | False | By Jill Smolowe | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/aqueduct-card-canceled.html | Aqueduct Card Canceled | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/no-heat-for-tenants-a-harlem-tenement-s-problems.html | NO HEAT FOR TENANTS: A HARLEM TENEMENT'S PROBLEMS | False | By Lee A. Daniels | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/arts/dance-city-balley-back-to-regular-repertory.html | DANCE: CITY BALLEY BACK TO REGULAR REPERTORY | False | By Jennifer Dunning | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/st-francis-pa-78-post-68.html | St. Francis (Pa.) 78, Post 68 | False | Special to the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/nuclear-energy-aide-and-foreign-adviser-appointed-in-tripoli.html | NUCLEAR ENERGY AIDE AND FOREIGN ADVISER APPOINTED IN TRIPOLI | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/iona-60-fairfield-43.html | Iona 60, Fairfield 43 | False | Special to the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/76ers-135-spurs-102.html | 76ers 135, Spurs 102 | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/crocker-cuts-mortgage-rate.html | Crocker Cuts Mortgage Rate | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/manhattan-66-manhattanville-53.html | Manhattan 66 Manhattanville 53 | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/phil-esposito-retiring-as-player-to-be-ranger-assistant-coach.html | PHIL ESPOSITO RETIRING AS PLAYER TO BE RANGER ASSISTANT COACH | False | By Gerald Eskenazi | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/penguins-trounce-islanders.html | Penguins Trounce Islanders | False | By Parton Keese, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/campbell-is-seeking-1-million-a-season.html | Campbell Is Seeking $1 Million a Season | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/executive-changes-214893.html | EXECUTIVE CHANGES | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/quotation-of-the-day-215012.html | Quotation of the Day | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/new-york-times-bronx-youth-slain-police-officer-mourned-sharon-wright-left.html | The New York Times Bronx Youth Slain by Police Officer Is Mourned Sharon Wright, left, sister of Donald Wright, being comforted by her aunt, Margaret Jackson, at funeral service yesterday in the Bronx. The 19-year-old unarmed youth was shot to death by Police Officer Cleveland Ladson outside a shoe store in Harlem on Dec. 30. The officer has been suspended and a Police | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/fighters-throw-punchlines-at-garden.html | Fighters Throw Punchlines at Garden | False | By Michael Katz | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/advertising-fledgling-agency-has-konica.html | Advertising; Fledgling Agency Has Konica | False | By Philip H. Dougherty | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/namibia-conference-convenes-in-geneva.html | NAMIBIA CONFERENCE CONVENES IN GENEVA | False | By Joseph Lelyveld, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/city-needs-60-days-of-snow-or-rainfall-to-fill-reservoirs.html | CITY NEEDS 60 DAYS OF SNOW OR RAINFALL TO FILL RESERVOIRS | False | By Peter Kihss | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/fire-inspector-says-doors-must-be-shut-at-city-hall.html | FIRE INSPECTOR SAYS DOORS MUST BE SHUT AT CITY HALL | False | By Clyde Haberman | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/world/begin-rebuffed-on-teacher-pay-some-papers-ask-him-to-resign.html | Begin Rebuffed on Teacher Pay; Some Papers Ask Him to Resign | False | AP | 1981-01-13 | TX 624139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/germans-find-north-sea-gas.html | Germans Find North Sea Gas | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/sports/dartmouth-68-st-francis-62.html | Dartmouth 68, St. Francis 62 | False | AP | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/scheduled-air-service-from-china-to-us-resumes.html | SCHEDULED AIR SERVICE FROM CHINA TO U.S. RESUMES | False | By Wallace Turner | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/where-to-apply-a-selection-of-classes-and-clinics.html | WHERE TO APPLY: A SELECTION OF CLASSES AND CLINICS | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/arts/red-barber-joins-public-radio.html | Red Barber Joins Public Radio | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/4-oil-concerns-increase-prices.html | 4 Oil Concerns Increase Prices | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/opinion/l-britaiaon-s-tribute-to-milton-friedman-215064.html | BRITAION'S TRIBUTE TO MILTON FRIEDMAN | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/advertising-11-agencies-sponsoring-ad-for-italian-quake-relief.html | ADVERTISING; 11 Agencies Sponsoring Ad for Italian Quake Relief | False | By Philip H. Dougherty | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/calendar-of-events-jersey-antiques-fair.html | CALENDAR OF EVENTS; JERSEY ANTIQUES FAIR | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/venezuela-takeover-of-reynolds-project.html | Venezuela Takeover Of Reynolds Project | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/arrest-of-court-clerk-leads-to-investigation-of-paterson-officials.html | Arrest of Court Clerk Leads to Investigation; Of Paterson Officials | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/your-money-shop-around-for-a-car-loan.html | Your Money; Shop Around For a Car Loan | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/nyregion/the-region-westport-voters-bar-enlarged-marina.html | THE REGION; Westport Voters Bar Enlarged Marina | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/briefs-214857.html | BRIEFS | False | | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/advertising-executone-will-stay-with-nadler-larimer.html | ADVERTISING; Executone Will Stay With Nadler & Larimer | False | By Philip H. Dougherty | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/idaho-game-warden-slain-body-of-2d-official-sought.html | IDAHO GAME WARDEN SLAIN; BODY OF 2D OFFICIAL SOUGHT | False | Special to the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/reshuffle-at-first-chicago.html | RESHUFFLE AT FIRST CHICAGO | False | By Winston Williams, Special To the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/advertising-video-business-magazine.html | ADVERTISING; Video Business Magazine | False | By Philip H. Dougherty | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/business/advertising-du-pont-campaign-seeks-the-nonavid-fisherman.html | ADVERTISING; Du Pont Campaign Seeks The 'Nonavid' Fisherman | False | By Philip H. Dougherty | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/garden/use-of-energy-codes-lags-in-many-areas.html | USE OF ENERGY CODES LAGS IN MANY AREAS | False | By Michael Decourcy Hinds | 1981-01-13 | TX 624139 | | |
| 1981-01-08 | 1981-01-08 | https://www.nytimes.com/1981/01/08/us/epa-lifts-deadline-on-pollution-limits.html | E.P.A. LIFTS DEADLINE ON POLLUTION LIMITS | False | Special to the New York Times | 1981-01-13 | TX 624139 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/opinion/l-capital-transport-216518.html | CAPITAL TRANSPORT | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/us-is-readying-rule-controlling-a-waste-routes.html | U.S. IS READYING RULE CONTROLLING A-WASTE ROUTES | False | By Irvin Molotsky, Special To the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/opinion/staring-at-connecticut-s-deficit.html | Staring at Connecticut's Deficit | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/julie-shea-runner-named-top-female-athlete-of-80.html | Julie Shea, Runner, Named Top Female Athlete of '80 | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/illinois-88-northwestern-64.html | Illinois 88, Northwestern 64 | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/hirshhorn-adds-major-works.html | HIRSHHORN ADDS MAJOR WORKS | False | Special to the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/world/un-envoys-saee-pakistani-shift-toward-karmal-s-kabul-regime.html | U.N. ENVOYS SAEE PAKISTANI SHIFT TOWARD KARMAL'S KABUL REGIME | False | By Bernard D. Nossiter | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/misses-navratilova-austin-gain-semifinal.html | Misses Navratilova, Austin Gain Semifinal | False | By Neil Amdur, Special To the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/the-pop-life-216561.html | THE POP LIFE | False | By Robert Palmer | 1981-01-12 | TX 624144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/weekender-guide-friday-boxes-as-art-in-huntington.html | WEEKENDER GUIDE; Friday; BOXES AS ART IN HUNTINGTON | False | ELEANOR BLAU | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/red-smith-lynn-and-fisk-what-will-the-traffic-bear.html | RED SMITH; Lynn and Fisk: What Will the Traffic Bear? | False | By Sports of the Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/chamber-music-with-few-big-names-fills-concert-halls.html | CHAMBER MUSIC WITH FEW BIG NAMES FILLS CONCERT HALLS | False | By John Rockwell | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/business-people-emerson-executive-named-budget-aide.html | BUSINESS PEOPLE; Emerson Executive Named Budget Aide | False | By Leonard Sloane | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/energywatch.html | energywatch | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/opinion/l-new-york-s-crucial-case-against-the-census-216521.html | NEW YORK'S CRUCIAL CASE AGAINST THE CENSUS | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/aav-companies-reports-earnings-for-qtr-to-nov-30.html | AAV COMPANIES reports earnings for Qtr to Nov 30 | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/sox-directors-approve-offer.html | Sox Directors Approve Offer | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/14-more-judges-to-help-handle-criminal-cases.html | 14 MORE JUDGES TO HELP HANDLE CRIMINAL CASES | False | By Ronald Smothers | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/nuclear-data-inc-reports-earnings-for-qtr-to-nov-30.html | NUCLEAR DATA INC reports earnings for Qtr to Nov 30 | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/international-seaway-trading-corp-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL SEAWAY TRADING CORP reports earnings for Qtr to Nov 30 | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/world/vigil-along-polish-borders-russians-await-a-decision-military-analysis.html | VIGIL ALONG POLISH BORDERS; RUSSIANS AWAIT A DECISION; Military Analysis | False | By Drew Middleton | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/us/sun-belt-facing-its-glowing-future-calmly.html | SUN BELT FACING ITS GLOWING FUTURE CALMLY | False | By William K. Stevens, Special To the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/chemical-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | CHEMICAL NEW YORK CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/restaurants-by-mimi-sheraton-a-viennese-nouvelle-cuisine.html | RESTAURANTS; by Mimi Sheraton; A Viennese nouvelle cuisine. | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/lawrence-neal-poet-dead-at-42-influenced-black-arts-in-the-60-s.html | LAWRENCE NEAL, POET, DEAD AT 42; INFLUENCED BLACK ARTS IN THE 60'S | False | By C. Gerald Fraser | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/style/us-issues-menus-to-go-with-its-dietary-guidelines.html | U.S. ISSUES MENUS TO GO WITH ITS DIETARY GUIDELINES | False | By Karen de Witt, Special To the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/the-city-mayor-signs-bills-to-aid-consumers.html | THE CITY; Mayor Signs Bills To Aid Consumers | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/new-detectors-scour-for-water-leaks.html | NEW DETECTORS SCOUR FOR WATER LEAKS | False | By Deirdre Carmody | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/us/revised-carter-budget-plan-for-82-reduces-the-deficit-to-30-billion.html | REVISED CARTER BUDGET PLAN FOR '82 REDUCES THE DEFICIT TO $30 BILLION | False | By Steven Rattner, Special To the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/theater/theater-admirable-crichton-revived-at-long-wharf.html | THEATER: 'ADMIRABLE CRICHTON' REVIVED AT LONG WHARF | False | By Mel Gussow, Special To the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/opinion/the-editorial-notebook-death-in-el-salvador-by-robert-kleiman.html | THE EDITORIAL NOTEBOOK; DEATH IN EL SALVADOR; by Robert Kleiman | False | By Robert Kleiman | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/pneumatic-scale-corp-reports-earnings-for-yr-to-nov-30.html | PNEUMATIC SCALE CORP reports earnings for Yr to Nov 30 | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/books/queens-art-therapy-show.html | Queens Art-Therapy Show | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/the-computer-as-retailer.html | THE COMPUTER AS RETAILER | False | Special to the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/mix-up-blamed-for-prior-release-of-alleged-killer.html | MIX-UP BLAMED FOR PRIOR RELEASE OF ALLEGED KILLER | False | By Selwyn Raab | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-01-12 | TX 624144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/notes-on-people-21-years-of-determination-to-become-a-nurse.html | NOTES ON PEOPLE; 21 Years of Determination to Become a Nurse | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/opinion/l-pressure-iran-through-isolation-216516.html | PRESSURE IRAN THROUGH ISOLATION | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/style/the-evening-hours.html | THE EVENING HOURS | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/rutgers-92-massachusetts-58.html | Rutgers 92, Massachusetts 58 | False | Special to the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/armenian-dance-program.html | Armenian Dance Program | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/us/gao-urges-law-to-curb-fraud-in-use-of-social-security-cards.html | G.A.O. Urges Law to Curb Fraud In Use of Social Security Cards | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/news-summary-friday-january-9-1981.html | News Summary; FRIDAY, JANUARY 9, 1981 | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/kennecott-terminates-its-offer-for-shares-of-curtiss-wright.html | KENNECOTT TERMINATES ITS OFFER FOR SHARES OF CURTISS-WRIGHT | False | By Robert J. Cole | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/world/france-acts-to-counter-the-libyan-move-into-chad.html | FRANCE ACTS TO COUNTER THE LIBYAN MOVE INTO CHAD | False | By Richard Eder | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/opinion/l-how-insurers-want-to-pass-along-inflation-216524.html | HOW INSURERS WANT TO PASS ALONG INFLATION | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/correction-216475.html | CORRECTION | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/gregg-singers-blend-2-golden-ages-of-choral-music.html | GREGG SINGERS BLEND 2 GOLDEN AGES OF CHORAL MUSIC | False | By Bernard Holland | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/obituaries/james-l-walker-james-l-walker.html | JAMES L. WALKER; JAMES L. WALKER | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/advertising-216619.html | ADVERTISING | False | Creamer Inc. Chosen, By Duffy-Mott Company | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/world/japanese-are-pleased-to-see-mansfield-stay-as-us-ambassador.html | JAPANESE ARE PLEASED TO SEE MANSFIELD STAY AS U.S. AMBASSADOR | False | By Henry Scott Stokes, Special To The New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/opinion/l-what-head-does-for-children-216520.html | WHAT HEAD DOES FOR CHILDREN | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/uniflite-inc-reports-earnings-for-qtr-to-oct-31.html | UNIFLITE INC reports earnings for Qtr to Oct 31 | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/us/around-the-nation-no-contamination-found-after-titan-2-explosion.html | AROUND THE NATION; No Contamination Found After Titan 2 Explosion | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/about-real-estate-the-noneviction-conversion-finds-favor.html | ABOUT REAL ESTATE; THE NONEVICTION CONVERSION FINDS FAVOR | False | By Alan S. Oser | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/world/russian-is-said-to-defect-to-the-bonn-authorities.html | Russian Is Said to Defect To the Bonn Authorities | False | Special to the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/king-david-sunday.html | 'King David' Sunday | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/obituaries/sss-obit-page-devin-adair-garrity-is-dead-at-75-president-of-publishing-company.html | SSS/Obit Page; Devin Adair Garrity Is Dead at 75; President of Publishing Company | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/opinion/l-senatorial-wailers-216522.html | SENATORIAL WAILERS | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/earnings-levi-strauss-and-m-g-m-profits-climb.html | EARNINGS; LEVI STRAUSS AND M-G-M PROFITS CLIMB | False | By Phillip H. Wiggins | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/10-washington-to-lease-50-more-buses-to-city.html | 10; Washington to Lease 50 More Buses to City | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/some-wrigley-prices-up.html | Some Wrigley Prices Up | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/jersey-harness-horses-back.html | Jersey Harness Horses Back | False | Special to the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/electro-rent-corp-reports-earnings-for-qtr-to-nov-30.html | ELECTRO RENT CORP reports earnings for Qtr to Nov 30 | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/35-thrift-unitys-rescued-costing-us-1.3-billion.html | 35 THRIFT UNITYS RESCUED, COSTING U.S. $1.3 BILLION | False | By Robert A. Bennett | 1981-01-12 | TX 624144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/opinion/l-conservation-pendulum-216519.html | CONSERVATION PENDULUM | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/world/around-the-world-20-injured-in-confrontation-on-baja-california-campus.html | AROUND THE WORLD; 20 Injured in Confrontation On Baja California Campus | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/advertising-peek-freans-are-in-the-subway.html | ADVERTISING; Peek Freans Are in the Subway | False | PHILIP H. DOUGHERTY | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/us-said-to-reject-plan-by-chrysler.html | U.S. SAID TO REJECT PLAN BY CHRYSLER | False | By Agis Salpukas, Special To the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/obituaries/sister-ann-joachim-79-is-dead-lawyer-admitted-by-high-court.html | Sister Ann Joachim, 79, Is Dead; Lawyer Admitted by High Court | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/world/around-the-world-river-boat-sinks-in-brazil-drowning-at-least-120.html | AROUND THE WORLD; River Boat Sinks in Brazil, Drowning at Least 120 | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/expert-predicts-drought-may-worsen-through-85.html | EXPERT PREDICTS DROUGHT MAY WORSEN THROUGH '85 | False | By Peter Kihss | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/briefs-216638.html | BRIEFS | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/adams-express-co-reports-earnings-for-as-of-dec-31.html | ADAMS EXPRESS CO reports earnings for As of Dec 31 | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/index-international.html | Index; International | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/fed-orders-fines-against-wilshire-oil.html | Fed Orders Fines Against Wilshire Oil | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/noel-industries-inc-reports-earnings-for-qtr-to-oct-31.html | NOEL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/ohlsson-at-bosendorfer.html | Ohlsson at Bosendorfer | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/ev-sonic-is-thriving-with-suns.html | Ex-Sonic Is Thriving With Suns | False | By Jane Gross, Special To the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/bridge-dramatic-us-italy-contest-in-world-teams-is-recalled.html | Bridge: Dramatic U.S.-Italy Contest In World Teams Is Recalled | False | By Alan Truscott | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/first-connecticut-bancorp-reports-earnings-for-qtr-to-dec-31.html | FIRST CONNECTICUT BANCORP reports earnings for Qtr to Dec 31 | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/hotel-investors-reports-earnings-for-qtr-to-nov-30.html | HOTEL INVESTORS reports earnings for Qtr to Nov 30 | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/us/around-the-nation-new-orleans-transit-union-rejects-latest-wage-offer.html | AROUND THE NATION; New Orleans Transit Union Rejects Latest Wage Offer | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/style/the-bushes-come-to-town-for-a-private-party-mildred-hilson.html | THE BUSHES COME TO TOWN FOR A PRIVATE PARTY Mildred Hilson | False | By Enid Nemy | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/france-extending-aid-to-concorde.html | FRANCE EXTENDING AID TO CONCORDE | False | By Paul Lewis, Special To the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/advertising-the-leadership-network-adds-wharton-magazine.html | ADVERTISING; The Leadership Network Adds Wharton Magazine | False | By Philip H. Dougherty | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/obituaries/john-r-pascal-48-newsman-and-writer-of-broadway-musical.html | JOHN R. PASCAL, 48; NEWSMAN AND WRITER OF BROADWAY MUSICAL | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/pop-progress-of-miss-payne-by-john-wilson.html | POP: PROGRESS OF MISS PAYNE; by John Wilson | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/opinion/in-the-nation-beware-of-gaposis.html | IN THE NATION; Beware Of 'Gaposis' | False | By Tom Wicker | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/500-evacuated-in-fire-on-coast.html | 500 EVACUATED IN FIRE ON COAST | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/world/iran-getting-advice-from-us-lawyers.html | IRAN GETTING ADVICE FROM U.S. LAWYERS | False | By Stuart Taylor Jr., Special To the New York Times | 1981-01-12 | TX 624144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/carey-s-transit-plan-hailed-by-ravitch.html | CAREY'S TRANSIT PLAN HAILED BY RAVITCH | False | By Judith Cummings | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/wriston-to-be-council-s-chief.html | Wriston to Be Council's Chief | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/world/qualified-support-pledged-by-reagan-on-a-hostage-pact.html | QUALIFIED SUPPORT PLEDGED BY REAGAN ON A HOSTAGE PACT | False | By Bernard Gwertzman | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/productive-tests-of-hibernia-oilfield.html | 'Productive' Tests Of Hibernia Oilfield | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/chemplast-inc-reports-earnings-for-qtr-to-nov-30.html | CHEMPLAST INC reports earnings for Qtr to Nov 30 | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/40-years-of-the-uso.html | 40 Years of the U.S.O. | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/indiana-55-michigan-state-43.html | Indiana 55, Michigan State 43 | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/notes-on-people-outlook-for-bess-truman.html | NOTES ON PEOPLE; Outlook for Bess Truman | False | By Albin Krebs and Robert Mcg. Thomas, Jr. | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/us/reagn-s-plan-realith-sets-in-news-analysis.html | REAGAN'S PLAN: REALITH SETS IN; News Analysis | False | By Hedrick Smith | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/us/judge-s-stand-on-busing-divides-louisiana-town-on-racial-lines.html | JUDGE'S STAND ON BUSING DIVIDES LOUISIANA TOWN ON RACIAL LINES | False | By John M. Crewdson, Special To The New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/executive-changes-216648.html | EXECUTIVE CHANGES | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/world/soviet-paper-denounces-anti-socialist-ringleader-of-poland-s-dissidents.html | SOVIET PAPER DENOUNCES 'ANTI-SOCIALIST RINGLEADER' OF POLAND'S DISSIDENTS | False | By R.w. Apple Jr., Special To The New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/obituaries/alvar-lidell-wartime-announcer.html | ALVAR LIDELL, WARTIME ANNOUNCER | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/us/stockman-hearing-suggests-future-budget-conflicts.html | STOCKMAN HEARING SUGGESTS FUTURE BUDGET CONFLICTS | False | By Edward Cowan, Special To The New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/world/members-of-the-begin-coalition-talk-seriously-of-early-elections.html | MEMBERS OF THE BEGIN COALITION TALK SERIOUSLY OF EARLY ELECTIONS | False | By David K. Shipler, Special To The New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/advertising-keeping-2-agencies-happy.html | Advertising; Keeping 2 Agencies Happy | False | By Philip H. Dougherty | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/tv-weekend-216571.html | TV WEEKEND | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/gao-criticizes-high-steel-wages.html | G.A.O. Criticizes High Steel Wages | False | Special to the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/chemical-s-earnings-up.html | CHEMICAL'S EARNINGS UP | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/world/namibia-conferees-clash-then-get-down-to-business.html | NAMIBIA CONFEREES CLASH, THEN GET DOWN TO BUSINESS | False | By Joseph Lelyveld, Special To The New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/opinion/1980-annual-report-on-the-debentures-of-lakemont-nj.html | 1980 ANNUAL REPORT ON THE DEBENTURES, OF LAKEMONT, N.J. | False | By J. Lawrence Matthews | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/obituaries/william-m-sale-jr-81-an-authority-on-english.html | William M. Sale Jr., 81; An Authority on English | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/landscapes-at-library.html | Landscapes at Library | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/theater/new-acoustics-for-state-theater.html | NEW ACOUSTICS FOR STATE THEATER | False | By Harold C. Schonberg | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/opinion/courage-caution-and-the-economy.html | Courage, Caution and the Economy | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/movies/film-show-sunday-at-brooklyn-botanic-garden.html | Film Show Sunday at Brooklyn Botanic Garden | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/2-us-aides-critical-of-an-abscam-agent.html | 2 U.S. AIDES CRITICAL OF AN ABSCAM AGENT | False | By Joseph P. Fried | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/art-a-pageant-of-korean-art-at-the-met.html | ART: A PAGEANT OF KOREAN ART AT THE MET | False | By Hilton Kramer | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/3-more-big-banks-cut-prime-to-20.html | 3 More Big Banks Cut Prime to 20% | False | | 1981-01-12 | TX 624144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/movies/at-the-movies-peter-o-toole-and-a-film-they-tried-to-ignore.html | AT THE MOVIES; Peter O'Toole and a film they tried to ignore. | False | By Judy Klemesrud | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/notes-on-people-julie-harris-in-hospital-for-observation.html | NOTES ON PEOPLE; Julie Harris in Hospital for Observation | False | By Albin Krebs AND Robert Meg. Thomas Jr. | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/neediest.html | NEEDIEST | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/quotation-of-the-day-216476.html | Quotation of the Day | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/notes-on-people-trying-times-for-kate-smith.html | NOTES ON PEOPLE; Trying Times for Kate Smith | False | By Albin Krebs and Robert Meg Thomas Jr. | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/esposito-felt-loss-of-scoring-prowess.html | Esposito Felt Loss Of Scoring Prowess | False | By Thomas Rogers | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/the-region-mta-panel-backs-a-conrail-authority.html | THE REGION; M.T.A. Panel Backs A Conrail Authority | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/mitsui-is-subject-of-federal-inquiry.html | Mitsui Is Subject Of Federal Inquiry | False | Special to the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/ford-dividend-30.html | Ford Dividend 30Â¬Â¶ | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/internorth-broadens-crouse-hinds-offer.html | Internorth Broadens Crouse-Hinds Offer | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/in-armory-tenants-and-homeless-too-find-shelter.html | IN ARMORY, TENANTS AND HOMELESS, TOO, FIND SHELTER | False | By Dorothy J. Gaiter | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/advertising-espn-advertisers.html | ADVERTISING; E.S.P.N. Advertisers | False | By Philip H. Dougherty | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/new-york-bottler-coke-in-merger-pact.html | New York Bottler, Coke in Merger Pact | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/indoor-track-feels-economic-crunch.html | Indoor Track Feels Economic Crunch | False | By Frank Litsky | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/us/reagn-bids-aides-discuss-issues-as-freely-as-possible.html | REAGAN BIDS AIDES DISCUSS ISSUES AS FREELY AS POSSIBLE | False | By Steven R. Weisman, Special To the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/us/search-shifts-for-suspect-in-killings-of-game-warden.html | SEARCH SHIFTS FOR SUSPECT IN KILLINGS OF GAME WARDEN | False | Special to the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/advertising-norman-e-cash-joins-a-communications-outfit.html | ADVERTISING; Norman E. Cash Joins A Communications Outfit | False | By Philip H. Dougherty | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/books/publishing-gloomy-scene-in-london.html | PUBLISHING: GLOOMY SCENE IN LONDON | False | By Herbert Mitgang, Special To the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/world/top-poilish-paper-warns-unions-against-anarchy.html | TOP POILISH PAPER WARNS UNIONS AGAINST ANARCHY | False | By James M. Markham, Special To the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/riegel-textile-corp-reports-earnings-for-qtr-to-dec-31.html | RIEGEL TEXTILE CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/fuel-plant-talks-stall.html | Fuel Plant Talks Stall | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/dance-pauline-koner.html | DANCE: PAULINE KONER | False | By Anna Kisselgoff | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/movies/ferro-at-thalia.html | 'FERRO' AT THALIA | False | By Vincent Canby | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/opinion/l-when-society-uses-labels-to-shrug-off-alienated-youths-216526.html | WHEN SOCIETY USES LABELS TO SHRUG OFF ALIENATED YOUTHS | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/halldorson-on-63-leads-tucson-open-by-2-shots.html | Halldorson, on 63, Leads Tucson Open by 2 Shots | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/occidental-to-sell-an-offshore-lease.html | Occidental to Sell An Offshore Lease | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/wall-street-s-fortune-tellers.html | WALL STREET'S FORTUNE TELLERS | False | By Karen W. Arenson | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/style/greene.html | Greene | False | By Judy Klemesrud | 1981-01-12 | TX 624144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/cowboys-chargers-seem-to-have-edge.html | Cowboys, Chargers Seem to Have Edge | False | By William N. Wallace | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/computer-sciences-charges-narrowed.html | Computer Sciences Charges Narrowed | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/2-in-mideast-said-to-lift-oil-price-4.html | 2 IN MIDEAST SAID TO LIFT OIL PRICE $4 | False | By Douglas Martin | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/world/around-the-world-explosion-at-raf-center-causes-extensive-damage.html | AROUND THE WORLD; Explosion at R.A.F. Center Causes Extensive Damage | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/us/former-cia-agent-whop-spied-for-soviet-sentenced-to-18-years.html | FORMER C.I.A. AGENT WHOP SPIED FOR SOVIET SENTENCED TO 18 YEARS | False | By Philip Taubman, Special To the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/earnings-levi-strauss-and-m-g-m-profits-climb-m-g-m.html | EARNINGS; LEVI STRAUSS AND M-G-M PROFITS CLIMB; M-G-M | False | By Phillip H. Wiggins | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/notes-on-people-coming-to-the-aid-of-the-party.html | NOTES ON PEOPLE; Coming to the Aid of the Party | False | By Albin Krebs and Robert Mcg Thomas Jr. | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/opinion/decontrol-of-oil-is-no-cure.html | DECONTROL OF OIL IS NO CURE | False | By Edward J. Markey | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/economic-scene-a-sense-of-urgency.html | Economic Scene; 'A Sense Of Urgency' | False | By Leonard Silk | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/goodrich-to-stress-replacement-sales.html | GOODRICH TO STRESS 'REPLACEMENT' SALES | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/merrill-lynch-realty.html | Merrill Lynch Realty | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/strings-on-the-hudson.html | Strings on the Hudson | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/world/arab-guerrillas-deny-accusation-by-kenya-on-bombing-of-a-hotel.html | Arab Guerrillas Deny Accusation By Kenya on Bombing of a Hotel | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/uconn-wins-9th-in-row.html | UCONN WINS 9TH IN ROW | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/us/us-to-sue-a-school-district-in-carolina-over-racial-bias.html | U.S. TO SUE A SCHOOL DISTRICT IN CAROLINA OVER RACIAL BIAS | False | By Robert Pear, Special To the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/kansas-city-philharmonic-cancels-its-concert-season.html | KANSAS CITY PHILHARMONIC CANCELS ITS CONCERT SEASON | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/the-city-mta-given-date-on-plan-for-disabled.html | THE CITY; M.T.A. Given Date On Plan for Disabled | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/pacers-beat-knicks-in-overtime-116-115.html | PACERS BEAT KNICKS IN OVERTIME, 116-115 | False | By Sam Goldaper | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/us/antiabortion-unit-lists-12-senators-as-targets.html | Antiabortion Unit Lists 12 Senators as Targets | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/carey-wants-curbs-on-school-aid-and-a-freeze-on-revenue-sharing.html | CAREY WANTS CURBS ON SCHOOL AID AND A FREEZE ON REVENUE SHARING | False | By Richard J. Meislin, Special To the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/y-series-offers-newer-lyricists.html | Y SERIES OFFERS NEWER LYRICISTS | False | By John S. Wilson | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/capitol-food-industries-inc-reports-earnings-for-qtr-to-nov-30.html | CAPITOL FOOD INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/us/immigration-official-says-carter-s-budget-will-cut-agency-staff.html | IMMIGRATION OFFICIAL SAYS CARTER'S BUDGET WILL CUT AGENCY STAFF | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/aiaw-alters-rule-on-transfer-students.html | A.I.A.W. Alters Rule on Transfer Students | False | By Gordon S. White Jr., Special To the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/theater/no-headline-216562.html | No Headline | False | By Mel Gussow | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/can-piano-and-bass-speak-as-one.html | CAN PIANO AND BASS SPEAK AS ONE? | False | By Edward Rothstein | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/friday-january-9-1981-the-economy.html | FRIDAY, JANUARY 9, 1981; The Economy | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/defense-is-given-a-police-sketch-in-murder-at-met.html | DEFENSE IS GIVEN A POLICE SKETCH IN MURDER AT MET | False | By Glenn Fowler | 1981-01-12 | TX 624144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/obituaries/dr-robert-mcclanahan.html | DR. ROBERT McCLANAHAN | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/head-of-chicago-lyric-opera-resigns.html | HEAD OF CHICAGO LYRIC OPERA RESIGNS | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/movies/by-tom-buckley.html | By TOM BUCKLEY | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/readers-mobilizing-to-save-the-libraries.html | READERS MOBILIZING TO SAVE THE LIBRARIES | False | By Serge Schmemann | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/us/watt-vows-to-shun-conflict-cases.html | WATT VOWS TO SHUN CONFLICT CASES | False | By Seth S. King, Special To the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/theater/midsummer-night-s-dream-opening-bam-rep-year.html | 'MIDSUMMER NIGHT'S DREAM' OPENING BAM REP YEAR | False | By Eleanor Blau | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/world/iraqis-ridicule-iran-for-assertions-of-triumph-in-a-counteroffensive.html | IRAQIS RIDICULE IRAN FOR ASSERTIONS OF TRIUMPH IN A COUNTEROFFENSIVE | False | Special to the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/assets-increase-at-money-funds.html | Assets Increase At Money Funds | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/bias-suit-stirs-tension-among-police-in-white-plains.html | BIAS SUIT STIRS TENSION AMONG POLICE IN WHITE PLAINS | False | By Charlotte Evans, Special To the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/art-photographing-america-s-children.html | ART: PHOTOGRAPHING AMERICA'S CHILDREN | False | By Vivien Raynor | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/credit-markets-interest-rates-edge-higher.html | CREDIT MARKETS; INTEREST RATES EDGE HIGHER | False | By Michael Quint | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/levi-strauss-co-reports-earnings-for-qtr-to-nov-30.html | LEVI STRAUSS & CO reports earnings for Qtr to Nov 30 | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/us-withholds-funds-for-the-portman-hotel-planned-for-times-square.html | U.S. WITHHOLDS FUNDS FOR THE PORTMAN HOTEL PLANNED FOR TIMES SQUARE | False | By Clyde Haberman | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-nov-30.html | PIONEER HI-BRED INTERNATIONAL INC reports earnings for Qtr to Nov 30 | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/world/the-un-today-jan-9-1981-economic-and-social-council.html | The U.N. Today; Jan. 9, 1981; ECONOMIC AND SOCIAL COUNCIL | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/theater/stage-pirates-of-penzance-on-broadway.html | STAGE: 'PIRATES OF PENZANCE' ON BROADWAY | False | By Frank Rich | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/market-place-how-insurers-reduce-costs.html | Market Place; How Insurers Reduce Costs | False | By Robert Metz | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/world/montreal-hotel-fire-kills-woman.html | Montreal Hotel Fire Kills Woman | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/opinion/foreign-affairs-reagan-s-chance-in-namibia.html | FOREIGN AFFAIRS; Reagan's Chance In Namibia | False | By Flora Lewis | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/theater/broadway-faye-dunaway-returning-in-new-william-alfred-play.html | BROADWAY; Faye Dunaway returning in new William Alfred play. | False | By Carol Lawson | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/the-region-jersey-lottery-offers-a-2-million-prize.html | THE REGION; Jersey Lottery Offers A $2 Million Prize | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/witness-asserts-mrs-harris-had-appeared-despondent.html | WITNESS ASSERTS MRS. HARRIS HAD APPEARED DESPONDENT | False | By James Feron, Special To the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/rutherford-will-compete-in-12-to-14-stock-car-races.html | Rutherford Will Compete In 12 to 14 Stock Car Races | False | Special to the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/us/around-the-nation-ex-stagehand-testifies-about-plan-to-rig-lottery.html | AROUND THE NATION; Ex-Stagehand Testifies About Plan to Rig Lottery | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/business-people-nestle-picks-a-director-for-north-america.html | BUSINESS PEOPLE; Nestle Picks A Director For North America | False | By Leonard Sloane | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/ohio-state-58-iowa-56.html | Ohio State 58, Iowa 56 | False | AP | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/us/weinberger-is-said-to-insist-on-picking-his-deputy.html | WEINBERGER IS SAID TO INSIST ON PICKING HIS DEPUTY | False | By Richard Halloran, Special To the New York Times | 1981-01-12 | TX 624144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/art-postcard-views-by-philip-pearlstein.html | ART: POSTCARD VIEWS BY PHILIP PEARLSTEIN | False | By John Russell | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/opinion/l-as-more-gets-less-216525.html | AS MORE GETS LESS | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/dow-sinks-15.19-more-volume-off.html | DOW SINKS 15.19 MORE; VOLUME OFF | False | By Alexander R. Hammer | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/brown-fcc-democrat-to-resign-from-agency.html | BROWN, F.C.C. DEMOCRAT, TO RESIGN FROM AGENCY | False | By Ernest Holsendolph | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/key-rates-216662.html | Key Rates | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-oct-31.html | PERRY DRUG STORES INC reports earnings for Qtr to Oct 31 | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/notes-on-people-tradition-of-the-sea.html | NOTES ON PEOPLE; Tradition of the Sea | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/the-region-hearing-set-on-rally-planned-in-buffalo.html | THE REGION; Hearing Set on Rally Planned in Buffalo | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/sheldahl-inc-reports-earnings-for-qtr-to-nov-30.html | SHELDAHL INC reports earnings for Qtr to Nov 30 | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/sports/phil-esposito-plays-finale-tonight.html | PHIL ESPOSITO PLAYS FINALE TONIGHT | False | By Gerald Eskenazi | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/nyregion/morning-s-rail-commuters-wait-out-extended-delays.html | MORNING'S RAIL COMMUTERS WAIT OUT EXTENDED DELAYS | False | By Ari L. Goldman | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/business/champion-home-builders-co-reports-earnings-for-qtr-to-nov-28.html | CHAMPION HOME BUILDERS CO reports earnings for Qtr to Nov 28 | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/world/economic-shakeup-studied-in-poland.html | ECONOMIC SHAKEUP STUDIED IN POLAND | False | By John Darnton, Special To the New York Times | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/cabaret-a-new-carrie-smith.html | CABARET: A NEW CARRIE SMITH | False | By John S. Wilson | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/movies/series-from-japan-is-also-opening.html | SERIES FROM JAPAN IS ALSO OPENING | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/arts/notes-on-people-an-award-for-green-hair.html | NOTES ON PEOPLE; AN AWARD FOR GREEN HAIR | False | | 1981-01-12 | TX 624144 | | |
| 1981-01-09 | 1981-01-09 | https://www.nytimes.com/1981/01/09/us/health-officials-report-widespread-outbreaks-of-flu.html | HEALTH OFFICIALS REPORT WIDESPREAD OUTBREAKS OF FLU | False | By Jane E. Brody | 1981-01-12 | TX 624144 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/the-city-mta-signs-pact-with-grumman.html | THE CITY; M.T.A. Signs Pact With Grumman | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/us/haig-plans-to-resume-beck-and-call-status.html | Haig Plans to Resume 'Beck and Call' Status | False | AP | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/opinion/the-way-to-make-conrail-pay.html | The Way to Make Conrail Pay | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/american-welding-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | AMERICAN WELDING & MANUFACTURING CO reports earnings for Qtr to Nov 30 | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/state-national-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | STATE NATIONAL BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/uniflite-inc-reports-earnings-for-qtr-to-oct-31.html | UNIFLITE INC reports earnings for Qtr to Oct 31 | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/world/earthquake-hits-guadeloupe.html | Earthquake Hits Guadeloupe | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/al-davis-assailed-by-klein.html | AL DAVIS ASSAILED BY KLEIN | False | By United Press International | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/style/from-aldolfo-to-his-fans-a-collection-with-humor.html | FROM ALDOLFO TO HIS FANS: A COLLECTION WITH HUMOR | False | By Bernadine Morris | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/parker-pen-co-reports-earnings-for-qtr-to-nov-30.html | PARKER PEN CO reports earnings for Qtr to Nov 30 | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-dec-28.html | ADVANCED MICRO DEVICES INC reports earnings for Qtr to Dec 28 | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/6-phillips-aides-freed-by-oilers.html | 6 Phillips Aides Freed by Oilers | False | AP | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/world/2-estonian-dissidents-reported-to-receive-prison-camp-terms.html | 2 Estonian Dissidents Reported To Receive Prison Camp Terms | False | AP | 1981-01-13 | TX 624135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/red-cross-list-of-those-dead-hurt-or-missing.html | RED CROSS LIST OF THOSE DEAD, HURT OR MISSING | False | Special to the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/staten-island-81-city-college-75.html | Staten Island 81 City College 75 | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/sports-of-the-times-the-big-man-s-final-shot.html | Sports Of The Times; The Big Man's Final Shot | False | By George Vecsey | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/arts/dance-phoebe-neville-and-company.html | DANCE: PHOEBE NEVILLE AND COMPANY | False | By Anna Kisselgoff | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/obituaries/thomas-a-horey-is-dead-at-45-xerox-official-was-aiding-state | Thomas A. Horey Is Dead at 45; Xerox Official Was Aiding State | False | AP | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/new-air-controls-will-begin-today.html | NEW AIR CONTROLS WILL BEGIN TODAY | False | By Richard Witkin | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/fordham-sets-back-temple-by-62-59-improving-record-to-8-3.html | FORDHAM SETS BACK TEMPLE BY 62-59, IMPROVING RECORD TO 8-3 | False | By Thomas Rogers | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/obituaries/edith-a-aynes-a-nurse-operated-home-for-aged.html | Edith A. Aynes, a Nurse; Operated Home for Aged | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/sun-to-phase-out-shipbuilding.html | SUN TO PHASE OUT SHIPBUILDING | False | By William Robbins, Special To the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/arts/music-chopin-mazurka.html | MUSIC: CHOPIN MAZURKA | False | By Allen Hughes | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/mccartney-ex-beatle-donates-to-fund-for-the-neediest-cases.html | MCCARTNEY, EX-BEATLE, DONATES TO FUND FOR THE NEEDIEST CASES | False | By Walter H. Waggoner | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/patents-straw-content-improved-for-the-feed-of-animals.html | PATENTS; Straw Content Improved For the Feed of Animals | False | STACY V. JONES | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/us/haig-warns-panel-of-need-to-contain-soviet-arms-growth.html | HAIG WARNS PANEL OF NEED TO CONTAIN SOVIET ARMS GROWTH | False | By Adam Clymer, Special To the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/us/for-7-hours-haig-stays-in-charge-at-ease.html | FOR 7 HOURS, HAIG STAYS IN CHARGE, AT EASE | False | By Hedrick Smith, Special To the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-nov-28.html | FREDERICK'S OF HOLLYWOOD reports earnings for Qtr to Nov 28 | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/opinion/f9226-dreams-of-libyan-empire.html | f9226; Dreams of Libyan Empire | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/arts/chicago-tv-aide-to-run-wabc.html | CHICAGO TV AIDE TO RUN WABC | False | By C. Gerald Fraser | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/about-new-york-a-brooklyn-treasure-beckons-to-manhattan.html | ABOUT NEW YORK; A BROOKLYN TREASURE BECKONS TO MANHATTAN | False | By William E. Farrell | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/world/no-headline-217132.html | No Headline | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/hh-robertson-switch.html | H.H. Robertson Switch | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/world/pole-urges-reason-on-5-day-workweek.html | POLE URGES 'REASON ON 5-DAY WORKWEEK | False | By James M. Markham, Special To the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/mobile-home-industries-inc-reports-earnings-for-qtr-to-nov-30.html | MOBILE HOME INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/lanier-business-products-reports-earnings-for-qtr-to-nov-28.html | LANIER BUSINESS PRODUCTS reports earnings for Qtr to Nov 28 | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/opinion/l-tomorrow-s-career-woman-at-a-crossroads-217220.html | TOMORROWS CAREER WOMAN AT A CROSSROADS | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/patents-exercise-bicycle-records-users-muscular-activity.html | PATENTS; Exercise Bicycle Records User's Muscular Activity | False | By Stacy V. Jones | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/fire-in-queens-building-tied-to-smoking-in-bed.html | FIRE IN QUEENS BUILDING TIED TO SMOKING IN BED | False | By Joseph B. Treaster | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/greit-realty-trust-reports-earnings-for-yr-to-oct-31.html | GREIT REALTY TRUST reports earnings for Yr to Oct 31 | False | | 1981-01-13 | TX 624135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/finance-briefs-217324.html | FINANCE BRIEFS | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/women-ncaa-to-confer.html | WOMEN, N.C.A.A. TO CONFER | False | By Gordon S. White Jr., Special To the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/new-york-city-stands-1980-recession-better-than-us-as-a-whole.html | NEW YORK CITY STANDS 1980 RECESSION BETTER THAN U.S. AS A WHOLE | False | By Damon Stetson | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/no-sprinklers-required-at-jersey-rest-home.html | NO SPRINKLERS REQUIRED AT JERSEY REST HOME | False | By Ronald Sullivan, Special To the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/computer-communications-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/opinion/at-todays-reunion-yesterdays-moonlight.html | AT TODAY'S REUNION YESTERDAY'S MOONLIGHT | False | By Richard N. Livingstone | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/onlookers-tell-of-the-horror-and-recall-happy-times.html | ONLOOKERS TELL OF THE HORROR AND RECALL HAPPY TIMES | False | By Robert Hanley, Special To the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/obituaries/aj-cronin-author-of-citadel-and-keys-of-the-kingdom-dies.html | A.J. CRONIN, AUTHOR OF 'CITADEL' AND 'KEYS OF THE KINGDOM,' DIES | False | By Herbert Mitgang | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/opinion/observer-not-to-worry-jimmy.html | OBSERVER; Not To Worry, Jimmy | False | By Russell Baker | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/world/haig-stand-reflects-a-fading-of-detente.html | HAIG STAND REFLECTS A FADING OF DETENTE | False | By Bernard Gwertzman, Special To the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/bonn-s-growth-in-80-was-1.8.html | Bonn's Growth In '80 Was 1.8% | False | Special to the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/us/us-set-to-replace-a-civil-service-test.html | U.S. SET TO REPLACE A CIVIL SERVICE TEST | False | By David E. Rosenbaum, Special To the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/vertipile-inc-reports-earnings-for-qtr-to-nov-30.html | VERTIPILE INC reports earnings for Qtr to Nov 30 | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/anthem-electronics-reports-earnings-for-qtr-to-dec-31.html | ANTHEM ELECTRONICS reports earnings for Qtr to Dec 31 | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/cerone-making-points-with-10.html | Cerone Making Points With 10 | False | By Murray Chass | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/books/no-headline-217264.html | No Headline | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/nets-lose-by-112-95-11th-straight-defeat.html | NETS LOSE BY 112-95; 11TH STRAIGHT DEFEAT | False | By Al Harvin, Special To the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/colleague-says-mrs-harris-was-racked-by-job-pressure.html | COLLEAGUE SAYS MRS. HARRIS WAS RACKED BY JOB PRESSURE | False | By James Feron, Special To the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/patents-rotary-gasoline-engine-powers-a-water-pump.html | PATENTS; Rotary Gasoline Engine Powers a Water Pump | False | By Stacy V. Jones | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/opinion/the-feds-pursue-the-child-snatchers.html | The Feds Pursue the Child Snatchers | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/opinion/beating-a-spouse-is-a-crime.html | BEATING A SPOUSE IS A CRIME | False | By Edward J. McLaughlin and Lucia B. Whisenand | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/the-city-three-officers-face-disciplinary-charges.html | THE CITY; Three Officers Face Disciplinary Charges | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/arts/jazz-shearing-back-at-carlyle.html | JAZZ: SHEARING BACK AT CARLYLE | False | By John S. Wilson | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/rep-lederer-found-guilty-of-bribery-in-abscam-case.html | REP. LEDERER FOUND GUILTY OF BRIBERY IN ABSCAM CASE | False | By Joseph P. Fried | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By John Corry | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/walgreen-co-reports-earnings-for-qtr-to-nov-30.html | WALGREEN CO reports earnings for Qtr to Nov 30 | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/anxious-relatives-find-a-cuase-for-grief-or-joy.html | ANXIOUS RELATIVES FIND A CUASE FOR GRIEF, OR JOY | False | By Anna Quindlen, Special To the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/arts/wanted-new-home-for-an-old-mural.html | WANTED: NEW HOME FOR AN OLD MURAL | False | By Grace Glueck | 1981-01-13 | TX 624135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/us/kelly-trial-transcript-shows-doubt-by-judge-on-abscam-operation.html | KELLY TRIAL TRANSCRIPT SHOWS DOUBT BY JUDGE ON ABSCAM OPERATION | False | By Robert Pear, Special To the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/czech-star-is-ousted-mrs-lloyd-defaults.html | CZECH STAR IS OUSTED; MRS. LLOYD DEFAULTS | False | By Neil Amdur, Special To the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/obituaries/dr-charles-i-stoloff.html | DR. CHARLES I. STOLOFF | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/us/kissinger-s-meddling.html | KISSINGER'S MEDDLING | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/us/marijuana-bales-dropped-from-plane-in-florida.html | MARIJUANA BALES DROPPED FROM PLANE IN FLORIDA | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/lazare-kaplan-international-inc-reports-earnings-for-qtr-to-nov-30.html | LAZARE KAPLAN INTERNATIONAL INC reports earnings for Qtr to Nov 30 | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/brazil-and-uruguay-meet-in-soccer-final.html | Brazil and Uruguay Meet in Soccer Final | False | By Alex Yannis | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/us/dayton-is-striving-to-cope-with-growing-fiscal-woes.html | DAYTON IS STRIVING TO COPE WITH GROWING FISCAL WOES | False | By Iver Peterson, Special To the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/schulman-a-inc-reports-earnings-for-qtr-to-nov-30.html | SCHULMAN, A, INC reports earnings for Qtr to Nov 30 | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/mcdonnell-douglas-wins-us-contract.html | McDonnell Douglas Wins U.S. Contract | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/us/civiletti-to-join-baltimore-firm.html | Civiletti to Join Baltimore Firm | False | AP | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/bobsled-mark-set.html | Bobsled Mark Set | False | AP | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/us/1978-coast-tax-initiative-now-spurs-budget-crisis.html | 1978 COAST TAX INITIATIVE NOW SPURS BUDGET CRISIS | False | By Wallace Turner, Special To the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/us/list-of-panel-members-at-the-hearing-on-haig.html | List of Panel Members At the Hearing on Haig | False | Special to the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/world/un-aide-held-in-poland-is-fasting.html | U.N. AIDE HELD IN POLAND IS FASTING | False | By John Darnton, Special To the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/fraser-mortgage-investments-reports-earnings-for-qtr-to-nov-30.html | FRASER MORTGAGE INVESTMENTS reports earnings for Qtr to Nov 30 | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/aic-photo-inc-reports-earnings-for-qtr-to-nov-30.html | AIC PHOTO INC reports earnings for Qtr to Nov 30 | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/us/vesco-says-fair-trial-guarantee-might-get-him-to-return-to-us.html | Vesco Says Fair Trial Guarantee Might Get Him to Return to U.S. | False | By United Press International | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/princeton-44-brown-41.html | Princeton 44, Brown 41 | False | AP | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/storer-cited-in-libel-suit.html | Storer Cited In Libel Suit | False | AP | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/world/bonn-said-to-study-saudi-request-for-major-sale-of-weapons-systems.html | BONN SAID TO STUDY SAUDI REQUEST FOR MAJOR SALE OF WEAPONS SYSTEMS | False | By John Vinocur, Special To the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/opinion/fugue-for-tin-horns.html | FUGUE FOR TIN HORNS | False | By Marc Granetz | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/brooks-fashion-stores-inc-reports-earnings-for-qtr-to-nov-29.html | BROOKS FASHION STORES INC reports earnings for Qtr to Nov 29 | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/no-headline-217278.html | No Headline | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/quotation-of-the-day-217183.html | Quotation of the Day | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/city-strengthens-its-efforts-to-assist-heatless-tenants.html | CITY STRENGTHENS ITS EFFORTS TO ASSIST HEATLESS TENANTS | False | By Lee A. Daniels | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/world/around-the-world-israelis-say-they-exhumed-bodies-of-5-slain-guerrillas.html | AROUND THE WORLD; Israelis Say They Exhumed Bodies of 5 Slain Guerrillas | False | AP | 1981-01-13 | TX 624135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/style/wine-by-the-glass-often-an-unknown-quanity.html | WINE BY THE GLASS: OFTEN AN UNKNOWN QUANITY | False | By Larry Miller | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/bridge-players-in-an-enclave-find-the-pressure-hard-to-take.html | Bridge: Players in an Enclave Find The Pressure Hard to Take | False | By Alan Truscott | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/style/de-gustibus-a-devil-s-brew-of-recipes.html | DE GUSTIBUS; A DEVIL'S BREW OF RECIPES | False | By Mimi Sheraton | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/obituaries/beverly-suser-grunwald-writer-of-woman-s-wear-daily-column.html | BEVERLY SUSER GRUNWALD, WRITER OF WOMAN'S WEAR DAILY COLUMN | False | By Edith Evans Asbury | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/us/major-points-from-appearance-by-haig-before-senate-committee.html | MAJOR POINTS FROM APPEARANCE BY HAIG BEFORE SENATE COMMITTEE | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/opinion/l-tomorrow-s-career-woman-at-a-crossroads-217219.html | TOMORROWS CAREER WOMAN AT A CROSSROADS | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/opinion/l-to-save-lives-in-a-fire-217232.html | TO SAVE LIVES IN A FIRE | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/us/tests-due-on-2-skeletons-found-in-atlanta-s-search-for-children.html | TESTS DUE ON 2 SKELETONS FOUND IN ATLANTA'S SEARCH FOR CHILDREN | False | Special to the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/world/iran-raises-more-questions-about-us-plan.html | IRAN RAISES MORE QUESTIONS ABOUT U.S. PLAN | False | Special to the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/opinion/l-new-york-state-and-city-vs-housing-for-helpless-217233.html | NEW YORK STATE AND CITY VS. HOUSING FOR HELPLESS | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/getty-sets-outlay.html | Getty Sets Outlay | False | AP | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/us/around-the-nation-witness-says-garwood-got-rifle-as-part-of-torture.html | AROUND THE NATION; Witness Says Garwood Got Rifle as Part of Torture | False | AP | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/keansburg-described-by-residents-as-a-resort-town-on-the-wane.html | KEANSBURG DESCRIBED BY RESIDENTS AS A RESORT TOWN ON THE WANE | False | By William E. Geist | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/style/consumer-saturday-it-s-time-of-year-for-fake-watches.html | CONSUMER SATURDAY; IT'S TIME OF YEAR FOR FAKE WATCHES | False | By Michael Decoursy Hinds | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/obituaries/martha-kantor-84-painted-on-glass.html | MARTHA KANTOR, 84; PAINTED ON GLASS | False | By Hilton Kramer | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/world/no-headline-217137.html | No Headline | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/notes-on-people-trivia-what-s-nixon-s-favorite-bird.html | NOTES ON PEOPLE; Trivia: What's Nixon's Favorite Bird? | False | By Albin Krebs | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/us/nevada-says-it-pursues-investigation-on-sinatra.html | Nevada Says It Pursues Investigation on Sinatra | False | AP | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/world/in-paris-effel-s-grand-tinkertoy-gets-an-overhaul.html | IN PARIS, EFFEL'S GRAND TINKERTOY GETS AN OVERHAUL | False | By Richard Eder, Special To the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/us/slight-rise-in-december-job-totals-still-does-not-wipe-out-80-losses.html | SLIGHT RISE IN DECEMBER JOB TOTALS STILL DOES NOT WIPE OUT '80 LOSSES | False | By Philip Shabecoff, Special To the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/obituaries/perry-pratt-jet-engine-designer.html | PERRY PRATT, JET-ENGINE DESIGNER | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/opinion/l-why-abraham-kauvar-must-resign-217231.html | WHY ABRAHAM KAUVAR MUST RESIGN | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/computer-horizons-corp-reports-earnings-for-qtr-to-nov-30.html | COMPUTER HORIZONS CORP reports earnings for Qtr to Nov 30 | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/esposito-receives-a-rousing-sendoff-sabres-tie-rangers.html | ESPOSITO RECEIVES A ROUSING SENDOFF; SABRES TIE RANGERS | False | By John Radosta | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/notes-on-people-taxpayer-calls-a-trick-play-against-the-cowboys.html | NOTES ON PEOPLE; Taxpayer Calls a Trick Play Against the Cowboys | False | By Albin Krebs | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/world/60-squatters-at-housing-project-are-evicted-by-police-in-london.html | 60 Squatters at Housing Project Are Evicted by Police in London | False | AP | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/patents-chemical-reactions-filmed.html | Patents; Chemical Reactions 'Filmed' | False | By Stacy V. Jones | 1981-01-13 | TX 624135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/uslife-income-fund-corp-reports-earnings-for-as-of-dec-31.html | USLIFE INCOME FUND CORP reports earnings for As of Dec 31 | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/obituaries/cliff-tufte-84-chief-developer-of-road-america-auto-racing.html | Cliff Tufte, 84, Chief Developer Of Road America Auto Racing | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/obituaries/alvin-gouldner-60-a-radical-sociologist-dies-of-heart-attack.html | ALVIN GOULDNER, 60, A RADICAL SOCIOLOGIST, DIES OF HEART ATTACK | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/wilson-oil-rig-acquired-by-ltv.html | Wilson Oil Rig Acquired by LTV | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/movies/hanger-18-a-tale-about-a-captured-ufo.html | 'HANGER 18' A TALE ABOUT A CAPTURED U.F.O. | False | By Vincent Canby | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amstar | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/opinion/l-giving-a-hand-to-the-nontraditional-217222.html | GIVING A HAND TO THE NONTRADITIONAL | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/arts/new-lyric-opera-head.html | NEW LYRIC OPERA HEAD | False | Special to the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/notes-on-people-a-courting-poem-recalls-another-phyllis-schlafly.html | NOTES ON PEOPLE; A Courting Poem Recalls Another Phyllis Schlafly | False | By Albin Krebs | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/opinion/l-tomorrow-s-career-woman-at-a-crossroads-217221.html | TOMORROWS CAREER WOMAN AT A CROSSROADS | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/producer-prices-increased-0.6-in-december-and-11.7-for-year.html | PRODUCER PRICES INCREASED 0.6% IN DECEMBER AND 11.7% FOR YEAR | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/buffalo-forge-board-opposes-ampco-bid.html | Buffalo Forge Board Opposes Ampco Bid | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/hanna-mining-plans-to-shut-some-units.html | Hanna Mining Plans To Shut Some Units | False | AP | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/obituaries/alfred-golding.html | ALFRED GOLDING | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/world/bani-sadar-pledges-iran-willfight-on.html | BANI-SADAR PLEDGES IRAN WILLFIGHT ON | False | AP | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/ohio-sealy-mattress-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | OHIO-SEALY MATTRESS MANUFACTURING CO reports earnings for Qtr to Nov 30 | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/api-trust-reports-earnings-for-qtr-to-sept-30.html | API TRUST reports earnings for Qtr to Sept 30 | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/eagles-bolster-receiving-corps.html | EAGLES BOLSTER RECEIVING CORPS | False | By William N.wallace | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/korchnoi-wins-match-as-hubner-withdraws.html | Korchnoi Wins Match As Hubner Withdraws | False | AP | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/state-approves-city-plea-to-revise-property-tax.html | STATE APPROVES CITY PLEA TO REVISE PROPERTY TAX | False | By Ronald Smothers | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/news-summary-saturday-january-10-1981.html | News Summary; SATURDAY, JANUARY 10, 1981 | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/opinion/l-tomorrow-s-career-woman-at-a-crossroads-217234.html | TOMORROWS CAREER WOMAN AT A CROSSROADS | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/big-suffolk-downs-payoff.html | Big Suffolk Downs Payoff | False | AP | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/index-international.html | Index; International | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/obituaries/william-payton-smith.html | WILLIAM PAYTON SMITH | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/us/fire-at-utah-prison-dump-blamed-for-major-blackout.html | FIRE AT UTAH PRISON DUMP BLAMED FOR MAJOR BLACKOUT | False | Special to the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/world/france-strengthens-africa-force-in-reaction-to-chad-intervention.html | FRANCE STRENGTHENS AFRICA FORCE IN REACTION TO CHAD INTERVENTION | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/sports/miller-leads-by-2-strokes-posting-a-64-for-130-total.html | Miller Leads by 2 Strokes, Posting a 64 for 130 Total | False | AP | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/akzona-inc-reports-earnings-for-qtr-to-dec-31.html | AKZONA INC reports earnings for Qtr to Dec 31 | False | | 1981-01-13 | TX 624135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/us/percy-and-conservatives-senator-sees-no-trouble.html | PERCY AND CONSERVATIVES: SENATOR SEES NO TROUBLE | False | By Charles Mohr, Special To the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/world/around-the-world-5-americans-ask-transfer-from-prisons-in-turkey.html | AROUND THE WORLD; 5 Americans Ask Transfer From Prisons in Turkey | False | Special to the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/the-city-mastropieri-given-a-3-year-sentence.html | THE CITY; Mastropieri Given A 3-Year Sentence | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/entrapment-issue-splits-prosecutors-in-abscam-actions.html | ENTRAPMENT ISSUE SPLITS PROSECUTORS IN ABSCAM ACTIONS | False | By Leslie Maitland | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/fire-kills-20-at-home-for-aged-in-new-jersey.html | FIRE KILLS 20 AT HOME FOR AGED IN NEW JERSEY | False | By Robert D. McFadden | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/opinion/the-chute-of-memory.html | THE CHUTE OF MEMORY | False | By Martin Andrucki | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/business/frigitronics-inc-reports-earnings-for-qtr-to-nov-30.html | FRIGITRONICS INC reports earnings for Qtr to Nov 30 | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/nyregion/c-no-headline-217182.html | No Headline | False | | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/world/syria-warns-jordan-of-an-invasion-if-another-confrontation-develops.html | SYRIA WARNS JORDAN OF AN INVASION IF ANOTHER CONFRONTATION DEVELOPS | False | Special to the New York Times | 1981-01-13 | TX 624135 | | |
| 1981-01-10 | 1981-01-10 | https://www.nytimes.com/1981/01/10/us/around-the-nation-20-cent-first-class-stamp-is-urged-by-postal-lawyer.html | AROUND THE NATION; 20-Cent First-Class Stamp Is Urged by Postal Lawyer | False | AP | 1981-01-13 | TX 624135 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/virginia-63-north-carolina-57.html | Virginia 63, North Carolina 57 | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/haig-leads-the-cabinet-cadre.html | HAIG LEADS THE CABINET CADRE | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/theater-theater-reopens-with-rock-musical.html | THEATER; THEATER REOPENS WITH ROCK MUSICAL | False | By Haskel Frankel | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/world/dutch-arrest-14-in-drug-case.html | Dutch Arrest 14 in Drug Case | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/ideas-trends-in-summary-midwives-perform-mammalian-cloning.html | IDEAS & TRENDS IN SUMMARY; Midwives Perform Mammalian Cloning | False | By Eva Hoffman and Margot Slade | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/red-wings-4-flames-1.html | Red Wings 4, Flames 1 | False | By United Press International | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/5-judges-from-upstate-are-selected-by-carey-for-appellate-division.html | 5 JUDGES FROM UPSTATE ARE SELECTED BY CAREY FOR APPELLATE DIVISION | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/music-debuts-in-review-george-foca-rodi-pianist-offers-chopin-beethoven.html | MUSIC: DEBUTS IN REVIEW; George Foca-Rodi, Pianist, Offers Chopin, Beethoven | False | By Bernard Holland | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/gov-o-neill-lists-judicial-choices.html | GOV. O'NEILL LISTS JUDICIAL CHOICES | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/regions-new-york-city-service-based-economy-resists-slump.html | REGIONS: NEW YORK CITY; SERVICE-BASED ECONOMY RESISTS SLUMP | False | By Clyde Haberman | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/travel/ski-huts-in-colorado-s-high-country-ski-huts-in-colorado-s-high-country.html | SKI HUTS IN COLORADO'S HIGH COUNTRY; Ski Huts in Colorado's High Country | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/world/precedents-for-haig-five-generals-in-political-roles.html | PRECEDENTS FOR HAIG: FIVE GENERALS IN POLITICAL ROLES | False | By Drew Middleton | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/archives/budget-cuts-threaten-museum.html | BUDGET CUTS THREATEN MUSEUM | True | By Gary Kriss | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/manic-magic-on-wall-street.html | Manic Magic on Wall Street | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/psycho-ideology.html | PSYCHO-IDEOLOGY | False | By Walter Reich | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/mets-flynn-hitting-musical-notes-now.html | Mets' Flynn Hitting Musical Notes Now | False | By George Vecsey | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/numismatics-the-grand-finale-by-ed-reiter.html | Numismatics; THE GRAND FINALE; by Ed Reiter | False | | 1981-01-15 | TX 624129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/shopkeepers-convention-trying-to-recapture-the-middle-class.html | SHOPKEEPERS CONVENTION: TRYING TO RECAPTURE THE MIDDLE CLASS | False | By, Isadore Barmash | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-world-in-summary-caribbean-threat-french-go-home.html | THE WORLD IN SUMMARY; Caribbean Threat: French Go Home | False | By Milt Freudenheim and Barbara Slavin | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/comment-the-reagn-question.html | COMMENT; THE REAGAN QUESTION | False | By John M. Farmer | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/a-7-year-struggle-by-white-enclave.html | A 7-YEAR STRUGGLE BY WHITE ENCLAVE | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/world/soviet-natural-gas-for-west-curtailed.html | SOVIET NATURAL GAS FOR WEST CURTAILED | False | Special to the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/l-frostbite-preventative-217238.html | FROSTBITE PREVENTATIVE | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/50-years-ago-musical-stereo-s-first-disk.html | 50 YEARS AGO-MUSICAL STEREO'S FIRST DISK | False | By Hans Fantel | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/pamela-cook-thomas-is-engaged-to-john-t-strohmeyer.html | Pamela Cook Thomas Is Engaged to John T. Strohmeyer | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/only-3-answer-call-for-matching-funds.html | ONLY 3 ANSWER CALL FOR MATCHING FUNDS | False | By Joseph F. Sullivan | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/abscam-jurors-tell-why-they-convicted-lederer.html | ABSCAM JURORS TELL WHY THEY CONVICTED LEDERER | False | By Joseph P. Fried | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/i-i-78-are-tax-dollars-at-work-or-standing-idle-217497.html | I-78: Are Tax Dollars At Work or Standing Idle? | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/ideas-and-trends-in-summary-perceptions-shift-on-working-women.html | IDEAS AND TRENDS IN SUMMARY; Perceptions Shift On Working Women | False | By Eva Hoffman and Margot Slade | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/art-many-shades-of-white-celebrates-winter.html | ART; 'MANY SHADES OF WHITE' CELEBRATES WINTER | False | By Helen A. Harrison | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/rules-for-dumping-in-sound-accepted.html | RULES FOR DUMPING IN SOUND ACCEPTED | False | By Edward C. Burks | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/lisa-pulling-bride-of-rb-semple-jr.html | LISA PULLING BRIDE OF R.B. SEMPLE JR. | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/progress-on-national-market-plan.html | Progress On National Market Plan | False | By Jeff Gerth | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/deborah-k-tear-fiancee-of-student.html | Deborah K. Tear Fiancee of Student | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/economic-affairs-cut-wages-4-percent-everybody-s.html | ECONOMIC AFFAIRS; CUT WAGES 4 PERCENT-EVERYBODY'S | False | By Lester C. Thurow | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/world/begin-is-reported-ready-to-quit-if-ministers-do.html | Begin Is Reported Ready To Quit if Ministers Do | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/consumer-rates.html | CONSUMER RATES | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/ideas-trends-in-summary-titan-called-safe-but-could-be-safer.html | IDEAS & TRENDS IN SUMMARY; Titan Called Safe But Could Be Safer | False | By Eva Hoffman and Margot Slade | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/personal-finance-a-better-break-for-expatriates.html | PERSONAL FINANCE; A BETTER BREAK FOR EXPATRIATES | False | By Sandra Salmans | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/music-debuts-in-review-french-flutist-and-harpist-share-duo-solo-program.html | MUSIC: DEBUTS IN REVIEW; French Flutist and Harpist Share Duo-Solo Program | False | By John Rockwell | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/3-die-in-florida-plane-crash.html | 3 Die in Florida Plane Crash | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/why-defense-costs-so-much.html | WHY DEFENSE COSTS SO MUCH | False | By, Richard Halloran | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/archives/debate-over-cancer-care-in-the-country.html | DEBATE OVER CANCER CARE IN THE COUNTRY | True | By Robert B. Fath | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/dining-out-two-reasons-for-an-inns-popularity.html | Dining Out; TWO REASONS FOR AN INN'S POPULARITY | False | By Anne Semmes | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/regions-new-england-hartford.html | REGIONS: NEW ENGLAND; HARTFORD | False | By John Rosenberg | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/the-genesis-of-a-kosher-restaurant.html | THE GENESIS OF A KOSHER RESTAURANT | False | | 1981-01-15 | TX 624129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/a-sound-of-discord-at-music-mountain.html | A SOUND OF DISCORD AT MUSIC MOUNTAIN | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/l-frostbite-preventative-218486.html | FROSTBITE PREVENTATIVE | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/magazine/l-spent-summer-1956-with-jean-seborg-priscilla-beach-theater-plymouth-mass-well-217394.html | I spent the summer of 1956 with Jean Seberg at the Priscilla Beach Theater, In Plymouth, Mass., as well as time later with her, in Cape May, N.J. | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/magazine/dining-out-house-specialty-conviviality.html | DINING OUT; HOUSE SPECIALTY: CONVIVIALITY | False | By Patricia Brooks | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/travel/what-s-doing-in-san-antonio.html | WHAT'S DOING IN SAN ANTONIO | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/politics-dodd-promises-to-remember-old-friends.html | POLITICS; DODD PROMISES TO REMEMBER OLD FRIENDS | False | By Richard L. Madden | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/l-a-proposal-to-replace-runoffs-in-a-primary-217488.html | A Proposal to Replace Runoffs in a Primary | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/knicks-down-cavaliers-104-99.html | Knicks Down Cavaliers, 104-99 | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/children-s-books-217405.html | Children's Books | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/business-conditions-iodine-demand-rising.html | BUSINESS CONDITIONS; IODINE DEMAND RISING | False | By Kenneth N. Gilpin | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/tax-cuts-due-but-will-kemp-roth-be-the-plan.html | TAX CUTS DUE, BUT WILL KEMP-ROTH BE THE PLAN? | False | By Edward Cowan | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/dropout-returns-to-school-to-fill-in-the-gaps.html | DROPOUT RETURNS TO SCHOOL TO 'FILL IN THE GAPS' | False | By Charlotte Camillos | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/abroad-at-home-the-king-must-die.html | ABROAD AT HOME; THE KING MUST DIE | False | By Anthony Lewis | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/elizabeth-landreth-wed-to-s-g-white.html | Elizabeth Landreth Wed to S. G. White | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/critics-choices-217352.html | CRITICS CHOICES | False | By John Russell | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/sarah-gordon-fiancee-of-james-c-degiovanni.html | Sarah Gordon Fiancee Of James C. DeGiovanni | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/labor-and-business-amity.html | Labor and Business Amity | False | By Philip Shabecoff, Washington Although Some Union Leaders Are Planning To Adopt A Defensive | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/magazine/l-no-headline-217386.html | No Headline | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/coach-esposito-s-debut-smooth.html | COACH ESPOSITO'S DEBUT SMOOTH | False | By James F. Clarity, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/chess-revenge-for-the-russians.html | CHESS; REVENGE FOR THE RUSSIANS | False | By Robert Byrne | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/lilco-rates-prospects-for-the-80-s.html | LILCO RATES: PROSPECTS FOR THE 80'S | False | By Frances Cerra | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/for-nurses-a-sense-of-need-and-futility.html | FOR NURSES, A SENSE OF NEED AND FUTILITY | False | By Charlotte Evans | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/world/no-headline-218246.html | No Headline | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/high-interest-rates-stall-detroit-s-recovery.html | HIGH INTEREST RATES STALL DETROIT'S RECOVERY | False | By Reginald Stuart | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/energy-boom-overthrusting-westward.html | ENERGY BOOM OVERTHRUSTING WESTWARD | False | By, Pamela G. Hollie | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/world/key-aide-in-iran-voices-optimism-about-hostages.html | KEY AIDE IN IRAN VOICES OPTIMISM ABOUT HOSTAGES | False | By John Kifner, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/despite-the-abuses-athletics-can-enrich-a-college-education-by-andy.html | DESPITE THE ABUSES ATHLETICS CAN ENRICH A COLLEGE EDUCATION By ANDY | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/world/un-offers-to-cut-guerrilla-ties-in-effort-to-spur-namibia-talks.html | U.N. OFFERS TO CUT GUERRILLA TIES IN EFFORT TO SPUR NAMIBIA TALKS | False | By Joseph Lelyveld, Special To the New York Times | 1981-01-15 | TX 624129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/sparking-the-growth-of-muir.html | SPARKING THE GROWTH OF MUIR | False | By Vartanig G. Vartan | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/travel/notes-a-new-art-village-rises-in-the-dominican-republic.html | Notes; A NEW ART VILLAGE RISES IN THE DOMINICAN REPUBLIC | False | By Robert J. Dunphy | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/the-four-new-congresswomen-on-the-issues.html | THE FOUR NEW CONGRESSWOMEN ON THE ISSUES | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/the-fair-new-world-of-orchestra-auditions.html | THE FAIR, NEW WORLD OF ORCHESTRA AUDITIONS | False | By Bernard Holland | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-region.html | THE REGION | False | Carey Delivers His Wish List and Then Hopes for the Best, By Don Wycliff | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/music-chamber-program-to-includebach.html | MUSIC; CHAMBER PROGRAM TO INCLUDEBACH | False | By Robert Sherman | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/magazine/l-no-headline-217388.html | No Headline | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/magazine/l-the-women-executives-217391.html | THE WOMEN EXECUTIVES | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/white-house-tapes-at-issue-cover-3-month-period-in-1973.html | WHITE HOUSE TAPES AT ISSUE COVER 3-MONTH PERIOD IN 1973 | False | By Robert Reinhold | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/around-the-nation-bodies-of-6-found-in-house-frequented-by-motorcyclists.html | AROUND THE NATION; BODIES OF 6 FOUND IN HOUSE FREQUENTED BY MOTORCYCLISTS | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/art-spectacular-portrait-of-iceland-on-view-at-newark-museum.html | Art; SPECTACULAR 'PORTRAIT OF ICELAND' ON VIEW AT NEWARK MUSEUM | False | By John Caldwell | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/should-primaries-be-in-september.html | SHOULD PRIMARIES BE IN SEPTEMBER | False | By Raymond M. Durkin | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/c-correction-218309.html | CORRECTION | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/l-ibm-218494.html | I.B.M. | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/quotation-of-the-day-218310.html | Quotation of the Day | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/de-paul-is-beaten-by-63-62.html | De Paul Is Beaten By 63-62 | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/elizabeth-ide-downing-engaged-to-wed-scott-sartorius-nyu-business-student.html | Elizabeth Ide Downing Engaged to Wed Scott Sartorius, N.Y.U. Business Student | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/about-cars-new-designs-ease-old-diesel-problems.html | ABOUT CARS; New Designs Ease Old Diesel Problems | False | By Marshall Schuon | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/new-jersey-opinion-government-and-the-oil-industry-the-myth-and-the-reality.html | New Jersey Opinion; GOVERNMENT AND THE OIL INDUSTRY: THE MYTH AND THE REALITY | False | By Joel R. Jacobson | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/phillips-would-hire-his-aides.html | PHILLIPS WOULD HIRE HIS AIDES | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/regions-new-jersey-hackensack.html | REGIONS: NEW JERSEY; HACKENSACK | False | By Robert Hanley | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/yale-is-paid-650000-for-brasher-doubloon.html | Yale Is Paid $650,000 For Brasher Doubloon | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/realestate/renters-finding-welcome-in-homes.html | RENTERS FINDING WELCOME IN HOMES | False | By Andree Brooks | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/obituaries/helen-j-a-rand.html | HELEN J. A. RAND | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/old-economic-ills-are-likely-to-bury-any-quick-cures.html | OLD ECONOMIC ILLS ARE LIKELY TO BURY ANY QUICK CURES | False | By Steven Rattner | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/firefighters-sentenced-for-arson.html | Firefighters Sentenced for Arson | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/architechture-view-shows-with-a-personal-vision-by-ada-louise-huxtable.html | Architechture View; SHOWS WITH A PERSONAL VISION; by Ada Louise Huxtable | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/penn-70-brown-57.html | Penn 70, Brown 57 | False | AP | 1981-01-15 | TX 624129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/westchester-guide-ossining-arts-festival.html | WESTCHESTER GUIDE; OSSINING ARTS FESTIVAL | False | By Eleanor Charles | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/concerts-3-evenings-in-the-composers-showcase-at-the-whitney-museum.html | CONCERTS: 3 EVENINGS IN THE 'COMPOSERS' SHOWCASE' AT THE WHITNEY MUSEUM | False | By Edward Rothstein | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/best-foot-forward-confirmation-isn-t-the-only-aim-of-the-process.html | BEST FOOT FORWARD; CONFIRMATION ISN'T THE ONLY AIM OF THE PROCESS | False | By Adam Clymer | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/jeremy-koch-fiance-of-miss-humpstone.html | Jeremy Koch Fiance Of Miss Humpstone | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/for-jack-nicklaus-there-are-omens-of-greater-glory.html | FOR JACK NICKLAUS, THERE ARE OMENS OF GREATER GLORY | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/doris-lessing-in-the-visionary-mode.html | DORIS LESSING IN THE VISIONARY MODE | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/magazine/l-no-headline-217387.html | No Headline | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/behind-the-best-sellers-taylor-caldwell.html | Behind the Best Sellers; TAYLOR CALDWELL | False | By Edwin McDowell | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/miss-jaeger-joins-miss-austin-in-net-final.html | MISS JAEGER JOINS MISS AUSTIN IN NET FINAL | False | By Neil Amdur, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/alternate-mortgages-devised-by-lenders.html | 'ALTERNATE MORTGAGES' DEVISED BY LENDERS | False | By Deborah Rankin | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/critics-choices-217351.html | CRITICS CHOICES | False | By John S. Wilson | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/robert-trent-jones-to-get-golfer-s-richardson-award.html | ROBERT TRENT JONES TO GET GOLFER'S RICHARDSON AWARD | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-region-mta-grumman-heal-the-bruises.html | THE REGION; M.T.A., Grumman Heal the Bruises | False | By Don Wycliff | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/niatross-unhurt-by-fire-that-kills-14-broodmares.html | Niatross Unhurt by Fire That Kills 14 Broodmares | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/dear-teacher-we-had-to-get-some-sun.html | DEAR TEACHER: WE HAD TO GET SOME SUN | False | By Marilyn Forman | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/susan-taylor-stout-wed-to-john-philip-jackman.html | Susan Taylor Stout Wed To John Philip Jackman | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/hopes-rise-in-fight-against-snail-fever.html | HOPES RISE IN FIGHT AGAINST SNAIL FEVER | False | By Walter Sullivan, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/further-tight-credit-means-problems-for-housing.html | FURTHER TIGHT CREDIT MEANS PROBLEMS FOR HOUSING | False | By Alan S. Oser | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-nation-in-summary-a-new-congress-with-old-echoes.html | THE NATION IN SUMMARY; A New Congress With Old Echoes | False | By Caroline Rand Herron and Michael Wright | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/nonfiction-in-brief-217424.html | Nonfiction in Brief | False | By Jennifer Dunning | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/l-the-deepest-problem-217236.html | THE DEEPEST PROBLEM | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/laurie-nan-lane-wed-to-charles-schaffran-a-lawyer.html | LAURIE NAN LANE WED TO CHARLES SCHAFFRAN, A LAWYER | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/it-s-hard-to-go-back-to-georgia.html | IT'S HARD TO GO BACK TO GEORGIA | False | FRANCIS X. CIINES | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/business-conditions-heavy-weather-for-boats.html | BUSINESS CONDITIONS; HEAVY WEATHER FOR BOATS | False | By Kenneth N. Gilpin | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/magazine/l-remembering-jean-seberg-217393.html | REMEMBERING JEAN SEBERG | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/millstone-ii-plant-to-remain-shut-until-safety-report-is-approved.html | Millstone II Plant to Remain Shut Until Safety Report Is Approved | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/travel/l-spontaneous-travel-217447.html | Spontaneous Travel | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/magazine/sunday-observer-the-reaganites-in-power-by-russell-baker.html | Sunday Observer; THE REAGANITES IN POWER; by Russell Baker | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/archives/holistic-health-care-gaining-support.html | HOLISTIC HEALTH CARE GAINING SUPPORT | True | By Rita Esposito Watson | 1981-01-15 | TX 624129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/magazine/exploring-the-mysteries-of-tibetan-medicine.html | EXPLORING THE MYSTERIES OF TIBETAN MEDICINE | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/can-synthetic-fuels-fill-us-oil-gap.html | CAN SYNTHETIC FUELS FILL U.S. OIL GAP? | False | By Robert D. Hershey Jr. | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/theater/stage-patrick-musical-orpheus-and-amerika.html | STAGE: PATRICK MUSICAL, 'ORPHEUS AND AMERIKA' | False | By Mel Gussow | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/los-angeles-seeking-earthquake-safety.html | LOS ANGELES SEEKING EARTHQUAKE SAFETY | False | By Robert Lindsey, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/low-income-housing-sounds-out-of-tune.html | LOW INCOME HOUSING SOUNDS 'OUT OF TUNE' | False | By Matthew L. Wald | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/controversy-continues-at-the-hook.html | CONTROVERSY CONTINUES AT 'THE HOOK' | False | By Bruce Ehrmann | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/gardening-the-pineapple-as-a-houseplant.html | GARDENING; THE PINEAPPLE AS A HOUSEPLANT | False | By Carl Totemeier | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/magazine/the-struggle-of-women-directors.html | THE STRUGGLE OF WOMEN DIRECTORS | False | By Sally Ogle | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/inaugural-festivities-the-local-scene.html | INAUGURAL FESTIVITIES-THE LOCAL SCENE | False | By Charlotte Evans | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/beth-kathryn-slater-betrothed.html | Beth Kathryn Slater Betrothed | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/headliners-attentive-audience.html | Headliners Attentive Audience | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/l-the-funny-thing-that-happened-to-mr-cline-217243.html | THE FUNNY THING THAT HAPPENED TO MR. CLINE | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/the-baroque-opera-battleground.html | THE BAROQUE OPERA BATTLEGROUND | False | By John Rockwell | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/travel/l-no-headline-217446.html | No Headline | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/songs-of-a-racial-self.html | SONGS OF A RACIAL SELF | False | By Henry Louis Gates Jr. | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/antiques-time-again-for-meadowlands-show.html | Antiques; TIME AGAIN FOR MEADOWLANDS SHOW | False | By Carolyn Darrow | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/buffalo-braces-for-a-nzai-rally-and-a-counteraction.html | BUFFALO BRACES FOR A NZAI RALLY AND A COUNTERACTION | False | By Sheila Rule | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/rutgers-gallery-gets-gift-of-modern-art.html | RUTGERS GALLERY GETS GIFT OF MODERN ART | False | By David L. Shirey | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/muncie-powers-charger-offense.html | Muncie Powers Charger Offense | | By Malcolm Moran, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/the-new-contempt-for-civil-rights.html | The New Contempt for Civil Rights | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/rape-suspect-may-be-moved.html | Rape Suspect May Be Moved | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/nykoluk-coaches-tie-in-debut.html | NYKOLUK COACHES TIE IN DEBUT | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/alicia-m-tierney-to-be-wed-to-douglas-johnson-may-9.html | Alicia M. Tierney to Be Wed To Douglas Johnson May 9 | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/westchester-housing-again-it-s-the-season-for-fires.html | WESTCHESTER HOUSING; AGAIN, IT'S THE SEASON FOR FIRES | False | By Betsy Brown | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/magazine/l-no-headline-217392.html | No Headline | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/news-summary-sunday-january-11-1981.html | News Summary; SUNDAY, JANUARY 11, 1981 | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/regions-the-middle-west.html | REGIONS: THE MIDDLE WEST | False | By Iver Peterson | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/productivity-issue-is-growing-in-importance.html | PRODUCTIVITY ISSUE IS GROWING IN IMPORTANCE | False | By, William Serrin | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/baltimore-zoo-plagued.html | Baltimore Zoo Plagued | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/dad-lisa-feldman-sets-wedding-to-michael-a-davis-in-june.html | dad Lisa Feldman Sets Wedding To Michael A. Davis in June | False | | 1981-01-15 | TX 624129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/cost-of-expanding-3-airports-estimated-at-1-billion.html | COST OF EXPANDING 3 AIRPORTS ESTIMATED AT $1 BILLION | False | By Maurice Carroll | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/jane-sandhaus-fiancee-of-jeffrey-e-packer.html | Jane Sandhaus Fiancee of Jeffrey E. Packer | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/magazine/open-letter-to-a-cabinet-member-by-shirley-m-hufstedler.html | OPEN LETTER TO A CABINET MEMBER; by Shirley M. Hufstedler | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/movies/film-view-on-good-actors-in-bad-movies.html | Film View; ON GOOD ACTORS IN BAD MOVIES | False | VINCENT CANBY | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/van-morris-to-wed-susan-shillingburg.html | Van Morris to Wed Susan Shillingburg | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/no-headline-218404.html | No Headline | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/nancy-reagan-picks-press-aide.html | Nancy Reagan Picks Press Aide | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/theater/stage-view-of-shepard-s-myths-and-ibsen-s-man.html | Stage View; OF SHEPARD'S MYTHS AND IBSEN'S MAN | False | By Walter Kerr | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/state-s-influence-in-congress-wanes.html | STATES INFLUENCE IN CONGRESS WANES | False | By States News Service | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/travel/l-no-headline-217443.html | No Headline | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/water-is-franchised-trouble-in-jersey.html | WATER IS FRANCHISED TROUBLE IN JERSEY | False | By Robert Hanley | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/l-middle-aged-workers-ready-for-new-skills-218487.html | MIDDLE-AGED WORKERS READY FOR NEW SKILLS | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/election-challenges-puerto-rico-produce-political-statement-over-control.html | ELECTION CHALLENGES IN PUERTO RICO PRODUCE POLITICAL STATEMENT OVER CONTROL IN LEGISLATURE | False | By Jo Thomas, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/kings-99-jazz-92.html | Kings 99, Jazz 92 | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/views.html | VIEWS | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/improvements-debated-on-brooklyn-s-fulton-street.html | 'IMPROVEMENts' DEBATED ON BROOKLYN'S FULTON STREET | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/regions-new-york-state.html | REGIONS: NEW YORK STATE | False | By Richard J. Meislin | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/theater/eva-le-gallienne-if-i-only-played-myself-that-would-be-a-bore.html | EVA LE GALLIENNE: 'IF I ONLY PLAYED MYSELF THAT WOULD BE A BORE' | False | By Harold C. Schonberg | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/usc-topples-ucla-on-shot-at-buzzer.html | U.S.C. Topples U.C.L.A. on Shot at Buzzer | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/l-robert-frost-s-true-view-of-good-fences-218484.html | ROBERT FROST'S TRUE VIEW OF GOOD FENCES | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/profit-gains-ahead-but-mostly-from-inflation.html | PROFIT GAINS AHEAD, BUT MOSTLY FROM INFLATION | False | By, Phillip H. Wiggins | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/bullets-106-mavericks-94.html | BULLETS 106, MAVERICKS 94 | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/technology-remedy-for-costly-energy.html | TECHNOLOGY: REMEDY FOR COSTLY ENERGY | False | By, Peter J. Schuyten | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/but-what-to-you-find-to-door-the-east-end-in-the-winter.html | 'BUT WHAT TO YOU FIND TO DO...ON THE EAST END IN THE WINTER?' | False | By Randi Dickson | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/new-vegetables-make-their-debut.html | NEW VEGETABLES MAKE THEIR DEBUT | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/marist-71-cw-post-62.html | Marist 71, C.W. Post 62 | False | Special to the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/realestate/l-on-diplomats-217436.html | On Diplomats | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/magazine/l-computers-and-the-human-brain-217390.html | COMPUTERS AND THE HUMAN BRAIN | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/l-needling-jargon-218485.html | NEEDLING JARGON | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/afternoon-edition-of-daily-news-isn-t-selling-at-its-expected-levels.html | AFTERNOON EDITION OF DAILY NEWS ISN'T SELLING AT ITS EXPECTED LEVELS | False | By Jonathan Friendly | 1981-01-15 | TX 624129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/world/christopher-has-good-meeting-with-algerian-aide-on-hostages.html | CHRISTOPHER HAS 'GOOD' MEETING WITH ALGERIAN AIDE ON HOSTAGES | False | By Marvine Howe, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/world/jakarta-fights-overcrowding-in-bali-and-java.html | JAKARTA FIGHTS OVERCROWDING IN BALI AND JAVA | False | By Pamela G. Hollie, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/crime-217423.html | Crime | False | By Newgate Callender | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/defendants-charge-discrimination-in-federal-jury-selection-in-georgia.html | DEFENDANTS CHARGE DISCRIMINATION IN FEDERAL JURY SELECTION IN GEORGIA | False | Special to the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/even-miracles-have-their-price-green-revolutionaries-discover.html | EVEN MIRACLES HAVE THEIR PRICE, GREEN REVOLUTIONARIES DISCOVER | False | By Seth S. King | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/kansas-94-iona-64.html | Kansas 94, Iona 64 | False | Special to the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/fear-and-loathing-on-the-ski-t.html | FEAR AND LOATHING ON THE SKI T | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/jonathan-beales-fiance-of-maria-lamberton.html | Jonathan Beales Fiance of Maria Lamberton | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/diana-rockwell-fiancee-of-joseph-e-rooney-2d.html | Diana Rockwell Fiancee Of Joseph E. Rooney 2d | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/nets-put-up-battle-but-lose-to-celtics.html | NETS PUT UP BATTLE, BUT LOSE TO CELTICS | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/l-the-deepest-problem-218488.html | THE DEEPEST PROBLEM | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/city-council-meetings-scheduled-this-week.html | City Council Meetings Scheduled This Week | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-region-drought-emergency-crosses-the-hudson.html | THE REGION; Drought Emergency Crosses the Hudson | False | By Don Wycliff | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/world/150-statuettes-stolen-in-naples.html | 150 Statuettes Stolen in Naples | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/magazine/stunning-for-sunning-bikini-may-not-be-suit-for-avid-swimmer-because-it-tends.html | STUNNING FOR SUNNING ; A bikini may not be the suit for an avid swimmer because it tends to slip and slide a bit in the surf. But for a die-hard sun worshipper, a two-piece suit is the next best thing to nothing at all. Here are some new versions for 1981. | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/realestate/dial-a-mortgage-system-changed-to-a-priority-lottery-plan.html | DIAL-A-MORTGAGE SYSTEM CHANGED TO A PRIORITY-LOTTERY PLAN | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/realestate/recycler-changes-strategy.html | RECYCLER CHANGES STRATEGY | False | By Carter B. Horsley | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/advertisers-look-closer-at-cable-tv.html | ...ADVERTISERS LOOK CLOSER AT CABLE TV | False | By Philip H. Dougherty | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/world/around-the-world-south-korea-easing-ban-on-political-activities.html | AROUND THE WORLD; South Korea Easing Ban On Political Activities | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/panel-urges-change-in-coal-regulation.html | PANEL URGES CHANGE IN COAL REGULATION | False | By Ben A. Franklin, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/stamps-new-plate-block-system-by-samuel-a-tower.html | Stamps; NEW PLATE BLOCK SYSTEM; by Samuel A.Tower | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/bestsellers-fiction.html | Bestsellers; FICTION | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/sound-50-years-ago-musical-stereo-s-first-disk.html | SOUND; 50 YEARS AGO-MUSICAL STEREO'S FIRST DISK | False | By Hans Fantel | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/carey-asks-for-240-million-for-state-deficiency-budget.html | CAREY ASKS FOR $240 MILLION FOR STATE DEFICIENCY BUDGET | False | Special to the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/other-business-wall-street-stocks-bonds-and-now-stones.html | OTHER BUSINESS; WALL STREET: STOCKS, BONDS AND, NOW, STONES | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/debating-civil-liberties-in-magna-carta-land.html | DEBATING CIVIL LIBERTIES IN MAGNA CARTA LAND | False | By William Borders | 1981-01-15 | TX 624129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/arts/rich-torme-concert-jan-29.html | Rich-Torme Concert Jan. 29 | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/archives/back-to-school-after-a-misplaced-decade.html | BACK TO SCHOOL, AFTER A MISPLACED DECADE | True | By Charlotte Camillos | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/the-soviet-avant-garde.html | THE SOVIET AVANT-GARDE | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/purdue-73-ohio-state-65.html | Purdue 73, Ohio State 65 | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/investing-when-to-use-a-discount-broker.html | INVESTING; WHEN TO USE A DISCOUNT BROKER | False | By H.j. Maidenberg | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/how-to-reform-social-security.html | HOW TO REFORM SOCIAL SECURITY | False | By, Michael J. Boskin | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/judith-serkin-ned-winsor-financial-analysts-are-wed.html | Judith Serkin, Ned Winsor, Financial Analysts, Are Wed | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/book-ends-o-hara-john.html | Book Ends; O'HARA, JOHN | False | By Herbert Mitgang | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/world/14-killed-in-philippine-flooding.html | 14 Killed in Philippine Flooding | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/sports-of-the-times-big-doings-afoot-in-the-good-gray-town.html | .; SPORTS OF THE TIMES; BIG DOINGS AFOOT IN THE GOOD, GRAY TOWN | False | By Red Smith | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/rules-for-dumping-in-sound-accepted-washington.html | RULES FOR DUMPING IN SOUND ACCEPTED, WASHINGTON | False | By Edward C. Burks | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/slimming-down-the-gaf-case.html | SLIMMING DOWN: THE GAF CASE | False | By Steve Lohr | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/lesley-finnell-to-be-a-bride.html | Lesley Finnell To Be a Bride | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/regions-middle-atlantic.html | REGIONS: MIDDLE ATLANTIC | False | By Ben A. Franklin | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/chamber-the-jupiterians.html | CHAMBER: THE JUPITERIANS | False | By Bernard Holland | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/travel/st-augustine-retains-spanish-colonial-style.html | ST. AUGUSTINE RETAINS SPANISH COLONIAL STYLE | False | By Rob Oglesby | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/topics-passages-the-fun-of-flying.html | TOPICS; PASSAGES; The Fun of Flying | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/andree-devendorf-james-c-dreyfous-to-be-wed-may-30.html | Andree Devendorf, James C. Dreyfous To Be Wed May 30 | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/tiny-town-wins-6-year-battle-for-own-electricity.html | TINY TOWN WINS 6-YEAR BATTLE FOR OWN ELECTRICITY | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-nation-in-summary-identifying-the-problem-is-easy.html | THE NATION IN SUMMARY; Identifying the Problem Is Easy | False | By Caroline Rand Herron and Michael Wright | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/magazine/l-no-headline-217385.html | No Headline | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/northwestern-50-wisconsin-48.html | Northwestern 50, Wisconsin 48 | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/ideas-trends-in-summary-is-cholesterol-dangerous-new-study-says-yes.html | IDEAS & TRENDS IN SUMMARY; Is Cholesterol Dangerous? New Study Says Yes | False | By Eva Hoffman and Margot Slade | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/hometown-plans-to-give-cater-a-festive-welcome-the-talk-of-plains.html | HOMETOWN PLANS TO GIVE CATER A FESTIVE WELCOME; The Talk of Plains | False | By Terence Smith, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/no-headline-218355.html | No Headline | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/headliners-a-will-and-a-way.html | HEADLINERS; A Will and a Way | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/critics-choices-217349.html | CRITICS' CHOICES | False | By Peter G. Davis | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/dining-out-the-difference-half-a-block-makes.html | DINING OUT; THE DIFFERENCE HALF A BLOCK MAKES | False | By Florence Fabricant | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/political-harvest-also-grows-when-peasants-rulebut-many-angrily-el-penon-el.html | THE POLITICAL HARVEST ALSO GROWS WHEN PEASANTS RULE...BUT MANY ANGRILY; EL PENON, El Salvador | False | By Raymond Bonner, Disagree | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/the-week-in-business-granville.html | THE WEEK IN BUSINESS; GRANVILLE | False | | 1981-01-15 | TX 624129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/travel/l-more-on-kashmir-217453.html | More on Kashmir | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/a-swedish-neo-romantic-composer-by-peter-g-davis.html | A SWEDISH NEO-ROMANTIC COMPOSER; by Peter G. Davis | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/by-caren-goldberg.html | By CAREN GOLDBERG | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/speaking-personally-a-legacy-of-words-words-words.html | Speaking Personally; A LEGACY OF WORDS, WORDS, WORDS | False | By Elizabeth Flynn | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/st-joseph-s-44-jacksonville-42.html | St. Joseph's 44, Jacksonville 42 | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/portman-hotel-hurdles-step-by-step.html | PORTMAN HOTEL HURDLES, STEP BY STEP | False | By Ronald Smothers | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/rm-wiener-fiance-of-linda-a-fisher.html | R.M. Wiener Fiance Of Linda A. Fisher | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/kentucky-48-tennessee-47.html | Kentucky 48, Tennessee 47 | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/carol-ruth-bride-of-richard-foote.html | Carol Ruth Bride Of Richard Foote | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/theater/lloyd-richards-is-launching-new-playwrights-with-a-winterfest-at-yale.html | LLOYD RICHARDS IS LAUNCHING NEW PLAYWRIGHTS WITH A WINTERFEST AT YALE | False | By Eric Pace | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/new-freedom-awaits-nation-s-railroads.html | NEW FREEDOM AWAITS NATION'S RAILROADS | False | By, Eric Pace | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/sarah-steel-is-married-to-jonathan-l-levine.html | Sarah Steel Is Married To Jonathan L. Levine | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-nation-in-summary-miami-police-cheer-florida-s-cavalry.html | THE NATION IN SUMMARY; Miami Police Cheer Florida's 'Cavalry' | False | By Caroline Rand Herron and Michael Wright | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-region-westport-voters-reverse-the-tide.html | THE REGION; Westport Voters Reverse the Tide | False | By Don Wycliff | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/l-no-headline-217242.html | No Headline | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/whatever-happened-to-tv-s-saturday-night-live.html | WHATEVER HAPPENED TO TV'S 'SATURDAY NIGHT LIVE'? | False | By Tony Schwartz | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-nation-in-summary-draft-registrants-the-1962-vintage.html | THE NATION IN SUMMARY; Draft Registrants, The 1962 Vintage | False | By Caroline Rand Herron Nd Michael Wright | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/connecticut-guide-chamber-music-series.html | CONNECTICUT GUIDE; CHAMBER MUSIC SERIES | False | By Eleanor Charles | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/world/most-of-poland-s-factory-workers-head-union-and-take-saturday-off.html | MOST OF POLAND'S FACTORY WORKERS HEAD UNION AND TAKE SATURDAY OFF | False | By James M. Markham, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/other-times-and-places.html | OTHER TIMES AND PLACES | False | By Michael Malone | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/critics-choice-217350.html | CRITICS' CHOICE | False | By Jennifer Dunning | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/foundation-head-discovers-problems-in-disbursements.html | FOUNDATION HEAD DISCOVERS PROBLEMS IN DISBURSEMENTS | False | By Kathleen Teltsch | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/76ers-117-bulls-102.html | 76ers 117, Bulls 102 | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/realestate/reality-news-midtown-sublease.html | Reality News; Midtown Sublease | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/the-thumb-is-the-hero.html | THE THUMB IS THE HERO | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/major-points-in-the-senate-foreign-realtions-committee-s-questioning-of.html | MAJOR POINTS IN THE SENATE FOREIGN REALTIONS COMMITTEE'S QUESTIONING OF | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/long-island-journal-217526.html | LONG ISLAND JOURNAL | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/movies/clint-eastwood-s-new-look.html | CLINT EASTWOOD'S NEW LOOK | False | By Janet Maslin | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-political-harvest-also-grows-when-peasants-rule.html | THE POLITICAL HARVEST ALSO GROWS WHEN PEASANTS RULE | False | By Raymond Bonner | 1981-01-15 | TX 624129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/o-neill-s-debut-catches-both-parties-by-surprise.html | O'NEILL'S DEBUT CATCHES BOTH PARTIES BY SURPRISE | False | By Matthew L. Wald | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/l-no-headline-218482.html | No Headline | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/on-the-isle-barbara-delatiner-brooklyn-philharmonia.html | ON THE ISLE; Barbara Delatiner; BROOKLYN PHILHARMONIA | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/polly-ford-is-married-to-edward-a-rosten.html | POLLY FORD IS MARRIED TO EDWARD A. ROSTEN | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/jo-ann-verrier-engaged.html | Jo-Ann Verrier Engaged | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/of-arms-and-men.html | OF ARMS AND MEN | False | By Michael Blumenthal | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/down-on-the-farm-higher-prices.html | DOWN ON THE FARM, HIGHER PRICES | False | By Seth S. King | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/miss-hopfield-charles-lifland-to-be-married.html | Miss Hopfield, Charles Lifland To Be Married | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/carlucci-gets-no-2-pentagon-job-as-weinberger-wins-a-struggle.html | CARLUCCI GETS NO. 2 PENTAGON JOB AS WEINBERGER WINS A STRUGGLE | False | Special to the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/regions-the-south.html | REGIONS: THE SOUTH | False | By Wendell Rawls Jr. | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/antiques-when-dealers-become-collectors.html | ANTIQUES; WHEN DEALERS BECOME COLLECTORS | False | By Rita Reif | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/japan-goes-courting-in-southeast-asia.html | JAPAN GOES COURTING IN SOUTHEAST ASIA | False | By Henry Scott Stokes | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/accountants-taking-the-measure-of-inflation.html | ACCOUNTANTS TAKING THE MEASURE OF INFLATION | False | By Steve Lohr | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/a-snapshot-of-america.html | A SNAPSHOT OF AMERICA | False | By John Herbers | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/m-varina-mason-is-married.html | M. Varina Mason Is Married | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/increase-in-navy-re-enlistments-attributed-to-raises-in-october.html | Increase in Navy Re-enlistments Attributed to Raises in October | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/down-south-and-elsewhere-the-geography-dictates-the-demography.html | DOWN SOUTH (AND ELSEWHERE) THE GEOGRAPHY DICTATES THE DEMOGRAPHY | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/the-copyright-law-and-dance.html | THE COPYRIGHT LAW AND DANCE | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/senate-compromise-hints-prompt-vote-on-haig-s-approval.html | SENATE COMPROMISE HINTS PROMPT VOTE ON HAIG'S APPROVAL | False | By Adam Clymer, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/crimes-cost-grew-to-890-million-in-79-state-says.html | CRIMES COST GREW TO $890 MILLION IN '79 STATE SAYS | False | By Peter Kihss | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/charred-timbers-and-rubble-at-fire-scene.html | CHARRED TIMBERS AND RUBBLE AT FIRE SCENE | False | By Robert D.mcfadden | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/music-leinsdorf-conducts-bruckner.html | MUSIC: LEINSDORF CONDUCTS BRUCKNER | False | By John Rockwell | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/a-marxist-among-the-capitalists.html | A MARXIST AMONG THE CAPITALISTS | False | By John Simon | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/americans-face-a-difficult-road-to-1984-olympics.html | AMERICANS FACE A DIFFICULT ROAD TO 1984 OLYMPICS | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/dr-karen-kostroff-engaged.html | Dr. Karen Kostroff Engaged | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/rockets-106-blazers-105.html | Rockets 106, Blazers 105 | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/austrian-triumphs-in-pro-giant-slalom.html | Austrian Triumphs In Pro Giant Slalom | False | By Michael Strauss, Special To the New York Times | 1981-01-15 | TX 624129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-world-in-summary-red-brigades-issue-a-new-ultimatum.html | THE WORLD IN SUMMARY; Red Brigades Issue A New Ultimatum | False | By Milt Freudenheim and Renato Curcio | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/warring-styles-on-the-baroque-opera-battleground.html | WARRING STYLES ON THE BAROQUE OPERA BATTLEGROUND | False | By John Rockwell | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/world/belfast-prisoners-continue-their-protest-over-clothing.html | BELFAST PRISONERS CONTINUE THEIR PROTEST OVER CLOTHING | False | By William Borders | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/grumman-outlook-not-tied-to-buses.html | GRUMMAN OUTLOOK NOT TIED TO BUSES | False | By James Barron | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/new-concepts-are-evolving-on-ocean-dumping.html | NEW CONCEPTS ARE EVOLVING ON OCEAN DUMPING | False | By Leo H. Carney | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/world/turkey-gains-tool-to-fight-attacks-on-diplomats.html | TURKEY GAINS TOOL TO FIGHT ATTACKS ON DIPLOMATS | False | By Bernard D. Nossiter, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/northeast-cold-brings-woe-to-millions.html | NORTHEAST COLD BRINGS WOE TO MILLIONS | False | By Michael Knight, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/nc-state-93-georgia-tech-68.html | N.C. State 93, Georgia Tech 68 | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/theater-downtown-cabaret-reopens-to-musical.html | THEATER; DOWNTOWN CABARET REOPENS TO MUSICAL | False | By Haskel Frankel | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/world/salvadoran-rebels-say-offensive-starts.html | SALVADORAN REBELS SAY OFFENSIVE STARTS | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/us-jury-continuing-inquiry-on-sinatra.html | U.S. JURY CONTINUING INQUIRY ON SINATRA | False | By Arnold H. Lubasch | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/magazine/the-mixed-blessings-of-mexico-s-oil.html | THE MIXED BLESSINGS OF MEXICO'S OIL | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/author-s-query.html | Author's Query | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-world-in-summary-begin-government-may-fall-on-tko.html | THE WORLD IN SUMMARY; Begin Government May Fall on T.K.O. | False | By Milt Freudenheim and Barbara Slavin | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/world/us-promises-iran-5.5-billion-on-day-hostages-are-freed.html | U.S. PROMISES IRAN $5.5 BILLION ON DAY HOSTAGES ARE FREED | False | By Bernard Gwertzman, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/marina-opponents-prevail-in-westport.html | MARINA OPPONENTS PREVAIL IN WESTPORT | False | By Eleanor Charles | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/cordero-makes-visit-to-aqueduct-pay-off.html | Cordero Makes Visit To Aqueduct Pay Off | False | By James Tuite | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/archives/gardening-the-pineapple-as-a-houseplant.html | GARDENING; THE PINEAPPLE AS A HOUSEPLANT | True | By Carl Totemeier | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/prosecutors-rejected-offer-of-plea-to-fbi-break-ins.html | PROSECUTORS REJECTED OFFER OF PLEA TO F.B.I BREAK-INS | False | By Robert Pear | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/chrysler-rescue-panel-seeks-cooperation-promises.html | CHRYSLER RESCUE PANEL SEEKS COOPERATION PROMISES | False | By Agis Salpukas, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/travel/l-tombstone-217448.html | Tombstone | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/magazine/on-language-hit-the-ground-running-by-william-safire.html | On Language; HIT THE GROUND RUNNING; by William Safire | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/new-jersey-housing-armed-truce-interrupted-in-bergen.html | New Jersey Housing 'ARMED TRUCE' INTERRUPTED IN BERGEN | False | By Ellen Rand | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/boat-show-has-crowded-field.html | Boat Show Has Crowded Field | False | By Joanne A. Fishman | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/regions-new-england.html | REGIONS: NEW ENGLAND | False | By, John Rosenberg | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/no-headline-218439.html | No Headline | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/hundreds-search-in-atlanta-after-discovery-of-skeletons.html | HUNDREDS SEARCH IN ATLANTA AFTER DISCOVERY OF SKELETONS | False | By John M. Crewdson | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/the-careful-shopper-womens-outerwear-at-norwalk-outlet.html | THE CAREFUL SHOPPER; Women's Outerwear At Norwalk Outlet | False | By Jeanne Clare Feron | 1981-01-15 | TX 624129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/new-dumping-bans-become-uslaw.html | NEW DUMPING BANS BECOME U.S.LAW | False | By Edward C. Burks | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/how-the-baath-rules-iraq-with-a-very-tight-fist.html | HOW THE BAATH RULES IRAQ: WITH A VERY TIGHT FIST | False | By Youssef M. Ibrahim | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/new-team-tackles-worsening-inflation.html | NEW TEAM TACKLES WORSENING INFLATION | False | By Edward Cowan | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/art-view-andrejevic-an-allegorical-realist-by-hilton-kramer.html | Art View; ANDREJEVIC- AN ALLEGORICAL REALIST; by Hilton Kramer | False | | | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/regions-connecticut.html | REGIONS: CONNECTICUT | False | By Matthew L. Wald | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/a-health-inspectors-lot-is-not-an-easy-one.html | A HEALTH INSPECTOR'S LOT IS NOT AN EASY ONE | False | By Linda Lynwander | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/index-international.html | Index; International | False | | | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/high-rates-snarl-trading-in-grain.html | HIGH RATES SNARL TRADING IN GRAIN | False | By H.j. Maidenberg | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/kerouac-to-katmandu.html | KEROUAC TO KATMANDU | False | | | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/paul-reiss-fiance-of-joanne-melloni.html | Paul Reiss Fiance Of Joanne Melloni | False | | | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/around-the-nation-tennessee-coaches-backed-in-dispute-on-team-prayers.html | AROUND THE NATION; Tennessee Coaches Backed In Dispute on Team Prayers | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/recording-shows-haig-delayed-release-in-74-of-watergate-tapes.html | RECORDING SHOWS HAIG DELAYED RELEASE IN '74 OF WATERGATE TAPES | False | By David K. Shipler, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/l-dismal-redistricting-217241.html | DISMAL REDISTRICTING | False | | | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/sarah-wyatt-smith-wed-to-william-escher.html | Sarah Wyatt Smith Wed to William Escher | False | | | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/archives/at-home.html | AT HOME | True | By Shelby Moorman Howatt | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/television-week.html | TELEVISION WEEK | False | By Gene Lambinus | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | Avon, $2.95. | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/deregulation-likely-to-be-emphasized-by-reagan.html | DEREGULATION LIKELY TO BE EMPHASIZED BY REAGAN | False | By,, Ernest Holsendolph | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/travel/sampling-the-many-cultures-of-west-africa-s-togo.html | SAMPLING THE MANY CULTURES OF WEST AFRICA'S TOGO | False | By Gena Reisner | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/looking-back-aniline.html | LOOKING BACK: ANILINE | False | | | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/business-conditions-a-legacy-of-alfred-sloan.html | BUSINESS CONDITIONS; A LEGACY OF ALFRED SLOAN | False | By Kenneth N. Gilpin | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/c-correction-217431.html | CORRECTION | False | | | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/4-arrested-in-shootout-on-the-upper-east-side.html | 4 Arrested in Shootout On the Upper East Side | False | | | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/cardinal-gives-500-to-neediest-who-lack-barest-necessities.html | CARDINAL GIVES $500 TO NEEDIEST, 'WHO LACK BAREST NECESSITIES' | False | By Walter H. Waggoner | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-world-in-summary-poland-s-restive-workers-make-saturdays-free.html | THE WORLD IN SUMMARY; Poland's Restive Workers Make Saturdays 'Free' | False | By Milt Freudenheim and Barbara Slavin | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/l-the-funny-thing-that-happened-to-mr-cline-218479.html | THE FUNNY THING THAT HAPPENED TO MR. CLINE | False | | | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/l-robert-frost-s-true-view-of-good-fences-217240.html | ROBERT FROST'S TRUE VIEW OF GOOD FENCES | False | | | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/l-needling-jargon-217239.html | NEEDLING JARGON | False | | | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/prospects.html | PROSPECTS | False | | | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/the-week-in-business.html | THE WEEK IN BUSINESS | False | | | TX 624129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/tv-view-a-provocative-new-series-on-modern-art-by-john-o-connor.html | TV View; A PROVOCATIVE NEW SERIES ON MODERN ART; by John O'Connor | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/long-islanders-answers-to-why-people-can-t-sleep.html | LONG ISLANDERS; ANSWERS TO WHY PEOPLE CAN'T SLEEP | False | By Lawrence Van Gelder | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/world/canadian-west-brash-rich-and-feeling-neglected.html | CANADIAN WEST: BRASH,RICH AND FEELING NEGLECTED | False | By Andrew H. Malcolm, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/miss-barry-is-betrothed.html | Miss Barry Is Betrothed | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/why-its-colder-on-the-island.html | WHY IT'S COLDER ON THE ISLAND | False | By Robin Young Roe | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-nation-in-summary-transition-into-reality-encounters-some-complexities.html | THE NATION IN SUMMARY; Transition Into Reality Encounters Some Complexities | False | By Caroline Rand Herron and Michael Wright | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-world-in-summary-under-libyan-guns-chad-gets-merged.html | THE WORLD IN SUMMARY; Under Libyan Guns Chad Gets Merged | False | By Milt Freudenheim and Barbara Slavin | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-region-similar-targets-separate-killers.html | THE REGION; Similar Targets, Separate Killers | False | By Don Wycliff | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/wake-forest-73-clemson-71.html | Wake Forest 73, Clemson 71 | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/l-middle-aged-workers-ready-for-new-skills-217237.html | MIDDLE-AGED WORKERS READY FOR NEW SKILLS | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/world/higher-prices-asked-by-farmers-in-india.html | HIGHER PRICES ASKED BY FARMERS IN INDIA | False | Special to the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/magazine/l-no-headline-217389.html | No Headline | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/l-physician-deplores-curbs-on-health-care-217549.html | Physician Deplores Curbs on Health Care | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/contents.html | Contents | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/schoolboy-s-4-13.8-wins-dartmouth-relays-mile.html | SCHOOLBOY'S 4:13.8 WINS DARTMOUTH RELAYS MILE | False | By William J. Miller, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/ubiquitous-sherlock-hats-point-to-obvious-deduction.html | UBIQUITOUS SHERLOCK HATS POINT TO OBVIOUS DEDUCTION | False | By Paul L. Montgomery | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/villanova-foul-shots-help-beat-syracuse.html | VILLANOVA FOUL SHOTS HELP BEAT SYRACUSE | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/constance-comstock-banker-bride-of-james-abrams-3d.html | Constance Comstock, Banker, Bride of James Abrams 3d | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/volunteer-mine-rescuers-called-negligent-by-us.html | VOLUNTEER MINE RESCUERS CALLED NEGLIGENT BY U.S. | False | Special to the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/regions-the-southwest.html | REGIONS: THE SOUTHWEST | False | By, William K. Stevens | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/l-middle-managers-218493.html | Middle Managers | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/maryland-94-duke-79.html | Maryland 94, Duke 79 | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/peter-maeck-weds-jessie-sayre.html | Peter Maeck Weds Jessie Sayre | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/c-correction-217515.html | CORRECTION | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/elizabeth-watson-ellis-is-wed.html | Elizabeth Watson Ellis Is Wed | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/what-they-see-in-the-future.html | WHAT THEY SEE IN THE FUTURE | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/barriers-to-interstate-banking-erode.html | BARRIERS TO INTERSTATE BANKING ERODE | False | By Robert A. Bennett | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/by-nancy-arum.html | By NANCY ARUM | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/camera-some-techniques-for-capturing-a-moving-image-by-jack-neubart.html | Camera; SOME TECHNIQUES FOR CAPTURING A MOVING IMAGE; by Jack Neubart | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/earl-williams-tries-to-overcome-his-status-as-baseball-s-outcast.html | EARL WILLIAMS TRIES TO OVERCOME HIS STATUS AS BASEBALL'S OUTCAST | False | By Joseph Durso | 1981-01-15 | TX 624129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/l-a-proposal-for-writers-inspired-by-scott-meredith-217412.html | A Proposal for Writers Inspired By Scott Meredith | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/art-walker-evans-photos-shown.html | ART; WALKER EVANS PHOTOS SHOWN | False | By Vivien Raynor | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/topics-passages-gum-enders.html | TOPICS; PASSAGES; Gum Enders | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/sydney-f-cary-is-bride-of-richard-m-van-nort.html | Sydney F. Cary Is Bride Of Richard M. Van Nort | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/holocaust-historian.html | HOLOCAUST HISTORIAN | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/l-the-epa-218496.html | The E.P.A. | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/travel/air-force-museum-near-dayton-displays-160-military-planes.html | AIR FORCE MUSEUM NEAR DAYTON DISPLAYS 160 MILITARY PLANES | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/monitoring-the-sea-off-sandy-hook.html | MONITORING THE SEA OFF SANDY HOOK | False | By Anthony de Palma | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/a-question-by-a-survivor-where-are-the-others.html | A QUESTION BY A SURVIVOR: 'WHERE ARE THE OTHERS? | False | By Timothy M. Phelps, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/theater-in-review-early-simon-worth-another-look.html | THEATER IN REVIEW; EARLY SIMON: WORTH ANOTHER LOOK | False | By Alvin Klein, East Farmingdale Just Before the Lights Come Up On Neil Simon'S (At the (COME BLOW YOUR HORN) | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/editor-s-choice.html | Editor's Choice | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/the-world-in-summary-all-aboard-for-namibia-meeting.html | THE WORLD IN SUMMARY; All Aboard for Namibia Meeting | False | By Milt Freudenheim and Barbara Slavin | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/julia-m-roe-to-be-wed-to-mortimer-n-sellers.html | Julia M. Roe to Be Wed To Mortimer N. Sellers | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/antiques-pioneer-days-of-american-collecting.html | ANTIQUES; PIONEER DAYS OF AMERICAN COLLECTING | False | By Frances Phipps | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/control-of-air-traffic-makes-smooth-switch-to-advanced-gear-on-li.html | CONTROL OF AIR TRAFFIC MAKES SMOOTH SWITCH TO ADVANCED GEAR ON L.I. | False | By Richard Witkin | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/indiana-78-illinois-61.html | Indiana 78, Illinois 61 | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/gulotta-wins-approval-of-hempstead-s-board.html | Gulotta Wins Approval Of Hempstead's Board | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/a-fast-start-on-breaking-inflationary-expectations.html | A FAST START ON BREAKING INFLATIONARY EXPECTATIONS | False | By, Steven Rattner | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/bridge-the-road-to-victory.html | BRIDGE; THE ROAD TO VICTORY | False | By Alan Truscott | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/realestate/l-no-headline-217440.html | No Headline | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/l-the-free-world-awaits-inspired-leadership-217244.html | THE FREE WORLD AWAITS INSPIRED LEADERSHIP | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/world/6-familes-show-arabs-and-jews-can-share-land.html | 6 FAMILES SHOW ARABS AND JEWS CAN SHARE LAND | False | By Henry Kamm, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/cities-suburbs-and-schools-face-new-suits-on-racial-bias.html | CITIES, SUBURBS AND SCHOOLS FACE NEW SUITS ON RACIAL BIAS | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/ideas-trends-in-summary-when-an-ill-wind-crosses-state-lines.html | IDEAS & TRENDS IN SUMMARY; When an Ill Wind Crosses State Lines | False | By Eva Hoffman and Margot Slade | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/around-the-nation-us-finds-no-violations-in-deaths-of-2-activists.html | AROUND THE NATION; U.S. Finds No Violations In Deaths of 2 Activists | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/tass-sees-haig-remarks-as-threat-to-soviet-bloc.html | Tass Sees Haig Remarks As Threat to Soviet Bloc | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/class-of-81-takes-over-at-the-top-1.html | CLASS OF '81 TAKES OVER AT THE TOP 1 | False | By, N. R. Kleinfield | 1981-01-15 | TX 624129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/news-analysis-new-governor-s-course.html | NEWS ANALYSIS: NEW GOVERNOR'S COURSE | False | By Richard L. Madden | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/connecticut-journal-road-repairshistorical-note.html | CONNECTICUT JOURNAL; ROAD REPAIRS...HISTORICAL NOTE | False | By Richard L. Madden | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/but-what-do-youn-find-to-doon-the-east-end-in-the-winter.html | 'BUT WHAT DO YOUN FIND TO DO...ON THE EAST END IN THE WINTER?' | False | By Bethany Kandel | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/movies/how-a-professor-became-a-director.html | HOW A PROFESSOR BECAME A DIRECTOR | False | By Alex Ward, A- S John Lowenthal Recalls It, He Was Eating Breakfast One October Morning When T | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/headliners-caging-a-mole.html | HEADLINERS; Caging a Mole | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/the-spirit-of-shelley-is-linked-to-newark.html | THE SPIRIT OF SHELLEY IS LINKED TO NEWARK | False | By Joseph Deitch | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/trouble-trouble.html | TROUBLE, TROUBLE | False | By Lore Dickstein | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/a-sense-of-economic-emergency.html | A SENSE OF ECONOMIC EMERGENCY | False | By Hedrick Smith | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/food-breakfast-after-the-train-pulls-in.html | FOOD; BREAKFAST AFTER THE TRAIN PULLS IN | False | By Nancy Arum | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/gallery-view-a-new-text-on-the-era-of-diderot-by-john-russel.html | Gallery View; A NEW TEXT ON THE ERA OF DIDEROT; by John Russel | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/magazine/the-new-york-times-magazine-january-11-1981.html | THE NEW YORK TIMES MAGAZINE January 11, 1981 | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/travel/a-movable-feast-in-a-seagoing-condominium.html | A MOVABLE FEAST IN A SEAGOING CONDOMINIUM | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/islanders-are-defeated-by-bruins-3-2.html | ISLANDERS ARE DEFEATED BY BRUINS, 3-2 | False | By Parton Keese, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/follow-up-on-the-news-the-new-3-r-s.html | FOLLOW-UP ON THE NEWS; The 'New' 3 R's | False | By Richard Haitch | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/deborah-deland-betrothed.html | DEBORAH DELAND BETROTHED | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/60-s-dream-of-renewal-fades-with-time-new-haven.html | '60'S DREAM OF RENEWAL FADES WITH TIME; NEW HAVEN | False | By Tracie Rozhon | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/pensions-outpacing-congressional-pay.html | PENSIONS OUTPACING CONGRESSIONAL PAY | False | By Marjorie Hunter, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/follow-up-on-the-news-pay-for-pupils.html | FOLLOW-UP ON THE NEWS; 'Pay' for Pupils | False | By Richard Haitch | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/could-we-have-avoided-vietnam.html | COULD WE HAVE AVOIDED VIETNAM | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/l-time-to-ask-questions-about-television-viewing-217489.html | Time to Ask Questions About Television Viewing | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/hollywood-on-the-potomac.html | HOLLYWOOD ON THE POTOMAC | False | By James Conaway | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/aston-villa-ipswich-gain-in-british-soccer-race.html | Aston Villa, Ipswich Gain; In British Soccer Race | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/law-firms-becoming-national-in-scope.html | LAW FIRMS BECOMING NATIONAL IN SCOPE | False | By Stuart Taylor | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/cavalcade-1980-the-peaks-and-pits.html | CAVALCADE 1980: THE PEAKS AND PITS | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/l-von-lettow-217406.html | Von Lettow | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/managers-adopting-long-term-outlook.html | MANAGERS ADOPTING LONG-TERM OUTLOOK | False | By Thomas C. Hayes | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/other-business-the-gas-this-dentist-uses-is-neon.html | OTHER BUSINESS; THE GAS THIS DENTIST USES IS NEON | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/realestate/l-closing-problems-217435.html | Closing Problems | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/westchester-journal-217565.html | WESTCHESTER JOURNAL | False | By Edward Hudson | 1981-01-15 | TX 624129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/regions-long-island.html | REGIONS: LONG ISLAND | False | By James Barron | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/home-clinic-removing-and-replacing-floor-boards-is-tricky-but-not-hard.html | HOME CLINIC; REMOVING AND REPLACING FLOOR BOARDS IS TRICKY BUT NOT HARD | False | By Bernard Gladstone | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/travel/l-bivouac-in-britain-217445.html | Bivouac in Britain | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/3-more-found-safe-after-fire-in-home-for-aged.html | 3 MORE FOUND SAFE AFTER FIRE IN HOME FOR AGED | False | By Joseph F. Sullivan, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/travel/l-more-on-luggage-217444.html | More on Luggage | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/connecticut-housing-inspections-before-sale-increasing.html | CONNECTICUT HOUSING; INSPECTIONS BEFORE SALE INCREASING | False | By Andree Brooks | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/oil-supplies-to-be-tight-despite-new-exploration.html | OIL SUPPLIES TO BE TIGHT DESPITE NEW EXPLORATION | False | By Douglas Martin/ | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/officials-rush-plans-for-county-celebration.html | OFFICIALS RUSH PLANS FOR COUNTY CELEBRATION | False | By Ian T. MacAuley | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/economists-influential-but-erratic.html | ECONOMISTS: INFLUENTIAL BUT ERRATIC | False | By Karen W. Arenson | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/politics-party-lines-are-getting-alittle-fuzzy.html | POLITICS; PARTY LINES ARE GETTING ALITTLE FUZZY | False | By Frank Lynn | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/dr-arnold-sternheim-to-wed-anne-b-glasberg-in-june.html | DR. ARNOLD STERNHEIM TO WED ANNE B. GLASBERG IN JUNE | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/archives/the-careful-shopper-after-new-years-happy-markdown.html | THE CAREFUL SHOPPER; After New Year's, Happy Markdown! | True | By Jeanne Clare Feron | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/washington-haig-on-the-stand.html | WASHINGTON; HAIG ON THE STAND | False | By James Reston | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/notre-dame-is-upset-by-marquette-54-52.html | NOTRE DAME IS UPSET BY MARQUETTE, 54-52 | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/dance-the-koner-consort-in-3-decade-perspective.html | DANCE: THE KONER CONSORT IN 3-DECADE PERSPECTIVE | False | By Jennifer Dunning | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/a-battle-brews-in-state-senate-on-finance-jobs-albany-notes.html | A BATTLE BREWS IN STATE SENATE ON FINANCE JOBS; Albany Notes | False | By Richard J. Meislin, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/archives/the-ties-that-bind-are-unwinding.html | THE TIES THAT BIND ARE UNWINDING | True | By Edward R. Walsh | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/other-business-steakhouses-samurai-vs-benihana.html | OTHER BUSINESS; STEAKHOUSES: SAMURAI VS. BENIHANA | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/peter-g-davis-music-debuts-review-alan-kogosowski-plays-appassionata.html | By Peter G. Davis; Music: Debuts in Review; Alan Kogosowski, Pianist, Plays 'Appassionata' | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/long-island-housing-fuel-cost-it-can-be-reduced.html | LONG ISLAND HOUSING; FUEL COST: IT CAN BE REDUCED | False | By Diana Shaman | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/follow-up-on-the-news-computer-chess.html | FOLLOW-UP ON THE NEWS; Computer Chess | False | By Richard Haitch | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/an-angry-young-congressman-criticizes-special-interest-groups-s.html | AN ANGRY YOUNG CONGRESSMAN CRITICIZES SPECIAL INTEREST GROUPS S | False | By Steven V. Roberts, Special To the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/st-john-s-trounces-providence-by-83-63.html | St. John's Trounces Providence by 83-63 | False | By Alex Yannis | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/the-courage-to-believe.html | THE COURAGE TO BELIEVE | False | By Richard P. McBrien | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/new-jersey-journal-217495.html | New Jersey Journal | False | By James F. Lynch | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-01-15 | TX 624129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/room-at-the-top-the-new-look-of-the-executive-office.html | ROOM AT THE TOP; THE NEW LOOK OF THE EXECUTIVE OFFICE | False | By Suzanne Slesin | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/minor-quakes-shake-mt-shasta.html | Minor Quakes Shake Mt. Shasta | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/loretta-kelly-is-engaged.html | Loretta Kelly Is Engaged | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/arrests-at-registration-protest.html | Arrests at Registration Protest | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/dr-martin-william-held-fiance-of-elizabeth-wolfe.html | Dr. Martin William Held Fiance of Elizabeth Wolfe | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/follow-up-on-the-news-the-james-bond-car.html | FOLLOW-UP ON THE NEWS; The James Bond Car | False | By Richard Haitch | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/national-economic-survey.html | NATIONAL ECONOMIC SURVEY | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/travel/practical-traveler-wintertime-day-tours-from-new-york.html | Practical Traveler; WINTERTIME DAY TOURS FROM NEW YORK | False | By Paul Grimes | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/a-shrinking-long-term-bond-market.html | A SHRINKING LONG-TERM BOND MARKET | False | By Michael Quint | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/khristi-b-howard-to-be-wed-in-may.html | Khristi B. Howard To Be Wed in May | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/defense-economics.html | DEFENSE ECONOMICS | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/power-failure-interrupts-programs-on-channel-5.html | Power Failure Interrupts Programs on Channel 5 | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/iowa-65-michigan-state-57.html | Iowa 65, Michigan State 57 | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/l-the-free-world-awaits-inspired-leadership-218481.html | THE FREE WORLD AWAITS INSPIRED LEADERSHIP | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/at-home.html | AT HOME | False | By Shelby Moorman Howat | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/bureaucracy-blamed-in-detention-of-haitian-children.html | BUREAUCRACY BLAMED IN DETENTION OF HAITIAN CHILDREN | False | Special to the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/regan-assails-transit-authority-on-use-of-building.html | REGAN ASSAILS TRANSIT AUTHORITY ON USE OF BUILDING | False | By Judith Cummings | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/l-dismal-redistricting-218483.html | DISMAL REDISTRICTING | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/felix-galimir-recalls-berg-and-webern-in-vienna.html | FELIX GALIMIR RECALLS BERG AND WEBERN IN VIENNA | False | By Joseph Horowitz | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/new-jersey-guide.html | New Jersey Guide | False | By Martha G. Wilson | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/dance-view-carl-van-vechten-s-centenary.html | Dance View; CARL VAN VECHTEN'S CENTENARY | False | By Anna Kisselgoff | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/major-news-in-summary-tides-of-terror-rise-in-salvador.html | MAJOR NEWS IN SUMMARY; Tides of Terror Rise in Salvador | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/16-food-establishments-fail-sanitary-inspection.html | 16 Food Establishments Fail Sanitary Inspection | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/archives/dining-out-the-gentrification-of-hunan.html | DINING OUT; THE 'GENTRIFICATION' OF HUNAN | True | By M. H. Reed | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/regions-the-west.html | REGIONS: THE WEST | False | By Thomas Lueck | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/world/no-headline-218259.html | No Headline | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/l-mailbox-recruiting-deceit-is-not-widespread-218378.html | MAILBOX; Recruiting Deceit Is Not Widespread | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/theater-in-review-chicago-bounces-when-it-should-bite.html | THEATER IN REVIEW; 'CHICAGO' BOUNCES WHEN IT SHOULD BITE | False | By Alvin Klein | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/opinion/to-turn-the-illegal-tide.html | To Turn the Illegal Tide | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/charles-c-nast-77-dies-ex-chief-of-42d-infantry.html | Charles C. Nast, 77, Dies; Ex-Chief of 42d Infantry | False | | 1981-01-15 | TX 624129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/computers-get-a-bigger-role-in-many-li-schools.html | COMPUTERS GET A BIGGER ROLE IN MANY L.I. SCHOOLS | False | By Judy Glass | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/alice-golembiewski-and-greer-phillips-engaged-to-marry.html | Alice Golembiewski And Greer Phillips Engaged to Marry | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/travel/special-pleasures-going-movies-rome-lights-dim-action-packed-commercials-begin.html | The Special Pleasures of Going to the Movies in Rome; The lights dim and the action-packed commercials begin; only rarely is the feature film the first item on the screen.; Randy Jones | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/pacers-106-bucks-102.html | Pacers 106, Bucks 102 | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/sales-ofg-agsohol-show-50-decline.html | SALES OFG AGSOHOL SHOW 50% DECLINE | False | By Diane Greenberg | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/prophets-and-profits-why-think-tanks-thrive.html | PROPHETS AND PROFITS: WHY THINK TANKS THRIVE | False | By, Edwin McDowell | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/c-correction-218492.html | CORRECTION | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/phyllis-gelman-will-be-bride-in-march-of-marrick-l-kukin.html | Phyllis Gelman Will Be Bride In March of Marrick L. Kukin | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/3-slain-in-bronx-in-alleged-dispute-over-sale-of-drugs.html | 3 SLAIN IN BRONX IN ALLEGED DISPUTE OVER SALE OF DRUGS | False | By Edward A. Gargan | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/miss-kreamer-kb-andersen-will-be-wed.html | Miss Kreamer, K.B. Andersen Will Be Wed | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/rutgers-69-pitt-59.html | RUTGERS 69, PITT 59 | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/realestate/swiss-hotelman-and-innovator-comes-to-gotham.html | SWISS HOTELMAN AND INNOVATOR COMES TO GOTHAM | False | By Carter B. Horsley | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/around-the-nation-thurmond-to-ask-review-on-school-segregation-suit.html | AROUND THE NATION; Thurmond to Ask Review On School Segregation Suit | False | AP | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/renewed-social-security-deductions-shock-some.html | RENEWED SOCIAL SECURITY DEDUCTIONS SHOCK SOME | False | By Alfonso A. Narvaez, Special to The New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/a-photographer-focuses-on-henry-moore.html | A PHOTOGRAPHER FOCUSES ON HENRY MOORE | False | By Vivien Raynor | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/style/elizabeth-white-fiancee-of-david-herter.html | Elizabeth White Fiancee of David Herter | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/portions-of-council-draft-report.html | PORTIONS OF COUNCIL: DRAFT REPORT | False | Special to the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/world/poland-studies-program-to-cut-censor-s-power.html | POLAND STUDIES PROGRAM TO CUT CENSOR'S POWER | False | By John Darnton, Special to the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/suddenly-a-flurry-of-guidelines-for-the-fbi.html | SUDDENLY, A FLURRY OF GUIDELINES FOR THE F.B.I. | False | By Robert Pear | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/mysterious-institution.html | MYSTERIOUS INSTITUTION | False | By Allan Bloom | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/state-faces-budget-cuts-to-offset-shortages-caused-by-tax-revolts.html | STATE FACES BUDGET CUTS TO OFFSET SHORTAGES CAUSED BY TAX REVOLTS | False | By John Herbers, Special To The New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/l-mailbox-escalating-salaries-blamed-on-owners-218405.html | MAILBOX; Escalating Salaries Blamed on Owners | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/opera-wagner-tristan-sung-at-the-metropolitan.html | OPERA: WAGNER 'TRISTAN' SUNG AT THE METROPOLITAN | False | By Donal Henahan | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/us-helps-camden-with-teen-pregnancies.html | U.S. HELPS CAMDEN WITH TEEN PREGNANCIES | False | By Fredda Sacharow | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/maine-warranty-law-tested-in-suit-against-ford.html | MAINE WARRANTY LAW TESTED IN SUIT AGAINST FORD | False | Special to the New York Times | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/sports/cowboys-chargers-are-favored-today.html | COWBOYS, CHARGERS ARE FAVORED TODAY | False | By William N. Wallace | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/weekinreview/major-news-in-summary-finish-line-nears-on-talks-but-will-hostages-win-out.html | MAJOR NEWS IN SUMMARY; Finish Line Nears On Talks, but Will Hostages Win Out? | False | | 1981-01-15 | TX 624129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/nyregion/plantclosings-bill-revived.html | PLANT-CLOSINGS BILL REVIVED | False | By John S. Rosenberg | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/books/westering-journals.html | WESTERING JOURNALS | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/movies/canadian-films-set-for-series-at-the-modern.html | Canadian Films Set For Series at the Modern | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/us/reagan-can-he-cure-inflation.html | REAGAN: CAN HE CURE INFLATION? | False | By Leonard Silk | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/arts/the-dance-marta-renzi.html | THE DANCE: MARTA RENZI | False | By Jennifer Dunning | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/magazine/food-salads-for-all-seasons.html | Food; SALADS FOR ALL SEASONS | False | CRAIG CLAIBORNE | 1981-01-15 | TX 624129 | | |
| 1981-01-11 | 1981-01-11 | https://www.nytimes.com/1981/01/11/business/quotations.html | QUOTATIONS | False | | 1981-01-15 | TX 624129 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/de-paul-sees-loss-as-plus-in-future.html | De Paul Sees Loss As Plus In Future | False | By United Press International | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/thrift-units-cautious-on-expansion-plans.html | THRIFT UNITS CAUTIOUS ON EXPANSION PLANS | False | By Robert A. Bennett | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/viola-recital-kim-kashkashian-at-the-metropolitan-museum.html | VIOLA RECITAL: KIM KASHKASHIAN AT THE METROPOLITAN MUSEUM | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/world/the-un-today-jan-12-1981-economic-and-social-council.html | The U.N. Today; Jan. 12, 1981; ECONOMIC AND SOCIAL COUNCIL | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/song-harry-chapin-s-stories.html | SONG: HARRY CHAPIN'S STORIES | False | By Robert Palmer | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/us/reagan-finishes-short-speech.html | Reagan Finishes 'Short' Speech | False | AP | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/warriors-106-sonics-98.html | Warriors 106, Sonics 98 | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/us/at-the-bohemian-club-men-join-women-serve.html | AT THE BOHEMIAN CLUB, MEN JOIN, WOMEN SERVE | False | By Wallace Turner, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/boxer-scott-ordered-to-be-tried-jan-26.html | Boxer Scott Ordered To Be Tried Jan. 26 | False | AP | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/world/salvadoran-junta-enacts-martial-law.html | SALVADORAN JUNTA ENACTS MARTIAL LAW | False | Special to the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/opinion/reagan-mideast-and-oil.html | REAGAN, MIDEAST, AND OIL | False | By Dankwart A. Rustow | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/quotation-of-the-day-219742.html | Quotation of the Day | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/william-dunas-dance-program.html | William Dunas Dance Program | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/fcc-planning-to-vote-on-deregulation-of-radio.html | F.C.C. PLANNING TO VOTE ON DEREGULATION OF RADIO | False | By Ernest Holsendolph, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/opinion/l-when-leased-us-land-remains-undrilled-219844.html | WHEN LEASED U.S. LAND REMAINS UNDRILLED | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/world/at-least-1000-people-are-killed-as-nigeria-crushes-islamic-sect.html | AT LEAST 1,000 PEOPLE ARE KILLED AS NIGERIA CRUSHES ISLAMIC SECT | False | By Gregory Jaynes, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/theater/stage-equity-library-revives-godspell.html | STAGE: EQUITY LIBRARY REVIVES 'GODSPELL' | False | By John S. Wilson | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/opinion/illuminating-the-energy-bill.html | Illuminating the Energy Bill | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/stones-relays-victor-with-a-jump-of-7-2.html | STONES RELAYS VICTOR WITH A JUMP OF 7-2 | False | Special to The New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/suppliers-offering-aid-to-chrysler.html | SUPPLIERS OFFERING AID TO CHRYSLER | False | By Agis Salpukas, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/us/text-of-the-subpoena-on-haig-nixon-data.html | TEXT OF THE SUBPOENA ON HAIG-NIXON DATA | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/us/mild-quake-in-san-luis-obispo.html | Mild Quake in San Luis Obispo | False | AP | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/opinion/essay-the-sincere-usurper.html | Essay; THE SINCERE USURPER | False | By William Safire | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/arnold-of-austria-captures-pro-slalom.html | Arnold of Austria Captures Pro Slalom | False | Special to the New York Times | 1981-01-13 | TX 624134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/opinion/l-a-perilous-brushoff-of-civil-libertarians-219845.html | A PERILOUS BRUSHOFF OF CIVIL LIBERTARIANS | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/new-mexico-loses-ncaa-tourney.html | New Mexico Loses N.C.A.A. Tourney | False | AP | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/business-people-new-munford-president.html | BUSINESS PEOPLE; New Munford President | False | By Leonard Sloane | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/business-people-houston-developer-looks-to-new-york.html | BUSINESS PEOPLE; Houston Developer Looks to New York | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/students-in-jersey-finding-arts-education-can-be-fun-teaching-the-arts.html | STUDENTS IN JERSEY FINDING ARTS EDUCATION CAN BE FUN; Teaching the Arts | False | By William E. Geist, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/world/poll-finds-americans-optimistic.html | POLL FINDS AMERICANS OPTIMISTIC | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/opinion/foreign-affairs-french-choice-in-africa.html | Foreign Affairs; FRENCH CHOICE IN AFRICA | False | By Flora Lewis | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/market-for-bonds-very-fluid.html | MARKET FOR BONDS VERY FLUID | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/the-region-boy-5-is-killed-in-a-fire-in-newark.html | THE REGION; Boy, 5, Is Killed In a Fire in Newark | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/city-ballet-to-perform-premiere-of-martins-ballet.html | City Ballet to Perform Premiere of Martins Ballet | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/dorsett-takes-blame.html | Dorsett Takes Blame | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/opinion/how-not-to-build-a-city.html | How Not to Build a City | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/style/marilyn-lytle-bride-of-r-thomas-herman.html | Marilyn Lytle Bride of R. Thomas Herman | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/no-aqueduct-card.html | No Aqueduct Card | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/derelict-dies-in-fire.html | DERELICT DIES IN FIRE | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/business-people-changes-at-sears-unit.html | BUSINESS PEOPLE; Changes at Sears Unit | False | By Leonard Sloane | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/the-dance-theater-of-harlem-troupe.html | THE DANCE: THEATER OF HARLEM TROUPE | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/advertising-middle-east-exposure.html | ADVERTISING; Middle East Exposure | False | By Philip Dougherty | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/city-is-expecting-an-order-to-cut-its-water-supply.html | CITY IS EXPECTING AN ORDER TO CUT ITS WATER SUPPLY | False | By Clyde Haberman | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/opinion/the-editorial-notebook-fleet-flu.html | THE EDITORIAL NOTEBOOK; FLEET FLU | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/sports-world-specials-name-of-the-game.html | SPORTS WORLD SPECIALS; Name of the Game | False | By Jim Benagh | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/books/new-books-on-john-kennedy-death-quietly-issued.html | NEW BOOKS ON JOHN KENNEDY DEATH QUIETLY ISSUED | False | By Edwin McDowell | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/style/tribute-to-a-trade-unionist-draws-the-city-s-leaders.html | TRIBUTE TO A TRADE UNIONIST DRAWS THE CITY'S LEADERS | False | By Fred Ferretti | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/advertising-ross-roy-agency-names-a-new-chief-executive.html | ADVERTISING; Ross Roy Agency Names A New Chief Executive | False | By Philip Dougherty | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/index-international.html | Index; International | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/notes-on-people-protest-reconsidered.html | NOTES ON PEOPLE; Protest Reconsidered | False | By Albin Krebs and Robert Mcg.thomas Jr. | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/world/brzezinski-to-propose-that-economic-talks-be-strategic-sessions.html | BRZEZINSKI TO PROPOSE THAT ECONOMIC TALKS BE 'STRATEGIC' SESSIONS | False | Special to the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/indonesian-oil-fields-boom-with-promise.html | INDONESIAN OIL FIELDS BOOM WITH PROMISE | False | By Pamela G. Hollie, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/doubt-seen-on-extra-saudi-oil.html | Doubt Seen On Extra Saudi Oil | False | By United Press International | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/governor-to-seek-tax-cut-to-lure-business.html | GOVERNOR TO SEEK TAX CUT TO LURE BUSINESS | False | By Robin Herman | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/recital-peter-frankel-honors-bartok.html | RECITAL: PETER FRANKEL HONORS BARTOK | False | By Peter G. Davis | 1981-01-13 | TX 624134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/tv-premiere-of-dynasty-a-series-on-an-oil-family.html | TV: PREMIERE OF 'DYNASTY,' A SERIES ON AN OIL FAMILY | False | By Tom Buckley | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/us/senate-panel-issues-subpoena-to-obtain-logs-of-haig-tapes.html | SENATE PANEL ISSUES SUBPOENA TO OBTAIN LOGS OF HAIG TAPES | False | By Adam Clymer, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/25-year-ministry-noted-with-joy-and-reflection.html | 25-YEAR MINISTRY NOTED WITH JOY AND REFLECTION | False | By William H. Honan | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/austin-jaeger-youngsters-with-big-shots.html | Austin-Jaeger: Youngsters With Big Shots | False | By Neil Amdur, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/sports-world-specials-shelved.html | SPORTS WORLD SPECIALS; Shelved | False | By Jim Benagh | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/executive-changes-219888.html | EXECUTIVE CHANGES | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/world/big-question-for-namibia-news-analysis.html | BIG QUESTION FOR NAMIBIA; News Analysis | False | By Joseph Lelyveld, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/police-term-civilian-hiring-program-both-a-help-and-a-hindrance.html | POLICE TERM CIVILIAN HIRING PROGRAM BOTH A HELP AND A HINDRANCE | False | By Barbara Basler | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/john-nelson-in-debut-with-philharmonic-jan-22.html | John Nelson in Debut With Philharmonic Jan. 22 | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/miller-posts-65-265-wins-by-2-at-tucson.html | Miller Posts 65-265, Wins by 2 at Tucson | False | AP | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/sports-world-specials-in-stenmark-s-words.html | SPORTS WORLD SPECIALS; IN STENMARK'S WORDS | False | By Jim Benagh | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/world/terrorists-demand-refused-by-most-italian-papers.html | TERRORISTS DEMAND REFUSED BY MOST ITALIAN PAPERS | False | By Henry Tanner, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/uconn-on-the-run-10-0-with-thompson.html | UConn On the Run (10-0) With Thompson | False | By Sam Goldaper | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/holdup-men-kill-off-duty-policeman-in-a-queens-bar.html | HOLDUP MEN KILL OFF-DUTY POLICEMAN IN A QUEENS BAR | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/eagles-and-raiders-advance-to-the-super-bowl.html | EAGLES AND RAIDERS ADVANCE TO THE SUPER BOWL | False | By Malcolm Moran, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/notes-on-people-miss-holtzman-will-teach-politics-at-nyu.html | NOTES ON PEOPLE; Miss Holtzman Will Teach Politics at N.Y.U. | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/west-side-traffic-could-get-worse-during-work-on-improving-roads.html | WEST SIDE TRAFFIC COULD GET WORSE DURING WORK ON IMPROVING ROADS | False | By Ari L. Goldman | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/aston-martin-challenge-for-new-owners.html | ASTON MARTIN: CHALLENGE FOR NEW OWNERS | False | Special to the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/new-surge-of-arctic-air-torments-city-s-heatless-tenants-and-fifth-avenue.html | NEW SURGE OF ARCTIC AIR TORMENTS CITY'S HEATLESS TENANTS and Fifth Avenue | False | By Dudley Clendinen | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/concert-us-premiere-for-petterson-symphony.html | CONCERT: U.S. PREMIERE FOR PETTERSON SYMPHONY | False | By Edward Rothstein | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/the-city-bonuses-suggested-for-1-officer-patrols.html | THE CITY; Bonuses Suggested For 1-Officer Patrols | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/mitsubishi-spurns-a-chrysler-merger.html | MITSUBISHI SPURNS A CHRYSLER MERGER | False | By Henry Scott Stokes, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/arrows-defeat-fog-as-zungul-scores-4.html | Arrows Defeat Fog As Zungul Scores 4 | False | Special to the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/world/around-the-world-egypt-welcomes-proposal-for-african-parley-on-chad.html | AROUND THE WORLD; Egypt Welcomes Proposal For African Parley on Chad | False | Special to the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/advertising-speidel-decides-to-change-its-advertising-direction.html | ADVERTISING; Speidel Decides to Change Its Advertising Direction | False | By Philip Dougherty | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/world/algiers-is-reported-stepping-up-negotiations-on-iran-s-demands.html | ALGIERS IS REPORTED STEPPING UP NEGOTIATIONS ON IRAN'S DEMANDS | False | By Bernard Gwertzman, Special To the New York Times | 1981-01-13 | TX 624134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/the-economy.html | The Economy | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/black-hawks-2-flames-1.html | Black Hawks 2, Flames 1 | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/squires-miss-kuscik-win-six-mile-races.html | SQUIRES, MISS KUSCIK WIN SIX-MILE RACES | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/advertising-dreyfus-mulls-lion-comeback.html | Advertising; Dreyfus Mulls Lion Comeback | False | Philip H. Dougherty | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/stern-seeks-apartment-house-water-meters.html | STERN SEEKS APARTMENT-HOUSE WATER METERS | False | By Deirdre Carmody | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/obituaries/harry-levy-ex-official-at-city-u.html | HARRY LEVY, EX-OFFICIAL AT CITY U. | False | AP | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/books/books-of-the-times-219815.html | Books Of The Times | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/us/west-virginia-minister-and-wife-find-refuge-from-klan-terror.html | WEST VIRGINIA MINISTER AND WIFE FIND REFUGE FROM KLAN TERROR | False | By Ben A. Franklin, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/commodities-rates-and-financial-futures.html | Commodities; Rates and Financial Futures | False | By H.j. Maidenberg | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/opinion/l-finlandiation-is-no-answer-for-afghanistan-219847.html | FINLANDIATION IS NO ANSWER FOR AFGHANISTAN | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/the-region-man-gets-life-term.html | THE REGION; Man Gets Life Term | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/ncaa-ponders-one-network-deal.html | N.C.A.A. Ponders; One-Network Deal | False | By Gordon S. White Jr., Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/lakers-beat-pistons-as-wilkes-scores-33.html | LAKERS BEAT PISTONS AS WILKES SCORES 33 | False | By United Press International | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/piano-recital-lydia-orias-plays-ravel.html | PIANO RECITAL; LYDIA ORIAS PLAYS RAVEL | False | BY Bernard Holland | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/us/two-skeletons-in-atlanta-linked-to-missing-youths.html | TWO SKELETONS IN ATLANTA LINKED TO MISSING YOUTHS | False | By John M. Crewdson, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/rich-torme-concert-jan-29.html | Rich-Torme Concert Jan. 29 | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/sporting-gear-portable-cordless-whirlpool.html | Sporting Gear; Portable Cordless Whirlpool | False | By S. Lee Kanner | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/no-headline-219795.html | No Headline | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/us/iowa-auto-workers-local-votes-to-bar-foreign-cars-from-its-lot.html | Iowa Auto Workers' Local Votes To Bar Foreign Cars From Its Lot | False | AP | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/brooks-back-home-picks-up-pieces.html | BROOKS, BACK HOME, PICKS UP PIECES | False | By Gary Libman, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/world/for-rudderless-costa-rica-a-quixotic-rescue-effort.html | FOR RUDDERLESS COSTA RICA, A QUIXOTIC RESCUE EFFORT | False | By Alan Riding, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/us/lennoe-s-memory-is-not-for-sale-his-us-fans-say.html | LENNOE'S MEMORY IS NOT FOR SALE, HIS U.S. FANS SAY | False | By Maryann Bird | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/advertising-people.html | ADVERTISING; People | False | By Philip Dougherty | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/world/finance-chief-quits-the-israeli-cabinet-new-elections-seen.html | FINANCE CHIEF QUITS THE ISRAELI CABINET: NEW ELECTIONS SEEN | False | By David K. Shipler, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/brewer-plans-to-raise-prices.html | Brewer Plans To Raise Prices | False | AP | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/world/seoul-invites-north-korea-leader.html | SEOUL INVITES NORTH KOREA LEADER | False | By Henry Scott Stokes, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/theater/stage-bam-company-in-shakespeare-dream.html | STAGE: BAM COMPANY IN SHAKESPEARE 'DREAM' | False | By Frank Rich | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/us/out-of-a-mother-s-questions-a-scandel-in-milk-prices.html | OUT OF A MOTHER'S QUESTIONS, A SCANDEL IN MILK PRICES | False | AP | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/corrections-219741.html | CORRECTIONS | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/books/at-75-emlyn-williams-bow-as-a-first-novelist.html | AT 75, EMLYN WILLIAMS BOW AS A FIRST NOVELIST | False | By Herbert Mitgang | 1981-01-13 | TX 624134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/world/around-the-world-british-seamen-begin-strikes-after-talks-collapse.html | AROUND THE WORLD; British Seamen Begin Strikes After Talks Collapse | False | AP | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/new-york-city-economy-prospered-amid-nationwide-recession-of-80.html | NEW YORK CITY ECONOMY PROSPERED AMID NATIONWIDE RECESSION OF '80 | False | By Blake Fleetwood | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/with-johnson-out-the-lakers-are-having-their-problems.html | WITH JOHNSON OUT, THE LAKERS ARE HAVING THEIR PROBLEMS | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/the-city-repair-pace-decried.html | THE CITY; Repair Pace Decried | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/world/poland-s-leader-warns-farmers-not-to-try-to-form-labor-union.html | POLAND'S LEADER WARNS FARMERS NOT TO TRY TO FORM LABOR UNION | False | By James M. Markham, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/us/news-analysis-report-to-carter-on-cities-scholars-1-politicians-0-news-analysis.html | News Analysis; REPORT TO CARTER ON CITIES: SCHOLARS 1- POLITICIANS 0; News Analysis | False | By John Herbers, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/world/man-in-the-news-a-hard-liner-takes-a-stank.html | MAN IN THE NEWS; A HARD-LINER TAKES A STANK | False | By Moshe Brilliant, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/big-board-sets-rules-review.html | Big Board Sets Rules Review | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/us/about-washington-an-archivist-s-visions-of-red-tape.html | About Washington; AN ARCHIVIST'S VISIONS OF RED TAPE | False | By Francis X. Clines, Special to the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/us/campaign-aides-for-reagan-fear-they-re-left-out.html | CAMPAIGN AIDES FOR REAGAN FEAR THEY'RE LEFT OUT | False | By Steven R. Weisman, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/the-region-connecticut-to-grant-9.75-mortgages.html | THE REGION; Connecticut to Grant 9.75% Mortgages | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/music-the-cleveland-quartet-plays-mendelssohn-bartok.html | MUSIC: THE CLEVELAND QUARTET PLAYS MENDELSSOHN BARTOK | False | By Peter G. Davis | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/opinion/l-prelude-to-an-informed-decision-on-casino-gambling-for-new-york-219848.html | PRELUDE TO AN INFORMED DECISION ON CASINO GAMBLING FOR NEW YORK | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/bucks-123-suns-109.html | Bucks 123, Suns 109 | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/sports-world-specials-219803.html | SPORTS WORLD SPECIALS | False | By Jim Benagh | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/red-smith-philadelphia-story.html | Red Smith Philadelphia Story | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/sports-world-specials-scores-on-scores.html | SPORTS WORLD SPECIALS; SCORES ON SCORES | False | By Jim Benagh | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/world/around-the-world-greece-complains-to-us-over-1982-military-aid-plan.html | AROUND THE WORLD; Greece Complains to U.S. Over 1982 Military Aid Plan | False | Special to the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/carey-plans-easing-of-cable-tv-rules.html | CAREY PLANS EASING OF CABLE TV RULES | False | By E. J. Dionne Jr., Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/opinion/l-resolutions-fate-219843.html | RESOLUTIONS' FATE | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/super-drama-for-plunkett-black.html | Super Drama For Plunkett Â¨â¨ black | False | DAVE ANDERSON | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/u-s-terpsichore-to-open-2-week-season-march-2.html | U. S. Terpsichore to Open 2-Week Season March 2 | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/5-more-bodies-found-at-site-of-fire-in-home-for-elderly.html | 5 MORE BODIES FOUND AT SITE OF FIRE IN HOME FOR ELDERLY | False | By Edward A. Gargan, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/washington-watch-irs-retreats-in-bank-battle.html | Washington Watch; I.R.S. Retreats In Bank Battle | False | By Clyde H. Farnsworth | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/news-summary-monday-january-12-1981.html | News Summary; MONDAY, JANUARY 12, 1981 | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/planning-ahead-at-internorth.html | PLANNING AHEAD AT INTERNORTH | False | By James C. Condon, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/kallur-is-achieving-his-nhl-goals.html | KALLUR IS ACHIEVING HIS N.H.L. GOALS | False | By George Vecsey | 1981-01-13 | TX 624134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/players-for-the-new-york-knicks-give-1200-to-fund-for-neediest.html | PLAYERS FOR THE NEW YORK KNICKS GIVE $1,200 TO FUND FOR NEEDIEST | False | By Walter H. Waggoner | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/opinion/l-schools-and-taxation-219837.html | SCHOOLS AND TAXATION | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/reagan-advesers-ask-fast-action-on-budget-plan.html | REAGAN ADVESERS ASK FAST ACTION ON BUDGET PLAN | False | By Steven Rattner, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By John Corry | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/us/writers-on-newspapers-for-homosexuals-say-their-work-now-gains-more.html | WRITERS ON NEWSPAPERS FOR HOMOSEXUALS SAY THEIR WORK NOW GAINS MORE | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/leafs-defeat-rangers-by-5-3-for-new-coach.html | LEAFS DEFEAT RANGERS BY 5-3 FOR NEW COACH | False | By James F. Clarity | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/us/no-headline-219713.html | No Headline | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/style/relationships-marriage-its-styles-are-few.html | RELATIONSHIPS; MARRIAGE: ITS STYLES ARE FEW | False | By Dava Sobel | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/opinion/espousing-liberalism-without-apologies.html | ESPOUSING LIBERALISM, WITHOUT APOLOGIES | False | By Stephen Budiansky | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/concert-contemporary-music.html | CONCERT: CONTEMPORARY MUSIC | False | By Bernard Holland | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/concert-gregg-smith-choral-group.html | CONCERT: GREGG SMITH CHORAL GROUP | False | By Edward Rothstein | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/notes-on-people-mrs-thatcher-to-get-william-j-donovan-award.html | NOTES ON PEOPLE; Mrs. Thatcher to Get William J. Donovan Award | False | By Albin Krebs and Robert Meg. Thomas Jr. | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/world/un-nominee-envisions-firm-stance.html | U.N. NOMINEE ENVISIONS FIRM STANCE | False | By Bernard D. Nossiter, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/islanders-score-3-in-2d-and-top-flyers-4-2.html | ISLANDERS SCORE 3 IN 2D AND TOP FLYERS, 4-2 | False | By Parton Keese, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/opinion/a-friend-at-justice.html | A Friend at Justice | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/obituaries/malcolm-macdonald-british-envoy-and-son-of-ex-prime-minister.html | MALCOLM MACDONALD, BRITISH ENVOY AND SON OF EX-PRIME MINISTER | False | AP | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/world/israeli-is-slain-2-injured-in-attacks-in-gaza-strip.html | Israeli Is Slain, 2 Injured In Attacks in Gaza Strip | False | Special to the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/obituaries/richard-boone-actor-dies-at-63-star-of-have-gun-will-travel.html | RICHARD BOONE, ACTOR, DIES AT 63; STAR OF 'HAVE GUN WILL TRAVEL' | False | AP | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/bridge-picking-top-player-is-hard-in-north-american-region.html | Bridge; Picking Top Player Is Hard In North American Region | False | By Alan Truscott | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/by-jim-benagh.html | By Jim Benagh | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/credit-markets-rate-volatility-seen-in-coming-weeks.html | CREDIT MARKETS; RATE VOLATILITY SEEN IN COMING WEEKS | False | By Michael Quint | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/10-subway-riders-hurt-in-brooklyn-derailment.html | 10 Subway Riders Hurt In Brooklyn Derailment | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/arts/city-ballet-2-distinct-interpretations-of-scotch-symphony.html | CITY BALLET: 2 DISTINCT INTERPRETATIONS OF 'SCOTCH SYMPHONY' | False | By Anna Kisselgoff | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/britain-lessons-for-reagan-news-analysis.html | BRITAIN: LESSONS FOR REAGAN; News Analysis | False | By Robert D. Hershey Jr. | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/style/standing-up-to-the-hairdresser-can-take-a-kind-of-courage.html | STANDING UP TO THE HAIRDRESSER CAN TAKE A KIND OF COURAGE | False | By Georgia Dullea | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/opinion/l-look-in-on-the-classics-219846.html | LOOK IN ON THE CLASSICS | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/us/us-extends-bid-rigging-inquiry.html | U.S. EXTENDS BID-RIGGING INQUIRY | False | AP | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/business/market-place-a-long-term-point-of-view.html | Market Place; A Long-Term Point of View | False | By Robert Metz | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/chess-why-did-he-pull-the-plug-no-one-but-hubner-knows.html | Chess: Why Did He Pull the Plug? No One but Hubner Knows | False | By Robert Byrne | 1981-01-13 | TX 624134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/city-to-sell-an-old-water-site-to-nassau.html | CITY TO SELL AN OLD WATER SITE TO NASSAU | False | By James Barron | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/us-skier-captures-world-cup-slalom.html | U.S. Skier Captures World Cup Slalom | False | | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/world/strong-africa-ties-promised-by-reagan.html | STRONG AFRICA TIES PROMISED BY REAGAN | False | By Juan de Onis, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/attorney-for-jean-harris-often-adept-with-juries.html | ATTORNEY FOR JEAN HARRIS OFTEN ADEPT WITH JURIES | False | By James Feron, Special To the New York Times | 1981-01-13 | TX 624134 | | |
| 1981-01-12 | 1981-01-12 | https://www.nytimes.com/1981/01/12/nyregion/notes-on-people-frankenstein-poster-will-go-to-modern-art-museum.html | NOTES ON PEOPLE; 'Frankenstein' Poster Will Go to Modern Art Museum | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-13 | TX 624134 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/opinion/the-newing-of-the-president.html | The Newing of the President | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/opinion/l-waldheim-s-bow-to-the-arab-vote-221216.html | WALDHEIM'S BOW TO THE ARAB VOTE | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/movies/tv-linda-lavin-as-a-nurse.html | TV: LINDA LAVIN AS A NURSE | False | By Tom Buckley | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/midway-lowers-fares.html | Midway Lowers Fares | False | AP | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/company-news-warner-to-develop-cancer-test.html | COMPANY NEWS; WARNER TO DEVELOP CANCER TEST | False | By Barnaby J. Feder | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/obituaries/no-headline-221110.html | No Headline | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/opinion/us-aid-for-needy-students.html | U.S. AID FOR NEEDY STUDENTS | False | By Lawernce E. | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/the-region-legislator-admits-role-on-kickbacks.html | THE REGION; Legislator Admits Role on Kickbacks | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/company-news-kennecott-filing.html | COMPANY NEWS; Kennecott Filing | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/belgium-warns-on-autos.html | Belgium Warns on Autos | False | AP | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/business-people-hart-schaffner-head-switches-to-real-estate.html | BUSINESS PEOPLE; Hart Schaffner Head Switches To Real Estate | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/gifts-to-neediest-cases-fund-stress-plight-of-elderly.html | GIFTS TO NEEDIEST CASES FUND STRESS PLIGHT OF ELDERLY | False | By Walter H. Waggoner | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/science/education-schools-try-to-teach-languages-to-everyone.html | EDUCATION; SCHOOLS TRY TO TEACH LANGUAGES TO EVERYONE | False | By Gene I. Maeroff | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/business-people-chicago-bank-s-shift-bolsters-president.html | BUSINESS PEOPLE; Chicago Bank's Shift Bolsters President | False | By Leonard Sloane | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/world/around-the-world-us-legislator-predicts-softer-human-rights-line.html | AROUND THE WORLD; U.S. Legislator Predicts Softer Human-Rights Line | False | Special to the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/at-t-system-lifts-call-capacity.html | A.T.&T. System Lifts Call Capacity | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/obituaries/moritz-jagendorf-folklorist-92-who-wrote-stories-for-children.html | Moritz Jagendorf, Folklorist, 92, Who Wrote Stories for Children | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/november-consumer-credit-up.html | NOVEMBER CONSUMER CREDIT UP | False | AP | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/notes-on-people-barry-commoner-s-debut.html | NOTES ON PEOPLE; Barry Commoner's Debut | False | By Albin Krebs and Robert Mcg Thomas Jr. | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/ncaa-woman-criticized.html | N.C.A.A. Woman Criticized | False | BY Gordon S. White Jr. Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/byrne-asking-board-tax-overhaul-in-his-final-state-of-state-message.html | BYRNE ASKING BOARD TAX OVERHAUL IN HIS FINAL STATE OF STATE MESSAGE | False | By Joseph F. Sullivan, Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/market-place-phoenix-stock-and-peru-oil.html | Market Place; Phoenix Stock And Peru Oil | False | By Robert Metz | 1981-01-16 | TX 624128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/books/sagan-sells-first-novel-to-simon-schuster.html | SAGAN SELLS FIRST NOVEL TO SIMON & SCHUSTER | False | By Edwin McDowell | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/company-briefs-221281.html | COMPANY BRIEFS | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/science/science-watch-spacecraft-controls-fail.html | SCIENCE WATCH; Spacecraft Controls Fail | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/opinion/l-gun-control-needs-no-army-of-policemen-221207.html | GUN CONTROL NEEDS NO ARMY OF POLICEMEN | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/steel-output-edges-higher.html | Steel Output Edges Higher | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/theater/going-out-guide.html | GOING OUT GUIDE | False | By John Corry | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/arts/frederick-croton-los-angeles-arts-post-frederick-croton-named-los-angeles-arts.html | Frederick Croton in Los Angeles Arts Post; Frederick Croton Named To Los Angeles Arts Post | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/key-rates-221260.html | Key Rates | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/pro-hockey-a-numbers-game.html | Pro Hockey: A Numbers Game | False | By Parton Keese | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/heat-complaints-and-use-of-fuel-both-show-rise.html | HEAT COMPLAINTS AND USE OF FUEL BOTH SHOW RISE | False | By Lee A. Daniels | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/opinion/l-the-perils-of-quantified-life-221218.html | THE PERILS OF QUANTIFIED LIFE | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/world/begin-says-cabinet-favors-early-vote.html | BEGIN SAYS CABINET FAVORS EARLY VOTE | False | By David K. Shipler, Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/the-region-30th-victim-found-at-jersey-fire-site.html | THE REGION; 30th Victim Found At Jersey Fire Site | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/bridge-phillip-martin-used-logic-for-a-remarkable-victory.html | Bridge: Phillip Martin Used Logic For a Remarkable Victory | False | By Alan Truscott | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/science/science-watch-acid-snow.html | SCIENCE WATCH; Acid Snow | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/the-city-express-bus-line-accused-by-goldin.html | THE CITY; Express Bus Line Accused by Goldin | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/theater/linda-ronstadt-ill-misses-performance-of-pirates.html | Linda Ronstadt, Ill, Misses Performance of 'Pirates' | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/pickup-in-retailing-forecast-for-2d-half.html | PICKUP IN RETAILING FORECAST FOR 2D HALF | False | By Isadore Barmash | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/looking-behind-davis-s-screen.html | Looking Behind Davis's Screen | False | DAVE ANDERSON | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/a-bronx-senator-ousted-from-finance-unit-post.html | A Bronx Senator Ousted From Finance Unit Post | False | Special to the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/us/senators-question-donovan-on-jersey-racketeering.html | SENATORS QUESTION DONOVAN ON JERSEY RACKETEERING | False | By Philip Shabecoff, Special To The New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/arts/tv-flamingo-road-sports-2-big-daddies.html | TV: FLAMINGO ROAD' SPORTS 2 BIG DADDIES | False | By Janet Maslin | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/rams-top-princeton-in-3-overtimes-53-50.html | RAMS TOP PRINCETON IN 3 OVERTIMES, 53-50 | False | Special to the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/opinion/wallace-saw-it-first.html | WALLACE SAW IT FIRST | False | By John D. | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/opinion/l-to-reduce-the-penalty-for-serving-a-president-221219.html | TO REDUCE THE PENALTY FOR SERVING A PRESIDENT | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/ghost-writing-material-seized-in-state-inquiry.html | GHOST-WRITING MATERIAL SEIZED IN STATE INQUIRY | False | By Peter Kihss | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/us/around-the-nation-vietnamese-said-to-exploit-release-to-control-garwood.html | AROUND THE NATION; Vietnamese Said to Exploit Release to Control Garwood | False | AP | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/pine-barrens-plan-stirs-furor-on-land-use.html | PINE BARRENS PLAN STIRS FUROR ON LAND USE | False | By Donald Janson, Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/theater/theater-tanya-berezin-as-frau-wolf-in-hauptmann-s-the-beaver-coat.html | THEATER: TANYA BEREZIN AS FRAU WOLF IN HAUPTMANN'S 'THE BEAVER COAT' | False | By Mel Gussow | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/opinion/cold-comfort.html | COLD COMFORT | False | | 1981-01-16 | TX 624128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/world/indonesians-yearn-for-emigration-to-escape-overcrowding-and-find-jobs.html | INDONESIANS YEARN FOR EMIGRATION TO ESCAPE OVERCROWDING AND FIND JOBS | False | By Pamela G. Hollie, Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/science/imaginative-researcher-wages-30-year-war-against-viruses.html | IMAGINATIVE RESEARCHER WAGES 30-YEAR WAR AGAINST VIRUSES | False | By Harold M. Schmeck Jr. | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/judge-orders-us-to-give-abscam-data-to-defense.html | JUDGE ORDERS U.S. TO GIVE ABSCAM DATA TO DEFENSE | False | By Joseph P. Fried | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/us/bonanno-is-sentenced-to-a-5-year-jail-term-on-conspiracy-charge.html | BONANNO IS SENTENCED TO A 5 YEAR JAIL TERM ON CONSPIRACY CHARGE | False | AP | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/science/protein-research-challenges-a-popular-view-on-dieting.html | PROTEIN RESEARCH CHALLENGES A POPULAR VIEW ON DIETING | False | By Jane E. Brody | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/world/bedouin-member-of-the-israeli-parliament-is-shot-to-death-in-jerusalem.html | BEDOUIN MEMBER OF THE ISRAELI PARLIAMENT IS SHOT TO DEATH IN JERUSALEM | False | Special to the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/advertising-221244.html | ADVERTISING | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/us/b-us-warns-of-limited-benefits-in-low-tar-cigarettes.html | B; U.S. WARNS OF LIMITED BENEFITS IN LOW-TAR CIGARETTES | False | By Robert Reinhold, Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/arts/congressman-from-arts-caucus.html | CONGRESSMAN FROM ARTS CAUCUS | False | Special to the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/us/hells-angels-lose-plea-over-us-payment-to-witness.html | HELLS ANGELS LOSE PLEA OVER U.S. PAYMENT TO WITNESS | False | By Wayne King, Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/joe-traver-conflicting-rights-rallies-scheduled-be-held-buffalo-gayle-graham.html | Joe Traver Conflicting 'Rights' Rallies Scheduled to be Held in Buffalo Gayle Graham, of the Buffalo Against Racism organization, telling of plans by a coalition of civil-rights groups to hold a rally in Buffalo Thursday, the birthday of the Rev. Dr. Martin Luther King Jr. Meanwhile, a Federal judge reserved decision on a move to block a neo-Nazi rally planned for the same day in front of Buffalo's City Hall. | False | The New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/excerpts-from-byrne-s-state-of-state-message-to-jersey-legislature.html | EXCERPTS FROM BYRNE'S STATE OF STATE MESSAGE TO JERSEY LEGISLATURE | False | Special to the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/notes-on-people-drinan-back-on-campus.html | NOTES ON PEOPLE; Drinan Back on Campus | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/obituaries/judge-john-dooling-jr-72-dies-made-ruling-on-abortion-funds.html | JUDGE JOHN DOOLING JR., 72, DIES; MADE RULING ON ABORTION FUNDS | False | By Leslie Bennetts | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/tarnower-case-jury-told-of-new-bloodstain.html | TARNOWER CASE JURY TOLD OF NEW BLOODSTAIN | False | By James Feron, Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/kansas-nebraska-uranium-prospect.html | Kansas-Nebraska Uranium Prospect | False | AP | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/science/northeastern-chill-began-as-siberian-wind.html | NORTHEASTERN CHILL BEGAN AS SIBERIAN WIND | False | By Walter Sullivan | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/company-news-s-h-in-talks-on-possible-merger.html | COMPANY NEWS; S. & H. IN TALKS ON POSSIBLE MERGER | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/opinion/in-the-nation-a-damaging-silence.html | IN THE NATION; A Damaging Silence | False | By Tom Wicker | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/blues-win-5-2-lift-streak-to-11.html | BLUES WIN, 5-2, LIFT STREAK TO 11 | False | By United Press International | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/dow-up-0.08-after-early-rally.html | DOW UP 0.08 AFTER EARLY RALLY | False | By Vartanig G. Vartan | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/notes-on-people-another-fonda-honor.html | NOTES ON PEOPLE; Another Fonda Honor | False | By Albin Krebs and Robert Mcg Thomas Jr. | 1981-01-16 | TX 624128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/company-news-dannon-yogurt-s-premier-salesman.html | COMPANY NEWS; DANNON YOGURT'S PREMIER SALESMAN | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/company-news-221280.html | COMPANY NEWS | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/subway-delays-lengthen-for-taxi-seekers.html | SUBWAY DELAYS LENGTHEN FOR TAXI SEEKERS | False | By Ari L. Goldman | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/iraq-raises-oil-price-by-4-to-36-a-barrel.html | IRAQ RAISES OIL PRICE BY $4, TO $36 A BARREL | False | By United Press International | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/the-region-accidents-delay-jersey-commuters.html | THE REGION; Accidents Delay Jersey Commuters | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/us-cites-mack-in-pricing-suit.html | U.S. CITES MACK IN PRICING SUIT | False | AP | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/books/books-of-the-times-221203.html | Books Of The Times | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/us/haig-is-said-to-choose-his-chief-aides.html | HAIG IS SAID TO CHOOSE HIS CHIEF AIDES | False | Special to the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/us/louisiana-judge-again-defies-desegregation-order.html | LOUISIANA JUDGE AGAIN DEFIES DESEGREGATION ORDER | False | AP | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/advertising-aetna-s-campaign-goes-on-tv.html | Advertising; Aetna's Campaign Goes on TV | False | By Philip H. Dougherty | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/reds-release-geronimo-to-put-buttner-on-roster.html | Reds Release Geronimo To Put Buttner on Roster | False | AP | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/science/simple-test-could-screen-all-expectant-mothers.html | SIMPLE TEST COULD SCREEN ALL EXPECTANT MOTHERS | False | By Dava Sobel | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/obituaries/dr-bernard-e-pinck-64-a-former-passaic-mayor.html | Dr. Bernard E. Pinck, 64, A Former Passaic Mayor | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/fraser-sees-loan-board-on-chrysler.html | FRASER SEES LOAN BOARD ON CHRYSLER | False | By Edward Cowan, Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/world/no-headline-221094.html | No Headline | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/us/baker-in-hospital-is-improving.html | Baker, in Hospital, Is Improving | False | AP | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/style/fur-down-and-sheepskin-staying-warm-in-style.html | FUR, DOWN AND SHEEPSKIN: STAYING WARM IN STYLE | False | By Bernadine Morris | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/dividend-for-mgm-grand.html | Dividend for MGM Grand | False | AP | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/energy-choice-backs-faster-decontrol.html | ENERGY CHOICE BACKS FASTER DECONTROL | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/the-city-policemen-kill-robbery-suspect.html | THE CITY; Policemen Kill Robbery Suspect | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/us/minimum-supervisor-pay-raised.html | MINIMUM SUPERVISOR PAY RAISED | False | AP | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/world/carter-says-possibility-that-hostages-will-be-freed-now-looks-better.html | CARTER SAYS POSSIBILITY THAT HOSTAGES WILL BE FREED NOW 'LOOKS BETTER' | False | By Bernard Gwertzman, Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/quotation-of-the-day-221142.html | Quotation of the Day | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/notes-on-people-championing-the-18th-century-fortepiano.html | NOTES ON PEOPLE; Championing the 18th-Century Fortepiano | False | By Albin Krebs and Robert Mcg Thomas Jr. | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/racing-canceled-again.html | Racing Canceled Again | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/world/2-us-journalists-injured-in-salvador.html | 2 U.S. JOURNALISTS INJURED IN SALVADOR | False | By Raymond Bonner, Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/a-1960-eagle-rejoices-raiders-used-clock.html | A 1960 EAGLE REJOICES; RAIDERS USED CLOCK | False | By Malcolm Moran, Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/company-news-kroger-announces-japan-food-pact.html | COMPANY NEWS; Kroger Announces Japan Food Pact | False | | 1981-01-16 | TX 624128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/us-takes-bids-for-alaska-oil.html | U.S. Takes Bids For Alaska Oil | False | AP | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/executive-changes-221302.html | EXECUTIVE CHANGES | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/style/notes-on-fashions.html | NOTES ON FASHIONS | False | By John Duka | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/world/iran-s-parliament-postpones-debate-on-2-hostage-bills.html | IRAN'S PARLIAMENT POSTPONES DEBATE ON 2 HOSTAGE BILLS | False | By John Kifner, Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/us/naacp-to-ask-reagan-to-call-parley-on-the-plight-of-minorities.html | N.A.A.C.P. TO ASK REAGAN TO CALL PARLEY ON THE PLIGHT OF MINORITIES | False | By Sheila Rule | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/miss-austin-over-miss-jaeger-in-final-by-6-2-6-2.html | MISS AUSTIN OVER MISS JAEGER IN FINAL BY 6-2, 6-2 | False | By Neil Amdur, Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/world/the-un-today-jan-13-1981-general-assembly.html | The U.N. Today; Jan. 13, 1981; GENERAL ASSEMBLY | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/advertising-perrier-s-media-planning-goes-to-mathieu-gerfen.html | ADVERTISING; Perrier's Media Planning Goes to Mathieu, Gerfen | False | By Philip H. Dougherty | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/tuesday-january-13-1981-washington.html | TUESDAY, JANUARY 13, 1981; Washington | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/nets-talk-to-hawks-brown.html | Nets Talk to Hawks' Brown | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/world/the-labor-party-s-troubles-news-analysis.html | THE LABOR PARTY'S TROUBLES; News Analysis | False | By William Borders, Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/finance-briefs-221259.html | FINANCE BRIEFS | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/notes-on-people-a-second-best-nixon-autograph-up-for-auction.html | NOTES ON PEOPLE; A Second-Best Nixon Autograph Up for Auction | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/subway-derailment-adds-to-strain-on-transit-lines.html | SUBWAY DERAILMENT ADDS TO STRAIN ON TRANSIT LINES | False | By Judith Cummings | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/arts/met-opera-mozart-s-die-zauberflote.html | MET OPERA: MOZART'S 'DIE ZAUBERFLOTE ' | False | By Donal Henahan | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/arts/boris-bloch-in-y-piano-recital.html | Boris Bloch in Y Piano Recital | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/us/archivst-to-supply-logs-of-haig-tapes-if-nixon-acquiesces.html | ARCHIVST TO SUPPLY LOGS OF HAIG TAPES IF NIXON ACQUIESCES | False | By Adam Clymer, Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/us/judge-appoints-overseer-to-integrate-ohio-suburb.html | JUDGE APPOINTS OVERSEER TO INTEGRATE OHIO SUBURB | False | By Iver Peterson, Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/world/poles-in-first-use-of-force-in-crisis-break-up-protest.html | POLES, IN FIRST USE OF FORCE IN CRISIS, BREAK UP PROTEST | False | By James M. Markham, Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/opinion/secretary-haig-medals-and-all.html | Secretary Haig, Medals and All | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/science/atop-brutal-mt-washington-scientists-measure-the-nation-s-worst-weather.html | ATOP BRUTAL MT. WASHINGTON, SCIENTISTS MEASURE THE NATION'S WORST WEATHER | False | By John Noble Wilford | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/style/a-jewelry-display-fit-for-a-king.html | A JEWELRY DISPLAY FIT FOR A KING | False | By Susan Heller Anderson, Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/arts/met-switches-bills-and-lists-fidelio.html | Met Switches Bills And Lists 'Fidelio' | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/world/stardom-bars-soviet-actor-s-visa.html | STARDOM BARS SOVIET ACTOR'S VISA | False | By Anthony Austin, Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/officer-s-slaying-in-queens-is-described-as-execution.html | OFFICER'S SLAYING IN QUEENS IS DESCRIBED AS 'EXECUTION' | False | By Leonard Buder | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/koch-expected-to-add-to-force-of-transit-police.html | KOCH EXPECTED TO ADD TO FORCE OF TRANSIT POLICE | False | By Ronald Smothers | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/opinion/fuzzy-thinking-on-crime.html | FUZZY THINKING ON CRIME | False | By Whitney North Seymour | 1981-01-16 | TX 624128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/court-backs-us-on-tax-shift.html | COURT BACKS U.S. ON TAX SHIFT | False | Special to the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/world/man-in-the-news-an-insurgent-who-preserves.html | MAN IN THE NEWS; AN INSURGENT WHO PRESERVES | False | By Joseph Lelyveld, Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/mchale-rewarding-foresight-of-celtics.html | McHale Rewarding Foresight of Celtics | False | By Sam Goldaper | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/science/science-watch-shock-and-nonshock.html | SCIENCE WATCH; Shock and Nonshock | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/united-airlines-plans-to-expand.html | United Airlines Plans to Expand | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/rangers-lose-allison.html | Rangers Lose Allison | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/the-city-23-arrested-in-clash-at-construction-site.html | THE CITY; 23 Arrested in Clash At Construction Site | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/science/questions-and-answers.html | QUESTIONS AND ANSWERS | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/advertising-ad-placement-examined.html | ADVERTISING; Ad Placement Examined | False | By Philip H. Dougherty | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/obituaries/fawn-brodie-jefferson-biographer.html | FAWN BRODIE, JEFFERSON BIOGRAPHER | False | AP | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/pemex-stake-in-petronor.html | Pemex Stake in Petronor | False | AP | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/no-headline-221303.html | No Headline | False | By Eric Pace | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/us/water-levels-are-below-normal-in-much-of-nation-study-finds.html | WATER LEVELS ARE BELOW NORMAL IN MUCH OF NATION, STUDY FINDS | False | AP | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/company-news-intel-intel.html | COMPANY NEWS; INTEL; Intel | False | By Phillip H. Wiggins | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/contempt-threat-for-amy.html | CONTEMPT THREAT FOR AMY | False | By James Tuite | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/hobart-fights-offer-by-cpe-for-shares.html | Hobart Fights Offer By CPE for Shares | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/opinion/l-surprise-city-221215.html | SURPRISE CITY | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/arts/coast-museum-picks-architect.html | COAST MUSEUM PICKS ARCHITECT | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/advertising-221245.html | ADVERTISING | False | Conde Nast to Drop Special-Interest Guides | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/notes-on-people-an-international-encore-32-years-later.html | NOTES ON PEOPLE; An International Encore, 32 Years Later | False | By Albin Krebs and Robert Mcg Thomas Jr. | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/opinion/l-gun-control-needs-no-army-of-policemen-221217.html | GUN CONTROL NEEDS NO ARMY OF POLICEMEN | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/reagan-economic-team-reflects-policy-changes.html | REAGAN ECONOMIC TEAM REFLECTS POLICY CHANGES | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/us/around-the-nation-epa-and-six-steel-plants-agree-on-pollution-controls.html | AROUND THE NATION; E.P.A. and Six Steel Plants Agree on Pollution Controls | False | AP | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/no-headline-221179.html | No Headline | False | AP | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/index-international.html | Index; International | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/opinion/l-second-opinions-on-surgery-do-work-221214.html | SECOND OPINIONS ON SURGERY DO WORK | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/correction-221141.html | CORRECTION | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/obituaries/dr-israel-l-efros-teacher-poet-and-scholar-in-jewish-philosophy.html | Dr. Israel L. Efros, Teacher, Poet And Scholar in Jewish Philosophy | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/news-summary-tuesday-january-13-1981.html | News Summary; TUESDAY, JANUARY 13, 1981 | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/opinion/l-gun-control-needs-no-army-of-policemen-221206.html | GUN CONTROL NEEDS NO ARMY OF POLICEMEN | False | | 1981-01-16 | TX 624128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/3-mile-island-financial-fallout.html | 3 MILE ISLAND: FINANCIAL FALLOUT | False | By Douglas Martin, Special to the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/advertising-marschalk-s-reshuffle.html | ADVERTISING; Marschalk's Reshuffle | False | By Philip H. Dougherty | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/gilbert-goes-on-trial-in-conrac-fraud-case.html | GILBERT GOES ON TRIAL IN CONRAC FRAUD CASE | False | By Arnold H. Lubasch | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/science/chaos-in-the-wings.html | CHAOS IN THE WINGS | False | By Malcolm W. Moran | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/us/fuel-shortage-disrupts-life-in-massachusetts-town.html | FUEL SHORTAGE DISRUPTS LIFE IN MASSACHUSETTS TOWN | False | By Michael Knight, Special to the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/sports/bids-of-lynn-and-fisk-unresolved.html | Bids of Lynn And Fisk Unresolved | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/obituaries/beulah-bondi-92-character-actress.html | BEULAH BONDI, 92; CHARACTER ACTRESS | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/us/farewell-shiny-gi-boot.html | FAREWELL, SHINY G.I. BOOT | False | AP | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/world/polish-strike-is-showen-in-warsaw.html | Polish Strike Is Shown In Warsaw | False | Special to the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/the-region-leak-reported-at-indian-point.html | THE REGION; Leak Reported At Indian Point | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/books/museum-to-observe-black-history-month-museum-to-observe-black-history-month.html | Museum to Observe Black History Month; Museum to Observe Black History Month | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/business-people-a-top-grumman-executive-is-assigned-to-washington.html | BUSINESS PEOPLE; A Top Grumman Executive Is Assigned to Washington | False | By Leonard Sloane | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/teleprinter-flat-rates-proposed.html | TELEPRINTER FLAT RATES PROPOSED | False | By Ernest Holsendolph, Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/us/supreme-court-roundup-use-of-mailboxes-to-distribute-leaflets-faces-study.html | SUPREME COURT ROUNDUP; USE OF MAILBOXES TO DISTRIBUTE LEAFLETS FACES STUDY | False | By Linda Greenhouse, Special To the New York Times | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/science/hormone-is-tested.html | Hormone Is Tested | False | Reuter | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/world/no-headline-221086.html | No Headline | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/opinion/room-on-the-shelf.html | Room on the Shelf | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/james-river-offer-for-sorg-modified.html | James River Offer For Sorg Modified | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/business/000-omitted-dollar-figures-3-mo-bills-6-mo-bills-average-price-96.128-92.807.html | (000 omitted in dollar figures) 3-Mo. Bills 6-Mo. Bills Average Price 96.128 92.807 Discounted Rate 15.318% 14.228% Coupon Yield 16.16% 15.54% Low Price 96.094 92.745 Discounted Rate 15.452% 14.351% Coupon Yield 16.30% 15.69% High Price 96.221 92.917 Discounted Rate 14.950% 14.010% Coupon Yield 15.75% 15.29% Accepted at low 22% 72% Total applied for $6,476,190 $6,839,055 Accepted $4,300,025 $4,301,145 Noncompetitive | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/arts/odetta-folksinger-who-survived-the-rock-years.html | ODETTA: FOLKSINGER WHO SURVIVED THE ROCK YEARS | False | By John S. Wilson | 1981-01-16 | TX 624128 | | |
| 1981-01-13 | 1981-01-13 | https://www.nytimes.com/1981/01/13/nyregion/the-city-personnel-director-appointed-by-koch.html | THE CITY; Personnel Director Appointed by Koch | False | | 1981-01-16 | TX 624128 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/us/us-panel-urges-ban-on-some-insulation.html | U.S. PANEL URGES BAN ON SOME INSULATION | False | By Karen de Witt, Special To the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/us/black-woman-given-chicago-school-job.html | BLACK WOMAN GIVEN CHICAGO SCHOOL JOB | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/inaugural-festivities-reflect-the-times.html | INAUGURAL FESTIVITIES REFLECT THE TIMES | False | | 1981-01-19 | TX 624118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/discoveries-sleeping-bags-frogs-and-chic-chutes.html | DISCOVERIES; SLEEPING BAGS, FROGS AND CHIC CHUTES | False | By Angela Taylor | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/arts/paul-cunningham.html | PAUL CUNNINGHAM | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-dec-31.html | FAMILY DOLLAR STORES INC reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/us/drilling-rig-stops-gas-blowout.html | Drilling Rig Stops Gas Blowout | False | AP | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-nov-30.html | GORDON JEWELRY CORP reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/metropolitan-diary-222807.html | METROPOLITAN DIARY | False | By Glenn Collins | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/us/subpoena-for-files-on-haig-rooted-in-historic-struggles.html | SUBPOENA FOR FILES ON HAIG ROOTED IN HISTORIC STRUGGLES | False | By Stuart Taylor Jr., Special To the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/national-detroit-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL DETROIT CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/corporate-law-shield-broadened.html | CORPORATE LAW SHIELD BROADENED | False | By Linda Greenhouse, Special To the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/pier-1-imports-inc-reports-earnings-for-qtr-to-nov-30.html | PIER 1 IMPORTS INC reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/world/japanese-say-groundwork-is-laid-for-military-buildup.html | JAPANESE SAY GROUNDWORK IS LAID FOR MILITARY BUILDUP | False | By Henry Scott Stokes, Special To the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/us/us-study-warns-of-extensive-problems-from-carbon-dioxide-pollution.html | U.S. STUDY WARNS OF EXTENSIVE PROBLEMS FROM CARBON DIOXIDE POLLUTION | False | By Philip Shabecoff, Special To the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/cambex-corp-reports-earnings-for-qtr-to-nov-29.html | CAMBEX CORP reports earnings for Qtr to Nov 29 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/court-told-of-secret-fund-for-oregon-s-recruiting.html | Court Told of Secret Fund For Oregon's Recruiting | False | AP | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/shivering-tenants-continue-complaints-as-koch-listens.html | SHIVERING TENANTS CONTINUE COMPLAINTS AS KOCH LISTENS | False | By Lee A. Daniels | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/us/studt-links-high-absorbency-tampons-to-disease.html | STUDT LINKS HIGH-ABSORBENCY TAMPONS TO DISEASE | False | By Richard Severo, Special To the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/mets-extend-flynn-s-pact-to-86.html | Mets Extend Flynn's Pact to '86 | False | By Joseph Durso | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/us/ex-radical-leader-gets-probation-and-fine-in-1969-chicago-protests.html | EX-RADICAL LEADER GETS PROBATION AND FINE IN 1969 CHICAGO PROTESTS | False | By Douglas E. Kneeland, Special To the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/movies/horror-movie.html | HORROR MOVIE | False | By Vincent Canby | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/us/tufts-university-branch-cancels-a-marcos-chair.html | Tufts University Branch Cancels a Marcos Chair | False | AP | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/woman-placed-in-division-i.html | WOMAN PLACED IN DIVISION I | False | By Gordon S. White Jr. Special To the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/shawmut-corp-reports-earnings-for-qtr-to-dec-31.html | SHAWMUT CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/arts/tv-terror-among-us-movie-about-a-rapist.html | TV: 'TERROR AMONG US,' MOVIE ABOUT A RAPIST | False | By John Corry | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/rangers-play-4-4-tie.html | RANGERS PLAY 4-4 TIE | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/movies/lauren-bacall-is-woman-of-the-year.html | LAUREN BACALL IS WOMAN OF THE YEAR | False | By Michiko Kakutani | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/world/an-arab-who-seized-iran-s-london-mission-said-to-accuse-iraqis.html | AN ARAB WHO SEIZED IRAN'S LONDON MISSION SAID TO ACCUSE IRAQIS | False | By William Borders, Special To the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/arts/three-new-programs-announced-by-nbc-tv.html | Three New Programs Announced by NBC-TV | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/stocks-drop-as-trading-slows.html | STOCKS DROP AS TRADING SLOWS | False | By Vartanig G. Vartan | 1981-01-19 | TX 624118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/fuller-h-b-co-reports-earnings-for-qtr-to-nov-30.html | FULLER, H B, CO reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/wine-q-a.html | WINE Q&A | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/meta-systems-inc-reports-earnings-for-qtr-to-dec-31.html | META SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/opinion/l-edward-s-friends-222768.html | EDWARD'S FRIENDS | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/market-place-savin-s-growth-in-copier-field.html | Market Place; Savin's Growth In Copier Field | False | By Robert Metz | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/soups-from-fish-to-oatmeal.html | SOUPS, FROM FISH TO OATMEAL | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/business-people-national-silver-picks-president-for-two-of-its-subsidiaries.html | BUSINESS PEOPLE; National Silver Picks President For Two of Its Subsidiaries | False | By Leonard Sloane | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/optical-coating-laboratory-inc-reports-earnings-for-qtr-to-oct-31.html | OPTICAL COATING LABORATORY INC reports earnings for Qtr to Oct 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/for-marathon-sponsers-thank-you-s-thunder-in.html | FOR MARATHON SPONSERS, THANK YOU'S THUNDER IN | False | By Laurie Johnston | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/nordiques-3-jets-3.html | Nordiques 3, Jets 3 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/nuclear-pharmacy-inc-reports-earnings-for-qtr-to-nov-30.html | NUCLEAR PHARMACY INC reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/opinion/l-gov-o-neill-s-wrong-plan-to-hold-down-connecticut-spending-222766.html | GOV. O'NEILL'S WRONG PLAN TO HOLD DOWN CONNECTICUT SPENDING | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/sorg-printing-inc-reports-earnings-for-qtr-to-nov-30.html | SORG PRINTING INC reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/arts/opera-first-zauberflote-of-season-at-the-met.html | OPERA: FIRST 'ZAUBERFLOTE' OF SEASON AT THE MET | False | By Donal Henahan | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/damon-corp-reports-earnings-for-qtr-to-nov-30.html | DAMON CORP reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/ailing-car-industry-called-peril-to-us.html | AILING CAR INDUSTRY CALLED PERIL TO U.S. | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/world/us-pressing-tokyo-to-buttress-forces.html | U.S. PRESSING TOKYO TO BUTTRESS FORCES | False | By Richard Halloran, Special To the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/mellon-national-corp-reports-earnings-for-qtr-to-dec-31.html | MELLON NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/algeria-gas-talks.html | ALGERIA GAS TALKS | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/world/france-honors-flora-lewis.html | France Honors Flora Lewis | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/world/israel-clears-way-for-official-s-trial.html | ISRAEL CLEARS WAY FOR OFFICIAL'S TRIAL | False | Special to the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/first-union-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST UNION CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/mta-committee-formed-to-seek-new-lirr-head.html | M.T.A. COMMITTEE FORMED TO SEEK NEW L.I.R.R. HEAD | False | By Ari L. Goldman | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/city-plans-to-add-1000-more-officers-in-next-fiscal-year14.html | CITY PLANS TO ADD 1,000 MORE OFFICERS IN NEXT FISCAL YEAR14> | False | By Clyde Haberman | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/company-news-telecom-merger-wins-approval.html | COMPANY NEWS; Telecom Merger Wins Approval | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/notes-on-people-mr-connally-going-to-washington-again.html | NOTES ON PEOPLE; Mr. Connally Going to Washington, Again | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/c-corrections-222726.html | CORRECTIONS | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/company-news-mexico-raising-gas-export-price.html | COMPANY NEWS; Mexico Raising Gas Export Price | False | | 1981-01-19 | TX 624118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/us/major-points-in-testimony-before-senate-panel-in-haig-confirmation.html | MAJOR POINTS IN TESTIMONY BEFORE SENATE PANEL IN HAIG CONFIRMATION | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/jersey-city-blaze-kills-6-relatives-bronx-man-dies-leaping-from-fire.html | JERSEY CITY BLAZE KILLS 6 RELATIVES; BRONX MAN DIES LEAPING FROM FIRE | False | By Dorothy J. Gaiter | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/theokas-to-shift-job.html | Theokas to Shift Job | False | By Al Harvin | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/company-news-synthetic-fuel-plans-set-for-federal-aid.html | COMPANY NEWS; Synthetic Fuel Plans Set for Federal Aid | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/passing-fancy.html | PASSING FANCY | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/finance-briefs-222868.html | FINANCE BRIEFS | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/the-city.html | THE CITY | False | New Pact Ratified, By Visiting Nurses | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/us/garwood-s-prosecutors-assail-psychiatric-defense.html | GARWOOD'S PROSECUTORS ASSAIL PSYCHIATRIC DEFENSE | False | AP | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/world/around-the-world-australians-seize-suspect-in-woolworth-bombings.html | AROUND THE WORLD; Australians Seize Suspect In Woolworth Bombings | False | Special to the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/rangers-tie-flames.html | RANGERS TIE FLAMES | False | AP | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/world/6-are-seized-in-israel-in-deatf-of-a-bedouin-who-was-a-legislator.html | 6 ARE SEIZED IN ISRAEL IN DEATF OF A BEDOUIN WHO WAS A LEGISLATOR | False | Special to the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/arts/recital-jan-degaetani.html | RECITAL: JAN DEGAETANI | False | By Donal Henahan | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/south-alabama-80-north-carolina-charlotte-63.html | South Alabama 80 North Carolina-Charlotte 63 | False | AP | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/at-housewares-show-gadgets-and-cookware-of-all-sorts.html | AT HOUSEWARES SHOW, GADGETS AND COOKWARE OF ALL SORTS | False | By Suzanne Slesin | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/refugees-and-immigrants-aid-neediest-in-gratitude.html | REFUGEES AND IMMIGRANTS AID NEEDIEST IN GRATITUDE | False | By Walter H. Waggoner | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/kitchen-equipment-the-boning-knife.html | KITCHEN EQUIPMENT; THE BONING KNIFE | False | By Pierre Franey | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/knicks-sag-at-end-celtics-win.html | KNICKS SAG AT END, CELTICS WIN | False | By Sam Goldaper | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/advertising-new-man-magazine-aims-at-single-men.html | ADVERTISING; New Man Magazine Aims at Single Men | False | By Philip H. Dougherty | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/advertising-schlitz-to-challenge-michelob-s-taste.html | ADVERTISING; Schlitz to Challenge Michelob's Taste | False | By Philip H. Dougherty | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/sipe-of-browns-cited.html | Sipe of Browns Cited | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/theater/news-of-the-theater-hurt-to-star-in-childe-byron.html | NEWS OF THE THEATER; HURT TO STAR IN 'CHILDE BYRON' | False | By Carol Lawson | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/fidelcor-inc-reports-earnings-for-qtr-to-Dec-31.html | FIDELCOR INC reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/us/reagan-names-personnel-aide.html | Reagan Names Personnel Aide | False | AP | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/marley-co-reports-earnings-for-qtr-to-oct-31.html | MARLEY CO reports earnings for Qtr to Oct 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/world/ottawa-tries-to-ease-opposition-to-its-proposals-on-constitution.html | OTTAWA TRIES TO EASE OPPOSITION TO ITS PROPOSALS ON CONSTITUTION | False | By Henry Giniger, Special To the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/signs-of-struggle-cited-at-harris-hall.html | SIGNS OF 'STRUGGLE' CITED AT HARRIS HALL | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/opinion/the-abscam-paradox.html | The Abscam Paradox | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/republic-of-texas-corp-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC OF TEXAS CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/staff-builders-inc-ny-reports-earnings-for-qtr-to-nov-28.html | STAFF BUILDERS INC (NY) reports earnings for Qtr to Nov 28 | False | | 1981-01-19 | TX 624118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/cold-recipes-pomme-dauphinoise.html | COLD RECIPES; Pomme Dauphinoise | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/florida-s-oranges-freeze-north-s-cars-stall.html | FLORIDA'S ORANGES FREEZE, NORTH'S CARS STALL | False | By James Barron | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/commerce-southwest-inc-reports-earnings-for-qtr-to-dec-31.html | COMMERCE SOUTHWEST INC reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/owl-breezes-in-for-the-holidays-and-finds-a-central-park-home.html | OWL BREEZES IN FOR THE HOLIDAYS AND FINDS A CENTRAL PARK HOME | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/real-estate-the-empire-state-building.html | Real Estate; The Empire State Building | False | By Alan S. Oser | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/wine-talk-222804.html | WINE TALK | False | By Terry Robards | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/businesses-to-increase-investments.html | BUSINESSES TO INCREASE INVESTMENTS | False | AP | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/golden-enterprises-inc-reports-earnings-for-qtr-to-nov-30.html | GOLDEN ENTERPRISES INC reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/dorchester-gas-corp-reports-earnings-for-qtr-to-nov-30.html | DORCHESTER GAS CORP reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/index-international.html | Index; International | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/a-clean-food-course-in-six-languages.html | A CLEAN-FOOD COURSE IN SIX LANGUAGES | False | By Michael Decoursy Hinds | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/opinion/jobless-since-june-and-waiting-waiting-waiting.html | JOBLESS SINCE JUNE, AND WAITING, WAITING, WAITING | False | By M.c. Delaney | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/city-council-panel-approves-bill-on-regulation-of-funeral-homes.html | CITY COUNCIL PANEL APPROVES BILL ON REGULATION OF FUNERAL HOMES | False | By Molly Ivins | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/world/russian-alliance-chiefs-turn-up-in-poland.html | RUSSIAN ALLIANCE CHIEFS TURN UP IN POLAND | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/careers-blind-ads-removing-the-fear.html | Careers; Blind Ads: Removing The Fear | False | By Elizabeth M. Fowler | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/world/the-un-today-jan-14-1981-general-assembly.html | The U.N. Today; Jan. 14, 1981; GENERAL ASSEMBLY | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/retailers-told-industry-needs-boldness-to-thrive.html | RETAILERS TOLD INDUSTRY NEEDS BOLDNESS TO THRIVE | False | By Isadore Barmash | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/knowing-it-s-sub-zero-in-suburbs-can-warm-a-city-dweller-s-chill.html | KNOWING IT'S SUB ZERO IN SUBURBS CAN WARM A CITY DWELLER'S CHILL | False | By William E. Geist | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/opinion/washington-changing-of-the-guard.html | WASHINGTON; Changing Of The Guard | False | By James Reston | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/huffy-corp-reports-earnings-for-qtr-to-dec-26.html | HUFFY CORP reports earnings for Qtr to Dec 26 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/company-news-penn-central-sets-redemption-dates.html | COMPANY NEWS; Penn Central Sets Redemption Dates | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/us/reagan-s-bid-adieu-to-their-california.html | REAGAN'S BID ADIEU TO THEIR CALIFORNIA | False | By Steven R. Weisman, Special To the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/data-general-corp-reports-earnings-for-qtr-to-dec-20.html | DATA GENERAL CORP reports earnings for Qtr to Dec 20 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/ford-workers-agree-to-british-contract.html | Ford Workers Agree To British Contract | False | AP | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/arizona-bank-phoenix-reports-earnings-for-qtr-to-dec-31.html | ARIZONA BANK (PHOENIX) reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/company-news-hong-kong-investor-shows-new-power-of-local-chinese.html | COMPANY NEWS; HONG KONG INVESTOR SHOWS NEW POWER OF LOCAL CHINESE | False | Special to the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/movie-star-inc-reports-earnings-for-qtr-to-nov-29.html | MOVIE STAR INC reports earnings for Qtr to Nov 29 | False | | 1981-01-19 | TX 624118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/bridge-contract-league-s-81-head-to-be-at-westchester-event.html | Bridge: Contract League's '81 Head To Be at Westchester Event | False | By Alan Truscott | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/provident-national-corp-reports-earnings-for-qtr-to-dec-31.html | PROVIDENT NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/world/namibia-parley-fails-to-achive-accord-on-truce.html | NAMIBIA PARLEY FAILS TO ACHIVE ACCORD ON TRUCE | False | By Joseph Lelyveld, Special to The New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/economic-scene-budget-deficit-s-effect-on-policy.html | Economic Scene; Budget Deficit's Effect on Policy | False | By Leonard Silk | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/briefs-222881.html | BRIEFS | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/eaton-howard-vance-sanders-inc-reports-earnings-for-yr-to-oct-31.html | EATON & HOWARD, VANCE SANDERS INC reports earnings for Yr to Oct 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/midlantic-banks-inc-reports-earnings-for-qtr-to-dec-31.html | MIDLANTIC BANKS INC reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/red-smith-a-view-from-the-top.html | RED SMITH; A View From the Top | False | By Sports of the Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/key-rates-222867.html | Key Rates | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/opinion/tighten-the-federal-blue-collar.html | Tighten the Federal Blue Collar | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/continental-information-systems-corp-reports-earnings-for-qtr-to-nov-30.html | CONTINENTAL INFORMATION SYSTEMS CORP reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/company-news-one-day-strike-set-at-british-airways.html | COMPANY NEWS; One-Day Strike Set At British Airways | False | AP | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/opinion/shopping-with-uncle.html | Shopping With Uncle | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/us-appellate-court-hands-down-a-key-ruling-on-sex-harassment.html | U.S. Appellate Court Hands Down A Key Ruling on Sex Harassment | False | AP | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/discord-on-byrne-proposals-news-analysis.html | DISCORD ON BYRNE PROPOSALS; News Analysis | False | By Joseph F. Sullivan, Special To The New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/books/nemerov-may-swenson-share-the-bollingen-prize.html | NEMEROV, MAY SWENSON SHARE THE BOLLINGEN PRIZE | False | Special to the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/gmr-properties-reports-earnings-for-qtr-to-nov-30.html | GMR PROPERTIES reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/december-retail-sales-down-1.3.html | DECEMBER RETAIL SALES DOWN 1.3% | False | AP | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/solomon-replaced-as-lead-manager.html | Solomon Replaced As Lead Manager | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/the-city-park-renovation-in-harlem-and-bronx.html | THE CITY; Park Renovation In Harlem and Bronx | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/opinion/observer-marriage-a-la-mode.html | OBSERVER; Marriage A la Mode | False | By Russell Baker | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/farm-policies-draw-warning.html | Farm Policies Draw Warning | False | Special to the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/company-news-merrill-lynch.html | COMPANY NEWS; Merrill Lynch | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/world/italian-terrorists-apparently-delay-killing-of-official.html | ITALIAN TERRORISTS APPARENTLY DELAY KILLING OF OFFICIAL | False | By Henry Tanner, Special to The New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/watercolor-corn-and-a-styrofoam-carrot.html | WATERCOLOR CORN AND A STYROFOAM CARROT | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/world/bills-enable-iran-to-proceed.html | BILLS ENABLE IRAN TO PROCEED | False | By John Kifner, Special To The New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/us/around-the-nation-222687.html | AROUND THE NATION; | False | AP | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-nov-30.html | SENSORMATIC ELECTRONICS CORP reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/arts/photos-at-italian-institute.html | Photos at Italian Institute | False | | 1981-01-19 | TX 624118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/news-summary-wednesday-january-14-1981.html | News Summary; WEDNESDAY, JANUARY 14, 1981 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/ameritrust-corp-of-cleveland-reports-earnings-for-qtr-to-dec-31.html | AMERITRUST CORP OF CLEVELAND reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/kaiser-aluminum-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | KAISER ALUMINUM & CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/q-a-222805.html | Q&A | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/the-region-judge-won-t-enjoin-nazi-rally-in-buffalo.html | THE REGION; Judge Won't Enjoin Nazi Rally in Buffalo | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/company-news-shoosmith-charged.html | COMPANY NEWS; SHOOSMITH CHARGED | False | AP | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/hawaii-ring-group-defers-action-on-license-for-ali.html | Hawaii Ring Group Defers Action on License for Ali | False | AP | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/commercial-metals-co-reports-earnings-for-qtr-to-nov-30.html | COMMERCIAL METALS CO reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/obituaries/no-headline-222756.html | No Headline | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/hillenbrand-industries-reports-earnings-for-qtr-to-nov-29.html | HILLENBRAND INDUSTRIES reports earnings for Qtr to Nov 29 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/us/casey-at-senate-hearing-opposes-shake-up-of-cia.html | CASEY, AT SENATE HEARING, OPPOSES SHAKE UP OF C.I.A. | False | By Judith Miller, Special To the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/hydroelectric-loan-is-signed.html | Hydroelectric Loan Is Signed | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/payless-cashways-co-reports-earnings-for-qtr-to-dec-31.html | PAYLESS CASHWAYS (CO) reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/arts/grant-for-architecture-tv-series.html | GRANT FOR ARCHITECTURE TV SERIES | False | Special to the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/2-legislators-to-resurrect-bottle-bill.html | 2 LEGISLATORS TO RESURRECT BOTTLE BILL | False | By Lena Williams, Special To the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/chess-in-averting-sunday-punch-watch-for-one-on-monday.html | Chess: In Averting Sunday Punch, Watch for One on Monday | False | By Robert Byrne | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/commodity-option-entices-exchanges.html | COMMODITY OPTION ENTICES EXCHANGES | False | By Karen W. Arenson | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/iona-tops-wagner-in-overtime-by-82-80.html | IONA TOPS WAGNER IN OVERTIME BY 82-80 | False | Special to the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/us/haig-and-democrats-in-repeated-clashes-on-watergate-view.html | HAIG AND DEMOCRATS IN REPEATED CLASHES ON WATERGATE VIEW | False | By Adam Clymer, Special To the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/obituaries/don-whitehead-pulitzer-prize-winner-for-dispatches-on-korean-war.html | DON WHITEHEAD, PULITZER PRIZE WINNER FOR DISPATCHES ON KOREAN WAR | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/soup-easy-versatile-and-robust.html | SOUP-EASY, VERSATILE AND ROBUST | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/credit-markets-bond-prices-up-a-bit-after-drop.html | CREDIT MARKETS; BOND PRICES UP A BIT AFTER DROP | False | By Michael Quint | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/world/iraq-iran-warfare-is-ebbing-again-after-brief-flareup.html | IRAQ-IRAN WARFARE IS EBBING AGAIN AFTER BRIEF FLAREUP | False | Special to the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/60-minute-gourmet-222806.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/company-news-syncrude-suspends-oil-sands-project.html | COMPANY NEWS; Syncrude Suspends Oil Sands Project | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/new-rate-for-ruble.html | New Rate for Ruble | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/empire-state-building-suicide.html | Empire State Building Suicide | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/miss-austin-stakes-claim-to-no-1-spot.html | Miss Austin Stakes Claim to No. 1 Spot | False | By Neil Amdur, Special To the New York Times | 1981-01-19 | TX 624118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/new-york-city-bond-group-set.html | New York City Bond Group Set | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Farrell | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/company-news-household-finance-s-wien-bid-accepted.html | COMPANY NEWS; Household Finance's Wien Bid Accepted | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/diamond-shamrock-corp-reports-earnings-for-qtr-to-dec-31.html | DIAMOND SHAMROCK CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/us-favors-plan-to-give-village-building-to-city.html | U.S. FAVORS PLAN TO GIVE 'VILLAGE' BUILDING TO CITY | False | By Irvin Molotsky, Special To the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/notes-on-people-rhody-mccoy-taking-post-in-washington.html | NOTES ON PEOPLE; Rhody McCoy Taking Post in Washington | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/mcenroe-borg-duel-looming.html | McEnroe-Borg Duel Looming | False | By Jane Gross | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/us/2-seattle-newspapers-plan-joint-publication-if-regulators-approve.html | 2 SEATTLE NEWSPAPERS PLAN JOINT PUBLICATION IF REGULATORS APPROVE | False | By Wallace Turner, Special To the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/wachovia-corp-reports-earnings-for-qtr-to-dec-31.html | WACHOVIA CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/carrols-development-corp-reports-earnings-for-qtr-to-nov-30.html | CARROLS DEVELOPMENT CORP reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/us/housing-designee-vows-to-show-compassion-for-poor-in-cutbacks.html | HOUSING DESIGNEE VOWS TO SHOW COMPASSION FOR POOR IN CUTBACKS | False | AP | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/comforts-of-sausages-and-potatoes.html | COMFORTS OF SAUSAGES AND POTATOES | False | By Moira Hodgson | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/company-news-auto-leasing-sale.html | COMPANY NEWS; Auto Leasing Sale | False | AP | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/earnings-kaiser-s-net-drops-32.6-diamond-shamrock-off.html | EARNINGS; KAISER'S NET DROPS 32.6%; DIAMOND SHAMROCK OFF | False | By Phillip H. Wiggins | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/the-city-california-men-held-in-art-dealer-s-death.html | THE CITY; California Men Held In Art Dealer's Death | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/toilers-of-the-garment-district.html | TOILERS OF THE GARMENT DISTRICT | False | By Sandra Salmans | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/miller-asks-better-plan-on-chrysler.html | MILLER ASKS BETTER PLAN ON CHRYSLER | False | By Agis Salpukas, Special To the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/theater/theater-american-place-opens-with-whiteness.html | THEATER: AMERICAN PLACE OPENS WITH 'WHITENESS' | False | By Frank Rich | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/opinion/the-good-samaritan-was-not-using-food-as-a-weapon.html | 'THE GOOD SAMARITAN WAS NOT USING FOOD AS A WEAPON | False | By Linda Vanderslice | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/advertising-shulton-s-new-men-s-fragrance.html | Advertising; Shulton's New Men's Fragrance | False | By Philip H. Dougherty | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/us/no-headline-222688.html | No Headline | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/us/around-the-nation-coast-guard-finds-2-vessels-at-fault-in-tampa-collision.html | AROUND THE NATION; Coast Guard Finds 2 Vessels At Fault in Tampa Collision | False | AP | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/opinion/topics-a-judge-a-tradition-well-tempered-justice.html | TOPICS; A JUDGE A TRADITION; Well-Tempered Justice | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/trust-co-of-georgia-reports-earnings-for-qtr-to-dec-31.html | TRUST CO CO OF GEORGIA reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/niagara-share-corp-reports-earnings-for-as-of-dec-31.html | NIAGARA SHARE CORP reports earnings for As of Dec 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/company-news-home-resales-down-in-1980.html | COMPANY NEWS; Home Resales Down in 1980 | False | AP | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/no-headline-222833.html | No Headline | False | | 1981-01-19 | TX 624118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/frozen-chinese-delicacies-to-take-home.html | FROZEN CHINESE DELICACIES TO TAKE HOME | False | By Fred Ferretti | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/the-region-court-refuses-stay-on-limit-to-searches.html | THE REGION; Court Refuses Stay On Limit to Searches | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/redskins-name-gibbs-coach.html | REDSKINS NAME GIBBS COACH | False | AP | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/opinion/l-through-the-economic-looking-glass-222767.html | THROUGH THE ECONOMIC LOOKING GLASS | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/jersey-casinos-expect-first-monthly-deficits-since-their-openings.html | JERSEY CASINOS EXPECT FIRST MONTHLY DEFICITS SINCE THEIR OPENINGS | False | By Donald Janson | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/us/cash-in-jenrette-s-home-linked-to-abscam-bills.html | Cash in Jenrette's Home Linked to Abscam Bills | False | Special to the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/2-sides-speak-at-gilbert-trial.html | 2 Sides Speak At Gilbert Trial | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/us/us-airlines-set-modern-safety-record.html | U.S. AIRLINES SET MODERN SAFETY RECORD | False | By Ernest Holsendolph, Special To the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/wednesday-january-14-1981-washington.html | WEDNESDAY, JANUARY 14, 1981; Washington | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/opinion/l-performing-arts-school-wants-to-be-just-that-222770.html | PERFORMING ARTS SCHOOL WANTS TO BE JUST THAT | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/advertising-compton-announces-some-promotions.html | ADVERTISING; Compton Announces Some Promotions | False | By Philip H. Dougherty | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/news-analysis-the-forces-that-thwart-presidential-budget-aims-news-analysis.html | NEWS ANALYSIS; THE FORCES THAT THWART PRESIDENTIAL BUDGET AIMS; News Analysis | False | By Edward Cowan, Special to the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/documation-inc-reports-earnings-for-qtr-to-oct-31.html | DOCUMATION INC reports earnings for Qtr to Oct 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/us/justices-say-official-misconduct-does-not-invalidate-prosecution.html | JUSTICES SAY OFFICIAL MISCONDUCT DOES NOT INVALIDATE PROSECUTION | False | Special to the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/company-news-us-eases-inquiries-on-bribery.html | COMPANY NEWS; U.S. EASES INQUIRIES ON BRIBERY | False | By Jeff Gerth, Special to the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/pitcher-is-top-draft-pick.html | Pitcher Is Top Draft Pick | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/world/us-set-to-resume-military-assistance-to-salvador.html | U.S. SET TO RESUME MILITARY ASSISTANCE TO SALVADOR | False | By Janet Battaile, Special to the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/opinion/l-in-lieu-of-missiles-on-wheels-222765.html | IN LIEU OF MISSILES ON WHEELS | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/the-region-lilco-device-warns-of-delinquent-bills.html | THE REGION; Lilco Device Warns Of Delinquent Bills | False | AP | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/world/uruguayans-tense-as-military-outvoted-ponders-future.html | URUGUAYANS TENSE AS MILITARY, OUTVOTED, PONDERS FUTURE | False | By Edward Schumacher, Special To the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/notes-on-people-cagney-is-slightly-injured-in-auto-accident.html | NOTES ON PEOPLE; Cagney Is Slightly Injured in Auto Accident | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/sports/bossy-s-4-goals-lead-islanders-to-6-3-triumph-over-penguins.html | BOSSY'S 4 GOALS LEAD ISLANDERS TO 6-3 TRIUMPH OVER PENGUINS | False | By Parton Keese, Special to the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/coffee-prices-drop-to-pre-freeze-level.html | COFFEE PRICES DROP TO PRE-FREEZE LEVEL | False | By Florence Fabricant | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/world/nominee-discusses-arms-policy.html | NOMINEE DISCUSSES ARMS POLICY | False | Special to the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/world/carter-aides-say-iran-factionlism-may-undercut-hopes-on-hostages.html | CARTER AIDES SAY IRAN FACTIONLISM MAY UNDERCUT HOPES ON HOSTAGES | False | By Bernard Gwertzman, Special To the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/movies/going-out-guide.html | GOING OUT GUIDE | False | By John Corry | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/executive-changes-222900.html | EXECUTIVE CHANGES | False | | 1981-01-19 | TX 624118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/saudis-to-lend-germany-another-2.7-billion-in-81.html | SAUDIS TO LEND GERMANY ANOTHER $2.7 BILLION IN '81 | False | By John Tagliabue, Special To the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/opinion/l-directing-debut-222769.html | DIRECTING DEBUT | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/b-o-p-corp-reading-penna-reports-earnings-for-qtr-to-dec-31.html | B-O-P CORP (READING, PENNA) reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/us/skeleton-in-atlanta-is-identified.html | Skeleton in Atlanta Is Identified | False | AP | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/cbt-corp-reports-earnings-for-qtr-to-dec-31.html | CBT CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/quotation-of-the-day-222725.html | Quotation of the Day | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/notes-on-people-the-complete-and-unabridged-version.html | NOTES ON PEOPLE; The Complete and Unabridged Version | False | By Robert Mcg. Thomas | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/best-buys-frost-in-florida-will-mean-higher-vegetable-prices.html | BEST BUYS; FROST IN FLORIDA WILL MEAN HIGHER VEGETABLE PRICES | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/company-news-owens-corning-to-divest-4-plants.html | COMPANY NEWS; Owens-Corning To Divest 4 Plants | False | AP | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/ex-press-secretary-joining-ford-motor-business-people.html | EX-PRESS SECRETARY JOINING FORD MOTOR BUSINESS PEOPLE | False | By Leonard Sloane | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/world/eban-says-labor-party-would-speed-arab-rule.html | Eban Says Labor Party Would Speed Arab Rule | False | AP | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/arts/leonardo-codex-in-show-at-the-corcoran-in-capital.html | Leonardo Codex in Show At the Corcoran in Capital | False | Special to the New York Times | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/chicago-options-board-elects-committee-head-business-people.html | CHICAGO OPTIONS BOARD ELECTS COMMITTEE HEAD; BUSINESS PEOPLE | False | By Leonard Sloane | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/obituaries/gen-gerhart-dies-served-in-air-force.html | GEN. GERHART DIES; SERVED IN AIR FORCE | False | By Josh Barbanel | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/garden/personal-health-countering-the-spread-of-the-flu-virus.html | PERSONAL HEALTH; COUNTERING THE SPREAD OF THE FLU VIRUS | False | By Jane E. Brody | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/opinion/topics-a-judge-a-tradition-spit-and-polish.html | TOPICS; A JUDGE A TRADITION; Spit and Polish | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/nyregion/the-city-dissidents-lose-vote-for-vestry-members.html | THE CITY; Dissidents Lose Vote For Vestry Members | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/delivery-of-gas-not-its-supply-plagues-a-wintry-new-england.html | DELIVERY OF GAS, NOT ITS SUPPLY, PLAGUES A WINTRY NEW ENGLAND | False | By Douglas Martin | 1981-01-19 | TX 624118 | | |
| 1981-01-14 | 1981-01-14 | https://www.nytimes.com/1981/01/14/business/company-news-mack-trucks-vows-to-fight-suit.html | COMPANY NEWS; Mack Trucks Vows To Fight Suit | False | | 1981-01-19 | TX 624118 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/anheuser-busch-record.html | Anheuser-Busch Record | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/nicolet-instrument-corp-reports-earnings-for-qtr-to-dec-26.html | NICOLET INSTRUMENT CORP reports earnings for Qtr to Dec 26 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/business-people-president-chief-executive-quits-posts-united-jersey-banks.html | BUSINESS PEOPLE; PRESIDENT-CHIEF EXECUTIVE QUITS POSTS AT UNITED JERSEY BANKS; President-Chief Executive Quits Posts at United Jersey Banks | False | By Leonard Sloane | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/gmr-properties-reports-earnings-for-qtr-to-nov-30.html | GMR PROPERTIES reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/headmaster-named-at-andover.html | HEADMASTER NAMED AT ANDOVER | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/world/switzerland-takes-villa-of-shah-into-its-custody.html | Switzerland Takes Villa Of Shah Into Its Custody | False | Special to the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/greenwich-asks-residents-to-cut-water-use-50.html | GREENWICH ASKS RESIDENTS TO CUT WATER USE 50% | False | By Diane Henry, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/standard-shares-inc-reports-earnings-for-qtr-to-nov-30.html | STANDARD SHARES INC reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/obituaries/melvin-a-singer.html | MELVIN A. SINGER | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/no-headline-224200.html | No Headline | False | By Irvin Molotsky, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/world/the-un-today-jan-15-1981-security-council.html | The U.N. Today; Jan. 15, 1981; SECURITY COUNCIL | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/notes-on-people-hester-honored.html | NOTES ON PEOPLE; Hester Honored | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By John Corry | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/matrix-corp-reports-earnings-for-qtr-to-nov-30.html | MATRIX CORP reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/fearing-society-s-collapse-survivalists-cache-goods.html | FEARING SOCIETY'S COLLAPSE, 'SURVIVALISTS' CACHE GOODS | False | By Wayne King, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/disney-walt-productions-inc-reports-earnings-for-qtr-to-dec-31.html | DISNEY, WALT, PRODUCTIONS INC reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/oil-export-rise-by-iran-is-reported.html | OIL-EXPORT RISE BY IRAN IS REPORTED | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/around-the-nation-jury-may-disregard-story-garwood-told-psychiatrists.html | AROUND THE NATION; Jury May Disregard Story Garwood Told Psychiatrists | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/three-big-refiners-raise-fuel-prices.html | Three Big Refiners Raise Fuel Prices | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/penguins-triumph-6-3-halting-blues-streak-at-11.html | Penguins Triumph, 6-3, Halting Blues' Streak at 11 | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/vtn-corp-reports-earnings-for-qtr-to-nov-28.html | VTN CORP reports earnings for Qtr to Nov 28 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/abscam-official-says-a-colleague-perils-operation.html | ABSCAM OFFICIAL SAYS A COLLEAGUE PERILS OPERATION | False | By Joseph P. Fried | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/st-john-s-steals-ball-and-beats-villanova.html | St. John's Steals Ball And Beats Villanova | False | By Sam Goldaper | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/acme-precision-products-inc-reports-earnings-for-yr-to-sept-30.html | ACME PRECISION PRODUCTS INC reports earnings for Yr to Sept 30 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/texas-oil-gas-corp-reports-earnings-for-qtr-to-nov-30.html | TEXAS OIL & GAS CORP reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/carey-opposes-a-5.html | CAREY OPPOSES A 5 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/garden/neighborly-crime-prevention.html | NEIGHBORLY CRIME PREVENTION | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/buildings-union-intensifies-talks-to-avert-a-strike.html | BUILDINGS UNION INTENSIFIES TALKS TO AVERT A STRIKE | False | By Damon Stetson | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/obituaries/dr-owen-wangensteen-pioneer-in-surgery-dies-of-heart-attack.html | DR. OWEN WANGENSTEEN, PIONEER IN SURGERY, DIES OF HEART ATTACK | False | By Edith Evans Asbury | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/mcenroe-3-set-loser-to-mayer-connors-borg-and-lendl-win.html | MCENROE 3-SET LOSER TO MAYER; CONNORS, BORG AND LENDL WIN | False | By Neil Amdur | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/books/mosley-drops-follett-suit-over-key-to-rebecca.html | Mosley Drops Follett Suit Over 'Key to Rebecca' | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/obituaries/herbert-hill-professor-emeritus-of-history-at-dartmouth-college.html | Herbert Hill, Professor Emeritus Of History at Dartmouth College | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/first-bankers-corp-of-florida-reports-earnings-for-qtr-to-dec-31.html | FIRST BANKERS CORP OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/fgi-investors-reports-earnings-for-qtr-to-dec-31.html | FGI INVESTORS reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/quotation-of-the-day-224173.html | Quotation of the Day | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/flores-recalls-rag-tag-raiders.html | FLORES RECALLS RAG-TAG RAIDERS | False | By Malcolm Moran, Special To the New York Times | 1981-01-19 | TX 624126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/girard-co-reports-earnings-for-qtr-to-dec-31.html | GIRARD CO reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/market-place-raising-money-for-cable-tv.html | Market Place; Raising Money For Cable TV | False | By Robert Metz | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/amc-cuts-prices-of-some-models-10.html | A.M.C. Cuts Prices Of Some Models 10% | False | Special to the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/early-reagan-move-on-oil-is-predicted.html | EARLY REAGAN MOVE ON OIL IS PREDICTED | False | By Hedrick Smith, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/garden/designers-form-business-network.html | DESIGNERS FORM BUSINESS NETWORK | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/no-headline-224315.html | No Headline | False | By Vartanig G. Vartan | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/world/montreal-hotel-has-second-fire.html | Montreal Hotel Has Second Fire | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/crop-estimate-for-80-raised.html | Crop Estimate For '80 Raised | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/opinion/not-seeing-the-trees-for-the-forest.html | NOT SEEING THE TREES FOR THE FOREST | False | By Fred C. Simmons | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/illinois-aid-for-chrysler.html | Illinois Aid for Chrysler | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/the-city-december-oil-bills-up-110-in-a-year.html | THE CITY; December Oil Bills Up $110 in a Year | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/garden/women-and-design-in-milan.html | WOMEN AND DESIGN IN MILAN | False | By Suzanne Slesin | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/wreckage-of-small-plane-found-near-grand-canyon-with-6-dead.html | Wreckage of Small Plane Found Near Grand Canyon With 6 Dead | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-dec-31.html | CAMERON IRON WORKS INC reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/style/annette-mai-elmholt-engaged.html | ANNETTE MAI ELMHOLT ENGAGED | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/witness-says-mrs-harris-signed-will-on-day-of-shooting.html | WITNESS SAYS MRS. HARRIS SIGNED WILL ON DAY OF SHOOTING | False | By James Feron, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/amf-cutting-back-on-pleasure-boats.html | AMF Cutting Back On Pleasure Boats | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/jp-morgan-gains-26.html | J.P. MORGAN GAINS 26% | False | By Karen W. Arenson | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/harvester-salaries-cut-by-20.html | Harvester Salaries Cut By 20% | False | By Winston Williams, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/world/for-israels-teachers-salary-is-just-part-of-problem.html | FOR ISRAEL'S TEACHERS, SALARY IS JUST PART OF PROBLEM | False | By David K. Shipler, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/opinion/l-complements-to-human-rights-224223.html | COMPLEMENTS TO HUMAN RIGHTS | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/obituaries/jeanne-judson.html | JEANNE JUDSON | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/retailers-act-to-improve-the-bottom-line.html | RETAILERS ACT TO IMPROVE THE BOTTOM LINE | False | By Isadore Barmash | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/dpf-inc-reports-earnings-for-qtr-to-nov-30.html | DPF INC reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/kansas-state-network-reports-earnings-for-qtr-to-nov-30.html | KANSAS STATE NETWORK reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/at-t-may-cut-1981-borrowings.html | A.T.&T. May Cut 1981 Borrowings | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-nov-30.html | NATIONAL CONVENIENCE STORES INC reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/lietzke-gilder-lead-with-65-s.html | Lietzke, Gilder Lead With 65's | False | By John Radosta, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/obituaries/philip-r-phillips-is-dead-at-85-ran-apparel-store-for-65-years.html | Philip R. Phillips Is Dead at 85; Ran Apparel Store for 65 Years | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/first-atlanta-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST ATLANTA CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/new-rules-restrict-using-of-us-water.html | NEW RULES RESTRICT USING OF U.S. WATER | False | By Seth S. King, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/bruins-and-rockies-fined-5900-for-denver-battle.html | Bruins and Rockies Fined $5,900 for Denver Battle | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/opinion/l-the-self-inflicted-decline-of-america-s-organized-labor-224222.html | THE SELF-INFLICTED DECLINE OF AMERICA'S ORGANIZED LABOR | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/cowboys-to-wash-out-blue.html | Cowboys to Wash Out Blue | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/arts/for-washington-s-outs-time-to-move-on.html | FOR WASHINGTON'S OUTS,' TIME TO MOVE ON | False | By Barbara Gamarekian, Washington For Joan Mondale It Is Simple - A Move To the Old Lowell Street | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/garden/q-our-30-year-old-brick-house-has-casement-windows-two-them-have-been-problem.html | Q. Our 30-year-old brick house has casement windows and two of them have been a problem because they have lots of moisture around them. The plaster around each window is badly damaged and stained. All the windows have storm sashes, but these two are the only ones that are a constant problem. Caulking on the outside did not help. The plaster around the two windows is bubbly and falling out. Could the moisture be coming from cracks in the bricks on the outside? -L.G., Bethesda, Md. | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/theater/pop-charnin-talks-and-sings-in-lyrics-and-lyricists-at-the-y.html | POP:CHARNIN TALKS AND SINGS IN 'LYRICS AND LYRICISTS AT THE Y | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/the-region-abrams-challenging-lilco-rate-increases.html | THE REGION; Abrams Challenging Lilco Rate Increases | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/haig-hearings-end-in-burst-of-courtesy-on-both-sides.html | HAIG HEARINGS END IN BURST OF COURTESY ON BOTH SIDES | False | By Adam Clymer, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/garden/home-improvement-new-products-that-will-help-speed-chores.html | HOME IMPROVEMENT; NEW PRODUCTS THAT WILL HELP SPEED CHORES | False | By Bernard Gladstone | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/nightly-dramas-unravel-at-city-s-shelters-in-cold.html | NIGHTLY DRAMAS UNRAVEL AT CITY'S SHELTERS IN COLD | False | By Dudley Clendinen | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/the-region-fire-inspector-shot.html | THE REGION; Fire Inspector Shot | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/garden/table-setting-show-by-restaurateurs.html | TABLE-SETTING SHOW BY RESTAURATEURS | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/first-city-bancorporation-of-texas-reports-earnings-for-qtr-to-dec-31.html | FIRST CITY BANCORPORATION OF TEXAS reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/vintage-enterprises-inc-reports-earnings-for-qtr-to-dec-26.html | VINTAGE ENTERPRISES INC reports earnings for Qtr to Dec 26 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/theater/theater-emlyn-williams-as-dickens.html | THEATER: 'EMLYN WILLIAMS AS DICKENS | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/director-of-peace-corps-warns-against-using-workers-as-spies.html | Director of Peace Corps Warns Against Using Workers as Spies | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/institute-plays-key-role-in-shaping-reagan-programs.html | INSTITUTE PLAYS KEY ROLE IN SHAPING REAGAN PROGRAMS | False | By Bernard Weinraub, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/intermedics-inc-reports-earnings-for-qtr-to-nov-2.html | INTERMEDICS INC reports earnings for Qtr to Nov 2 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/around-the-nation-long-wear-contact-lenses-approved-by-us-agency.html | AROUND THE NATION; Long-Wear Contact Lenses Approved by U.S. Agency | False | Special to the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/senate-committee-puts-off-vote-on-designee-for-labor-secretary.html | Senate Committee Puts Off Vote On Designee for Labor Secretary | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/arts/music-james-vandemark-on-double-bass.html | MUSIC: JAMES VANDEMARK ON DOUBLE BASS | False | | 1981-01-19 | TX 624126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/rpm-inc-reports-earnings-for-qtr-to-nov-30.html | RPM INC reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/technology-automating-gene-splicing.html | Technology; Automating Gene Splicing | False | By Barnaby Feder | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/garden/hers.html | HERS | False | By Maggie Scarf | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/standard-broadcasting-ltd-reports-earnings-for-qtr-to-nov-30.html | STANDARD BROADCASTING LTD reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/low-lumber-inventories.html | Low Lumber Inventories | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/garden/discount-program-helps-elderly-counter-inflation.html | DISCOUNT PROGRAM HELPS ELDERLY COUNTER INFLATION | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/united-foods-inc-reports-earnings-for-qtr-to-nov-30.html | UNITED FOODS INC reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/arts/news-of-music-floyd-s-opera-willie-stark-to-have-houston-premiere.html | NEWS OF MUSIC; FLOYD'S OPERA 'WILLIE STARK' TO HAVE HOUSTON PREMIERE | False | By Peter G. Davis | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/arts/jazz-henry-threadgill-sextet.html | JAZZ:HENRY THREADGILL SEXTET | False | By Robert Palmer | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/shearson-loeb-rhoades-inc-reports-earnings-for-qtr-to-dec-31.html | SHEARSON LOEB RHOADES INC reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/koch-to-declare-drought-emergency-next-week.html | KOCH TO DECLARE 'DROUGHT EMERGENCY' NEXT WEEK | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/business-people-karl-eller-to-head-new-columbia-unit.html | BUSINESS PEOPLE; Karl Eller to Head New Columbia Unit | False | By Leonard Sloane | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/southeastern-public-service-co-reports-earnings-for-qtr-to-nov-30.html | SOUTHEASTERN PUBLIC SERVICE CO reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/c-correction-224170.html | CORRECTION | False | United Press International | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/arts/chamber-paillard-orchestra.html | CHAMBER: PAILLARD ORCHESTRA | False | BY Bernard Holland | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/honda-is-projecting-1981-sales-increase.html | Honda Is Projecting 1981 Sales Increase | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/scientists-seek-to-test-controversial-solvent-on-disease-of-muscles.html | SCIENTISTS SEEK TO TEST CONTROVERSIAL SOLVENT ON DISEASE OF MUSCLES | False | By Harold M. Schmeck Jr. | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/books/carter-brzezinski-writing-books.html | CARTER, BRZEZINSKI WRITING BOOKS | False | By Edwin McDowell | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/movies/les-bons-debarras-about-jealousy.html | 'LES BONS DEBARRAS, ABOUT JEALOUSY | False | By Janet Maslin | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/garden/two-viewpoints-meet-in-a-romantic-yet-portable-design.html | TWO VIEWPOINTS MEET IN A ROMANTIC YET PORTABLE DESIGN | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/american-airlines-continues-layoffs.html | American Airlines Continues Layoffs | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/funds-for-neediest-tops-a-million-in-gifts-for-11th-straight-year.html | FUNDS FOR NEEDIEST TOPS A MILLION IN GIFTS FOR 11TH STRAIGHT YEAR | False | By Walter H. Waggoner | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/insider-reports-for-exchanges.html | Insider Reports for Exchanges | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/virginia-national-bankshares-reports-earnings-for-qtr-to-dec-31.html | VIRGINIA NATIONAL BANKSHARES reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/advertising-olympia-beer-account-moving-to-chiat-day.html | ADVERTISING; Olympia Beer Account Moving to Chiat/Day | False | By Philip H. Dougherty | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/civiletti-disciplines-7-in-abscam-inquiry.html | CIVILETTI DISCIPLINES 7 IN ABSCAM INQUIRY | False | By Robert Pear, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/opinion/private-clubs-and-public-duty.html | Private Clubs and Public Duty | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/jordan-expresses-alarm-at-erosion-in-blacks-status.html | JORDAN EXPRESSES ALARM AT 'EROSION' IN BLACKS' STATUS | False | By Sheila Rule | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/obituaries/jc-white-dead-at-85-neurosurgeon-in-boston.html | J.C. White Dead at 85; Neurosurgeon in Boston | False | | 1981-01-19 | TX 624126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/style/evan-frances-married-to-kenneth-g-agnew.html | EVAN FRANCES MARRIED TO KENNETH G. AGNEW | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/world/key-step-to-accord-in-hostage-impasse-is-taken-in-teheran.html | KEY STEP TO ACCORD IN HOSTAGE IMPASSE IS TAKEN IN TEHERAN | False | By Bernard Gwertzman, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/officer-suspended-in-fraud-inquiry.html | Officer Suspended In Fraud Inquiry | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/world/common-market-ties-bring-meat-shortages-in-greece.html | COMMON MARKET TIES BRING MEAT SHORTAGES IN GREECE | False | Special to the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/opinion/l-let-retired-policemen-unsnarl-city-traffic-224221.html | LET RETIRED POLICEMEN UNSNARL CITY TRAFFIC | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/garden/soap-and-vinegar-are-fine-insecticides.html | SOAP AND VINEGAR ARE FINE INSECTICIDES | False | By Joan Lee Faust | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/c-correction-224171.html | CORRECTION | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/advertising-milliken-giving-up-on-its-annual-trade-show.html | ADVERTISING; Milliken Giving Up On Its Annual Trade Show | False | By Philip H. Dougherty | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/reagan-gets-economic-adviser-plan.html | REAGAN GETS ECONOMIC ADVISER PLAN | False | By Steven Rattner, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/credit-markets-bond-prices-are-slightly-lower.html | CREDIT MARKETS; BOND PRICES ARE SLIGHTLY LOWER | False | By Michael Quint | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/index-international.html | Index; International | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/first-national-boston-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL BOSTON CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/immigration-unit-backs-new-identification-form.html | Immigration Unit Backs New Identification Form | False | Special to the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/bridge-prize-winning-life-master-should-look-over-shoulder.html | Bridge: Prize-Winning Life Master Should Look Over Shoulder | False | By Alan Truscott | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/world/foreign-policy-unit-picks-editor.html | Foreign Policy Unit Picks Editor | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/mac-approves-sale-of-bonds-with-warrants.html | M.A.C. APPROVES SALE OF BONDS WITH WARRANTS | False | By Ronald Smothers | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/business-people-jerry-rubin-to-direct-development-at-muir.html | BUSINESS PEOPLE; Jerry Rubin to Direct Development at Muir | False | By Leonard Sloane | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/opinion/l-panic-mongers-224215.html | PANIC-MONGERS | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/advertising-ally-gargano-awarded-canadair-jet-account.html | ADVERTISING; Ally & Gargano Awarded Canadair Jet Account | False | By Philip H. Dougherty | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/arts/rock-police-english-trio.html | ROCK: POLICE, ENGLISH TRIO | False | By Robert Palmer | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/executive-changes-224297.html | EXECUTIVE CHANGES | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/danker-laboratories-inc-reports-earnings-for-qtr-to-nov-30.html | DANKER LABORATORIES INC reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/commercial-international-corp-reports-earnings-for-qtr-to-nov-30.html | COMMERCIAL INTERNATIONAL CORP reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/opinion/abroad-at-home-hail-and-beware.html | ABROAD AT HOME; Hail And Beware | False | By Anthony Lewis | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/theater/2-new-york-dance-groups-get-major-federal-grants.html | 2 New York Dance Groups Get Major Federal Grants | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/article-224278-no-title.html | Article 224278 -- No Title | False | By Murray Chass | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/theater/gregory-hines-in-dispute-quits-sophisticated-ladies.html | Gregory Hines, in Dispute, Quits 'Sophisticated Ladies' | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/world/nigeria-puts-new-stress-on-defense-to-counter-libyan-moves-in-chad.html | NIGERIA PUTS NEW STRESS ON DEFENSE TO COUNTER LIBYAN MOVES IN CHAD | False | By Juan de Onis, Special to the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/baybanks-inc-reports-earnings-for-qtr-to-dec-31.html | BAYBANKS INC reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/celtics-120-cavaliers-113.html | Celtics 120, Cavaliers 113 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/monsanto-halts-a-fiber-line.html | MONSANTO HALTS A FIBER LINE | False | By Thomas C. Hayes | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/shearson-s-earnings-up-145.html | Shearson's Earnings Up 145% | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/garden/not-everything-at-auction-sells-even-in-a-good-year.html | NOT EVERYTHING AT AUCTION SELLS, EVEN IN A GOOD YEAR | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/chickasha-bought.html | Chickasha Bought | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/earnings-ncr-climbs-19.9-colt-edges-up-0.7.html | EARNINGS; NCR CLIMBS 19.9% COLT EDGES UP 0.7% | False | By Phillip H. Wiggins | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/theater/critic-s-notebook-hottest-ticket-in-london-royal-shakespeare-dickens.html | CRITIC'S NOTEBOOK; HOTTEST TICKET IN LONDON: ROYAL SHAKESPEARE DICKENS | False | By Mel Gussow | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/no-headline-224155.html | No Headline | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/the-region-nazi-rally-organizer-arrested-in-buffalo.html | THE REGION; Nazi Rally Organizer Arrested in Buffalo | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/garden/the-prizes-that-set-a-record-at-auction-in-1980.html | THE PRIZES THAT SET A RECORD AT AUCTION IN 1980 | False | By Rita Reif | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/laxalt-aide-is-among-4-named-by-reagan-to-white-house-staff.html | LAXALT AIDE IS AMONG 4 NAMED BY REAGAN TO WHITE HOUSE STAFF | False | By Howell Raines, Special to the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/uso-in-times-square.html | U.S.O. in Times Square | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/white-motor-units-may-be-divested.html | White Motor Units May Be Divested | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/the-city-2-killed-by-trains-in-city-subways.html | THE CITY; 2 Killed by Trains In City Subways | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/notes-on-people-in-this-corner-the-governor-s-computer.html | NOTES ON PEOPLE; In This Corner, the Governor's Computer. ... | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/california-developer-set-to-purchase-the-mariners.html | California Developer Set To Purchase the Mariners | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/nets-bow-to-76ers-110-to-105.html | Nets Bow To 76ers, 110 to 105 | False | By Al Harvin, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/movies/annie-finds-its-screen-annie.html | 'ANNIE' FINDS ITS SCREEN ANNIE | False | By Aljean Harmetz, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/chicago-council-votes-to-restore-patronage-system-to-25000-jobs.html | CHICAGO COUNCIL VOTES TO RESTORE PATRONAGE SYSTEM TO 25,000 JOBS | False | By Douglas E. Kneeland, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/reeves-bros-inc-reports-earnings-for-qtr-to-dec-27.html | REEVES BROS INC reports earnings for Qtr to Dec 27 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/world/hong-kong-curbing-influx-from-china.html | HONG KONG CURBING INFLUX FROM CHINA | False | Special to the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/arts/dance-contrasting-approaches.html | DANCE: CONTRASTING APPROACHES | False | By Jennifer Dunning | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/news-summary-thursday-january-15-1981.html | News Summary; THURSDAY, JANUARY 15, 1981 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/a-new-plan-to-finance-oil-reserve.html | A NEW PLAN TO FINANCE OIL RESERVE | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/walker-group-in-energy-bid.html | WALKER GROUP IN ENERGY BID | False | Special to the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/significant-phillips-north-sea-oil-find.html | 'Significant' Phillips North Sea Oil Find | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/fordham-77-vermont-62.html | Fordham 77, Vermont 62 | False | | 1981-01-19 | TX 624126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/world/solicitor-general-calls-2-americans-killed-in-el-salvador-under-cover.html | SOLICITOR GENERAL CALLS 2 AMERICANS KILLED IN EL SALVADOR 'UNDER COVER' | False | By Judith Miller, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/advertising-name-change-at-wesson.html | ADVERTISING; Name Change at Wesson | False | By Philip H. Dougherty | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/popular-bancshares-corp-reports-earnings-for-qtr-to-dec-31.html | POPULAR BANCSHARES CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/spencer-companies-reports-earnings-for-qtr-to-nov-29.html | SPENCER COMPANIES reports earnings for Qtr to Nov 29 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/obituaries/frederic-e-lyford.html | FREDERIC E. LYFORD | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/us-car-sales-off-19.8-in-jan-1-10-chrysler-up.html | U.S. Car Sales Off 19.8% In Jan. 1-10; Chrysler Up | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/world/protest-broken-up-in-norway.html | Protest Broken Up in Norway | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/transcript-of-president-s-farewell-remarks-on-major-issues-facing-the.html | TRANSCRIPT OF PRESIDENT'S FAREWELL REMARKS ON MAJOR ISSUES FACING THE | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/halcyon-era-for-the-jellybean.html | HALCYON ERA FOR THE JELLYBEAN | False | By Robert Lindsey, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/halberstams-assail-picture-agreement-by-life-with-slaying-suspect.html | HALBERSTAMS ASSAIL PICTURE AGREEMENT BY LIFE WITH SLAYING SUSPECT | False | By Jonathan Friendly | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/smith-called-cool-despite-sinatra-issue.html | SMITH CALLED COOL, DESPITE SINATRA ISSUE | False | By Edward T. Pound, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/sports-of-the-times-frank-robinson-s-return.html | Sports of The Times; Frank Robinson's Return | False | DAVE ANDERSONBy Sports of the Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/garden/letters-energy-audits.html | LETTERS; Energy Audits | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/opinion/reagan-should-use-reaganism.html | REAGAN SHOULD USE REAGANISM | False | By Richard M. Clurman | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/garden/calendar-furniture-and-antiques-shows.html | CALENDAR: FURNITURE AND ANTIQUES SHOWS | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/carter-farewell-speech-cites-peril-arms-buildup-transcript-carter-speech-page.html | CARTER, IN FAREWELL SPEECH, CITES PERIL OF ARMS BUILDUP; Transcript of Carter speech, page B10. | False | By Terence Smith, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/4-held-in-police-killing-fourth-officer-shot.html | 4 HELD IN POLICE KILLING; FOURTH OFFICER SHOT | False | By Joseph B. Treaster | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/summit-bancorp-reports-earnings-for-qtr-to-dec-31.html | SUMMIT BANCORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/equimark-corp-reports-earnings-for-qtr-to-dec-31.html | EQUIMARK CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/ncaa-is-warned-by-women.html | N.C.A.A. Is Warned By Women | False | By Gordon S. White Jr., Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/goldin-predicts-82-budget-surplus-noting-strong-receipts-from-taxes.html | :GOLDIN PREDICTS '82 BUDGET SURPLUS, NOTING STRONG RECEIPTS FROM TAXES | False | By Clyde Haberman | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/inventory-ratio-better.html | INVENTORY RATIO BETTER | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/virginia-wins-66-64.html | Virginia Wins, 66-64 | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/obituaries/felicia-slatkin-coleman.html | FELICIA SLATKIN COLEMAN | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/police-will-train-subway-angels-under-city-plan.html | POLICE WILL TRAIN SUBWAY 'ANGELS' UNDER CITY PLAN | False | By Molly Ivins | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/opinion/l-man-made-seasons-224224.html | MAN-MADE SEASONS | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/states-and-localities-will-share-in-grant-for-expense-of-refuges.html | States and Localities Will Share In Grant for Expense of Refuges | False | AP | 1981-01-19 | TX 624126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/american-metals-services-inc-reports-earnings-for-qtr-to-nov-30.html | AMERICAN METALS SERVICES INC reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/conrail-head-outlines-goals.html | Conrail Head Outlines Goals | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/china-and-sony-plan-venture.html | China and Sony Plan Venture | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/opinion/what-s-in-those-safer-cigarettes.html | What's in Those 'Safer' Cigarettes? | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/hodgkin-s-disease-tied-to-wealthier-families-in-a-study-at-harvard.html | HODGKIN'S DISEASE TIED TO WEALTHIER FAMILIES IN A STUDY AT HARVARD | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/opinion/l-water-everywhere-224220.html | WATER EVERYWHERE | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/world/caption-united-press-international.html | CAPTION; United Press International | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/advertising-people-howie-brodsky-has-been-named-senior-vice-president-rosenfeld.html | ADVERTISING; People Howie Brodsky has been named senior vice president at Rosenfeld, Sirowitz & Lawson Inc. | False | By Philip H. Dougherty | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/morgan-j-p-co-inc-reports-earnings-for-qtr-to-dec-31.html | MORGAN, J P, & CO INC reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/world/vote-pressed-after-west-berlin-scandal.html | VOTE PRESSED AFTER WEST BERLIN SCANDAL | False | Special to the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/astrosystems-inc-reports-earnings-for-qtr-to-nov-30.html | ASTROSYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/world/around-the-world-us-halts-australian-talks-on-use-of-bases-by-b-52-s.html | AROUND THE WORLD; U.S. Halts Australian Talks On Use of Bases by B-52's | False | Special to the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/notes-on-people-models-for-the-young.html | NOTES ON PEOPLE; MODELS FOR THE YOUNG | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/arts/dance-harlem-s-one-act-swan-lake.html | DANCE: HARLEM'S ONE-ACT 'SWAN LAKE' | False | By Anna Kisselgoff | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/arlen-realty-development-corp-reports-earnings-for-qtr-to-nov-30.html | ARLEN REALTY & DEVELOPMENT CORP reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/opinion/enlarging-the-criminal-justice-pipeline.html | Enlarging the Criminal Justice Pipeline | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/advertising-standard-s-overseer-of-advertising.html | Advertising; Standard's Overseer of Advertising | False | By Philip H. Dougherty | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/major-realty-corp-reports-earnings-for-qtr-to-nov-30.html | MAJOR REALTY CORP reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/world/israelis-rebuff-right-wing-move-to-delay-election.html | ISRAELIS REBUFF RIGHT-WING MOVE TO DELAY ELECTION | False | Special to the New York Times, UPI | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/the-region-carey-urges-action-to-legalize-casinos.html | THE REGION; Carey Urges Action To Legalize Casinos | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/residents-near-refinery-evacuated-after-a-blast.html | Residents Near Refinery Evacuated After a Blast | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/raytheon-penalty.html | Raytheon Penalty | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/lord-avie-gets-high-weight-for-experimental-handicap.html | Lord Avie Gets High Weight for Experimental Handicap | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/timeplex-inc-reports-earnings-for-qtr-to-dec-31.html | TIMEPLEX INC reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/judge-is-rebuffed-in-integration-case.html | JUDGE IS REBUFFED IN INTEGRATION CASE | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/notes-on-people-muskie-s-career-may-come-full-circle.html | NOTES ON PEOPLE; Muskie's Career May Come Full Circle | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/the-united-states-v-at-t.html | THE UNITED STATES V. A.T.&T. | False | By Ernest Holsendolph, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/kentucky-64-mississippi-55.html | Kentucky 64, Mississippi 55 | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/garden/home-beat-an-inimitable-party-setting.html | HOME BEAT; AN INIMITABLE PARTY SETTING | False | By Suzanne Slesin | 1981-01-19 | TX 624126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/sharp-decline-in-daily-smoking-by-high-school-seniors-is-found.html | SHARP DECLINE IN DAILY SMOKING BY HIGH SCHOOL SENIORS IS FOUND | False | By Iver Peterson, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/around-the-nation-peyser-assails-law-agents-over-minister-klan-case.html | AROUND THE NATION; Peyser Assails Law Agents Over Minister-Klan Case | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/florida-power-corp-reports-earnings-for-qtr-to-dec-31.html | FLORIDA POWER CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/new-rules-on-shipping-nuclear-wastes-issued.html | New Rules on Shipping Nuclear Wastes Issued | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/advertising-ad-claims-challenged.html | ADVERTISING; Ad Claims Challenged | False | By Philip H. Dougherty | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/texas-american-bancshares-reports-earnings-for-qtr-to-dec-31.html | TEXAS AMERICAN BANCSHARES reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/4-charged-with-brothel-extortion.html | 4 CHARGED WITH BROTHEL EXTORTION | False | By Arnold H. Lubasch | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/world/salvadoran-rebels-report-gains-in-war.html | SALVADORAN REBELS REPORT GAINS IN WAR | False | By Alan Riding, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/loan-board-grants-chrysler-new-help-but-sets-conditions.html | LOAN BOARD GRANTS CHRYSLER NEW HELP BUT SETS CONDITIONS | False | By Agis Salpukas, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/colt-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COLT INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/world/around-the-world-5-men-being-held-in-israel-in-death-of-bedouin-leader.html | AROUND THE WORLD; 5 Men Being Held in Israel In Death of Bedouin Leader | False | Special to the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/garden/design-notebook-designing-an-environment-to-suit-the-needs-of-children.html | DESIGN NOTEBOOK; DESIGNING AN ENVIRONMENT TO SUIT THE NEEDS OF CHILDREN | False | By Paul Goldberg | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/opinion/essay-worth-fighting-for.html | ESSAY; Worth Fighting For | False | By William Safire | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/giants-pick-robinson-to-manage.html | GIANTS PICK ROBINSON TO MANAGE | False | By Joseph Durso | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/world/reports-of-afghan-readiness-for-peace-talks-meet-us-skepticism.html | REPORTS OF AFGHAN READINESS FOR PEACE TALKS MEET U.S. SKEPTICISM | False | By Michael T. Kaufman, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/chattem-inc-reports-earnings-for-qtr-to-nov-30.html | CHATTEM INC reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/pall-corp-reports-earnings-for-qtr-to-nov-1.html | PALL CORP reports earnings for Qtr to Nov 1 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/briefs-224299.html | BRIEFS | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/haemonetics-corp-reports-earnings-for-qtr-to-dec-31.html | HAEMONETICS CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/woman-held-in-parents-slaying.html | WOMAN HELD IN PARENTS SLAYING | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/the-city-jobless-rate-in-city-8.3-in-november.html | THE CITY; Jobless Rate in City 8.3% in November | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/opinion/l-contradictions-in-education-224216.html | CONTRADICTIONS IN EDUCATION | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/watt-and-edwards-win-approval-of-senate-panel.html | WATT AND EDWARDS WIN APPROVAL OF SENATE PANEL | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/opinion/the-editorial-notebook-giving-in-could-bankrupt-the-firm.html | THE EDITORIAL NOTEBOOK; 'GIVING IN COULD BANKRUPT THE FIRM | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/thursday-january-15-1981-companies.html | THURSDAY, JANUARY 15, 1981; Companies | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/obituaries/arthur-brooks-hatcher-92-dies-ex-officer-of-guaranty-trust-co.html | Arthur Brooks Hatcher, 92, Dies; Ex-Officer of Guaranty Trust Co. | False | | 1981-01-19 | TX 624126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/world/us-calls-for-efforts-to-combat-global-enviornmental-problems.html | U.S. CALLS FOR EFFORTS TO COMBAT GLOBAL ENVIORONMENTAL PROBLEMS | False | By Philip Shabecoff, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/sports/boston-college-58-uconn-57.html | Boston College 58, UConn 57 | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/air-florida-gets-westgate-approval.html | Air Florida Gets Westgate Approval | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/aged-cautioned-on-how-to-cope-with-cold-spell.html | AGED CAUTIONED ON HOW TO COPE WITH COLD SPELL | False | By Leslie Bennetts | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/eastern-air-s-special-troubles.html | EASTERN AIR'S SPECIAL TROUBLES | False | By Eric Pace | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/bethlehem-views-1981-steel-prospects.html | Bethlehem Views 1981 Steel Prospects | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/investment-corp-of-florida-reports-earnings-for-qtr-to-nov-30.html | INVESTMENT CORP OF FLORIDA reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/microwave-radio-links.html | Microwave Radio Links | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/world/palme-in-baghdad-in-a-new-peace-bid.html | PALME IN BAGHDAD IN A NEW PEACE BID | False | Special to the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/advertising-224320.html | ADVERTISING | False | By Philip H. Dougherty | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/telephone-rates-in-state-go-up-by-240-million.html | TELEPHONE RATES IN STATE GO UP BY $240 MILLION | False | By Peter Kihss | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/us/167-day-musicians-strike-ends.html | 167-DAY MUSICIANS' STRIKE ENDS | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-dec-31.html | MARINE MIDLAND BANKS INC reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/vauxhall-to-idle-5700.html | Vauxhall to Idle 5,700 | False | AP | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/key-rates-224356.html | Key Rates | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/daig-corp-reports-earnings-for-qtr-to-sept-30.html | DAIG CORP reports earnings for Qtr to Sept 30 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/world/polish-workers-continue-warning-strike.html | POLISH WORKERS CONTINUE 'WARNING STRIKE' | False | By James M. Markham, Special To the New York Times | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/nyregion/hard-coal-for-homes-is-hard-to-get.html | HARD COAL FOR HOMES IS HARD TO GET | False | By William E. Geist | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/hillenbrand-industries-reports-earnings-for-qtr-to-nov-29.html | HILLENBRAND INDUSTRIES reports earnings for Qtr to Nov 29 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/opinion/l-challenge-and-progress-in-the-sudan-224217.html | CHALLENGE AND PROGRESS IN THE SUDAN | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/business/mercantile-texas-corp-reports-earnings-for-qtr-to-dec-31.html | MERCANTILE TEXAS CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-15 | 1981-01-15 | https://www.nytimes.com/1981/01/15/garden/at-your-service-wood-for-the-fireplace.html | AT YOUR SERVICE: WOOD FOR THE FIREPLACE | False | | 1981-01-19 | TX 624126 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/ski-trips-to-vermont.html | Ski Trips to Vermont | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/obituaries/david-a-moss.html | DAVID A. MOSS | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/record-drilling-for-oil-and-gas.html | Record Drilling For Oil and Gas | False | AP | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/the-city-cathlyn-wilkerson-begins-3-year-term.html | THE CITY; Cathlyn Wilkerson Begins 3-Year Term | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/bridge-bridge-prizes-seem-to-be-immune-to-the-influence-of-inflation.html | BRIDGE; Bridge: Prizes Seem to Be Immune To the Influence of Inflation | False | By Alan Truscott | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/opinion/l-seed-our-clouds-226441.html | SEED OUR CLOUDS | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/restless-bossy-eyes-record.html | Restless Bossy Eyes Record | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/michigan-national-corp-reports-earnings-for-qtr-to-dec-31.html | MICHIGAN NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/synthetic-fuels-selects-officer.html | Synthetic Fuels Selects Officer | False | Special to the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/temco-service-industries-reports-earnings-for-yr-to-sept-30.html | TEMCO SERVICE INDUSTRIES reports earnings for Yr to Sept 30 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/correction-226332.html | CORRECTION | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/advertising-three-sigma-research-clarifies-position.html | ADVERTISING; Three Sigma Research Clarifies Position | False | By Philip H. Dougherty | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/obituaries/a-memorial-for-lawrence-neal-at-davis-arts-center-tomorrow.html | A Memorial for Lawrence Neal At Davis Arts Center Tomorrow | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/the-ruth-laredo-sergei-rachmaninoff-love-story.html | THE RUTH LAREDO-SERGEI RACHMANINOFF LOVE STORY | False | By Bernard Holland | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/art-people-the-ride-by-subway-mural.html | ART PEOPLE; The ride-by subway mural. | False | By John Russell | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/universal-foods-corp-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL FOODS CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/d-amato-s-name-brought-into-us-extortion-trial.html | D'AMATO'S NAME BROUGHT INTO U.S. EXTORTION TRIAL | False | By Selwyn Raab | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/borg-after-penalties-for-delay-ousts-mcenroe-in-3-sets.html | BORG, AFTER PENALTIES FOR DELAY, OUSTS MCENROE IN 3 SETS | False | By Neil Amdur | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-dec-31.html | TEXAS PACIFIC LAND TRUST reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/government-at-t-fire-first-salvos-at-trial.html | GOVERNMENT, A.T.&.T FIRE FIRST SALVOS AT TRIAL | False | By Ernest Holsendolph, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/business-people-ex-fairchild-chief-starts-a-business.html | BUSINESS PEOPLE; EX-FAIRCHILD CHIEF STARTS A BUSINESS | False | By Leonard Sloane | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/movies/christmas-plus-almost-cure-hollywood-s-anxiety-attack.html | CHRISTMAS PLUS ALMOST CURE HOLLYWOOD'S ANXIETY ATTACK | False | By Aljean Harmetz, Special to the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/intermark-inc-reports-earnings-for-qtr-to-dec-31.html | INTERMARK INC reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/blaze-at-stouffer-s-described-as-arson.html | BLAZE AT STOUFFER'S DESCRIBED AS ARSON | False | By M. A. Farber, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/opinion/federal-urban-nonpolicy.html | FEDERAL URBAN NONPOLICY | False | By Enrique Arroyo | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/business-people-dairyman-sees-a-future-in-an-old-cheese-product.html | BUSINESS PEOPLE; DAIRYMAN SEES A FUTURE IN AN OLD CHEESE PRODUCT | False | By Leonard Sloane | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/going-out-guide-friday-at-a-piazza-in-the-bronx.html | GOING OUT GUIDE; Friday; AT A PIAZZA IN THE BRONX | False | By Eleanor Blau | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/first-union-bancorp-reports-earnings-for-qtr-to-dec-31.html | FIRST UNION BANCORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/gibson-elected-to-hall-of-fame.html | Gibson Elected to Hall of Fame | False | By Joseph Durso | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/the-city-abscam-cat-fight.html | THE CITY; Abscam 'Cat Fight' | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/restaurants-a-promising-crop-sprouts-in-the-neighborhood.html | RESTAURANTS: A PROMISING CROP SPROUTS IN THE NEIGHBORHOOD | False | By Mimi Sheraton | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/armed-puerto-rican-groups-focus-attacks-on-military.html | ARMED PUERTO RICAN GROUPS FOCUS ATTACKS ON MILITARY | False | By Jo Thomas, Special to the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/effort-pressed-to-avert-building-service-strike.html | Effort Pressed to Avert Building-Service Strike | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/nonessential-use-of-delaware-river-water-banned.html | NONESSENTIAL USE OF DELAWARE RIVER WATER BANNED | False | By Robert Hanley, Special to the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/friday-january-16-1981-the-economy.html | FRIDAY, JANUARY 16, 1981; The Economy | False | | 1981-01-19 | TX 624127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/obituaries/david-e-lilienthal-is-dead-aty-81-led-us-effort-in-atmoic-power.html | DAVID E. LILIENTHAL IS DEAD ATY 81; LED U.S. EFFORT IN ATMOIC POWER | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/theater/theater-eva-le-gallienne-in-to-grandmother-s-house.html | THEATER: EVA LE GALLIENNE IN 'TO GRANDMOTHER'S HOUSE' | False | By Frank Rich | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/obituaries/isobel-elsom-87-dead-stage-and-film-actress.html | Isobel Elsom, 87, Dead; Stage and Film Actress | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/pioneer-texas-corp-reports-earnings-for-qtr-to-nov-30 | PIONEER TEXAS CORP reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/reagan-aides-vow-to-alter-political-budget-of-carter.html | REAGAN AIDES VOW TO ALTER 'POLITICAL' BUDGET OF CARTER | False | By Steven R. Weisman, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/world/us-envoy-pledges-help-for-salvador-in-halting-arms.html | U.S. ENVOY PLEDGES HELP FOR SALVADOR IN HALTING ARMS | False | By Raymond Bonner, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/low-cholesterol-linked-to-cancer.html | LOW CHOLESTEROL LINKED TO CANCER | False | AP | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/mci-communications-corp-reports-earnings-for-qtr-to-dec-31.html | MCI COMMUNICATIONS CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/ralston-purina-co-reports-earnings-for-qtr-to-dec-31.html | RALSTON PURINA CO reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/world/us-aide-elected-to-wortd-court.html | U.S. AIDE ELECTED TO WORTD COURT | False | Special to the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/belmonte-tape-put-in-evidence.html | BELMONTE TAPE PUT IN EVIDENCE | False | By James Tuite | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/art-new-show-emphasizes-russian-roots-of-modernism.html | ART: NEW SHOW EMPHASIZES RUSSIAN ROOTS OF MODERNISM | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/rolm-corp-reports-earnings-for-qtr-to-dec-26.html | ROLM CORP reports earnings for Qtr to Dec 26 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/elevator-falls-56-floors-11-hurt.html | Elevator Falls 56 Floors; 11 Hurt | False | AP | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/concert-brooklyn-philharmonia-in-ives-sessions-and-beethoven.html | CONCERT: BROOKLYN PHILHARMONIA IN IVES, SESSIONS AND BEETHOVEN | False | By Peter G. Davis | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/index-international.html | Index; International | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/chris-connor-s-comeback.html | CHRIS CONNOR'S COMEBACK | False | By John S. Wilson | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/missouri-and-kentucky-told-to-integrate-colleges.html | MISSOURI AND KENTUCKY TOLD TO INTEGRATE COLLEGES | False | AP | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/boat-show-to-open-amid-indications-of-recovery-in-sales.html | Boat Show to Open Amid Indications Of Recovery in Sales | False | By Joanne A. Fishman | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/pop-tom-scott-s-band.html | POP: TOM SCOTT'S BAND | False | By Stephen Holden | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/auctions-victoriana-coming-up.html | AUCTIONS; Victoriana coming up. | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/world/marcos-is-expected-to-lift-martial-law-shortly-but-opposition-is-wary.html | MARCOS IS EXPECTED TO LIFT MARTIAL LAW SHORTLY, BUT OPPOSITION IS WARY | False | By Henry Kamm, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/newlin-says-he-ll-appeal-ejection-from-76ers-game.html | Newlin Says He'll Appeal Ejection From 76ers Game | False | AP | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/jazz-on-19th-st.html | Jazz on 19th St. | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/scm-corp-reports-earnings-for-qtr-to-dec-31.html | SCM CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/cash-flow-into-funds-sets-record.html | CASH FLOW INTO FUNDS SETS RECORD | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/world/us-might-consider-reviving-the-abm-s.html | U.S. MIGHT CONSIDER REVIVING THE ABM'S | False | By Hedrick Smith, Special To the New York Times | 1981-01-19 | TX 624127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/canada-raising-price-of-gas-sold-to-us-by-11.html | Canada Raising Price of Gas Sold to U.S. by 11% | False | AP | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/opinion/topics-rarities-brodie-s-lives.html | TOPICS; RARITIES; Brodie's Lives | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/article-226359-no-title.html | Article 226359 -- No Title | False | By Walter H. Waggoner | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/sec-cites-brokerage.html | S.E.C. Cites Brokerage | False | Special to the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/opinion/l-insurance-quandry-226447.html | INSURANCE QUANDRY | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/notes-on-people-texan-wins-george-jean-nathan-award.html | NOTES ON PEOPLE; Texan Wins George Jean Nathan Award | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/marathon-plugs-well.html | Marathon Plugs Well | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/world/blackout-hits-big-area-of-mexico.html | BLACKOUT HITS BIG AREA OF MEXICO | False | AP | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/senators-put-off-vote-on-1.html | SENATORS PUT OFF VOTE ON 1 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/advertising-squibb-creates-group-for-consumer-products.html | ADVERTISING; Squibb Creates Group For Consumer Products | False | By Philip H. Dougherty | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/world/swedish-hero-is-in-soviet-panel-says.html | SWEDISH HERO IS IN SOVIET, PANEL SAYS | False | By John Vinocur | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/style/the-evening-hours.html | THE EVENING HOURS | False | By Judy Klemesrud | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/world/khomeini-urges-iranians-to-cease-criticizing-bani-sadr-over-the-war.html | KHOMEINI URGES IRANIANS TO CEASE CRITICIZING BANI-SADR OVER THE WAR | False | AP | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/ipco-corp-reports-earnings-for-qtr-to-dec-31.html | IPCO CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/a-death-penalty-is-urged-at-rites-for-slain-officer.html | A DEATH PENALTY IS URGED AT RITES FOR SLAIN OFFICER | False | By Serge Schmemann | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/credit-markets-short-term-rates-edge-higher.html | CREDIT MARKETS; SHORT-TERM RATES EDGE HIGHER | False | By Michael Quint | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/movies/fish-hawk-at-guild.html | 'FISH HAWK' AT GUILD | False | By Vincent Canby | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/sly-williams-of-knicks-is-ailing.html | Sly Williams of Knicks Is Ailing | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/bloodied-tarnower-pajama-top-shown-to-back-defense-s-version-of-shooting.html | BLOODIED TARNOWER PAJAMA TOP SHOWN TO BACK DEFENSE'S VERSION OF SHOOTING | False | By James Feron, Special to the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/datsun-prices-up-by-average-of-192.html | DATSUN PRICES UP BY AVERAGE OF $192 | False | AP | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/energywatch.html | energywatch | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/opinion/soviet-gas-won-t-choke-the-allies.html | Soviet Gas Won't Choke the Allies | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/notes-on-people-an-urban-legend.html | NOTES ON PEOPLE; An Urban 'Legend' | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/world/banks-called-a-key-to-hostage-release.html | BANKS CALLED A KEY TO HOSTAGE RELEASE | False | By Stuart Taylor Jr., Special to the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/unifi-inc-reports-earnings-for-qtr-to-dec-31.html | UNIFI INC reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/world/200-poles-staging-a-sit-in-to-win-legality-for-farm-union.html | 200 POLES STAGING A SIT-IN TO WIN LEGALITY FOR FARM UNION | False | By James M. Markham, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/man-in-the-news-a-steady-hand-from-tennessee.html | MAN IN THE NEWS; A STEADY HAND FROM TENNESSEE | False | By Richard D. Lyons, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/opinion/l-what-it-takes-to-run-a-nuclear-plant-226444.html | WHAT IT TAKES TO RUN A NUCLEAR PLANT | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/hall-of-fame-voting-results.html | Hall of Fame Voting Results | False | | 1981-01-19 | TX 624127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/world/around-the-world-24-hour-general-strike-disrupts-peruvian-economy.html | AROUND THE WORLD; 24-Hour General Strike Disrupts Peruvian Economy | False | Special to the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/dow-advances-3.50-with-oils-in-lead.html | DOW ADVANCES 3.50, WITH OILS IN LEAD | False | By Vartanig G. Vartan | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/bosendorfer-program.html | Bosendorfer Program | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/opinion/bill-brock-s-plum.html | Bill Brock's Plum | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/theater/stage-stirring-cymbeline-by-lamos-in-hartford.html | STAGE: STIRRING 'CYMBELINE' BY LAMOS IN HARTFORD | False | By Mel Gussow, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/carter-urges-rise-military-outlay-cuts-other-areas-carter-message-excerpts-other.html | CARTER URGES RISE IN MILITARY OUTLAY, CUTS IN OTHER AREAS; Carter message excerpts and other budget articles, pages B6-7. | False | By Edward Cowan, Special to the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/boating-literature-available.html | Boating Literature Available | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/opinion/l-preparing-minority-youths-for-job-226438.html | PREPARING MINORITY YOUTHS FOR JOB | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/world/us-envoy-s-parting-word-to-reagan-court-canada.html | U.S. ENVOY'S PARTING WORD TO REAGAN: COURT CANADA | False | By Henry Giniger, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/the-region-purcell-to-run-again.html | THE REGION; Purcell to Run Again | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/movies/let-there-be-light-john-huston-vs-the-army.html | 'LET THERE BE LIGHT,' JOHN HUSTON VS. THE ARMY | False | By Vincent Canby | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/note-people-judge-wright-stepping-down-but-staying-judge-wright-stepping-down.html | NOTE ON PEOPLE; JUDGE WRIGHT STEPPING DOWN BUT STAYING; Judge Wright Stepping Down but Staying | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/penn-central-gets-2-billion-from-us.html | Penn Central Gets $2 Billion From U.S. | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/decline-in-riders-forebodes-a-rise-in-subway-fares.html | DECLINE IN RIDERS FOREBODES A RISE IN SUBWAY FARES | False | By Judith Cummings | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/the-region-policeman-on-2d-job-shot-in-jersey-city.html | THE REGION; Policeman on 2d Job Shot in Jersey City | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/art-early-max-webers-at-the-forum-gallery.html | ART: EARLY MAX WEBERS AT THE FORUM GALLERY | False | By Vivien Raynor | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/new-si-ferryboat-fails-trials.html | NEW S.I. FERRYBOAT FAILS TRIALS | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/on-dr-king-s-birthday-pupils-learn-the-meaning-of-a-lifea-lesson.html | ON DR. KING'S BIRTHDAY, PUPILS LEARN THE MEANING OF A LIFE.....A LESSON | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/chamber-voice-the-perfect-instrument.html | CHAMBER: VOICE, THE PERFECT INSTRUMENT | False | By Donal Henahan | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/fluor-buys-shares-in-genentech-inc.html | Fluor Buys Shares In Genentech Inc. | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/1980-us-oil-imports-down-18.html | 1980 U.S. OIL IMPORTS DOWN 18% | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/carter-restricts-exports-of-hazardous-products.html | Carter Restricts Exports Of Hazardous Products | False | AP | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/movies/at-the-movies-ken-russell-on-altered-states-controversy.html | AT THE MOVIES; Ken Russell on 'Altered States' controversy. | False | By Tom Buckley | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-nov-29.html | MAYFAIR SUPER MARKETS INC reports earnings for Qtr to Nov 29 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/head-of-westway-project-named.html | Head of Westway Project Named | False | Special to the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/executive-changes-226651.html | EXECUTIVE CHANGES | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/music-the-mozarteans-with-two-fortepianos.html | MUSIC: THE MOZARTEANS, WITH TWO FORTEPIANOS | False | By Harold C. Schonberg | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/key-rates-226654.html | Key Rates | False | | 1981-01-19 | TX 624127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/carter-seeks-180-billion-for-1982-military-budget.html | CARTER SEEKS $180 BILLION FOR 1982 MILITARY BUDGET | False | By Richard Halloran, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/coast-musicians-going-back-after-settling-5-1-2-month-strike.html | COAST MUSICIANS GOING BACK AFTER SETTLING 5 1 2 MONTH STRIKE | False | AP | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/maryland-national-corp-reports-earnings-for-qtr-to-dec-31.html | MARYLAND NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/southern-pacific-up.html | Southern Pacific Up | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/northwestern-mutual-life-co-reports-earnings-for-qtr-to-dec-31.html | NORTHWESTERN MUTUAL LIFE CO reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/southern-pacific-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN PACIFIC CO reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/daughter-is-charged-with-masterminding-her-parents-murder.html | DAUGHTER IS CHARGED WITH MASTERMINDING HER PARENTS MURDER | False | By Edward Hudson, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/opinion/l-equal-pensions-for-unequal-work-226439.html | EQUAL PENSIONS FOR UNEQUAL WORK | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/world/with-rome-aide-free-captors-are-sought.html | WITH ROME AIDE FREE, CAPTORS ARE SOUGHT | False | By Henry Tanner, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/notes-on-people-conditional-discharge-for-son-of-senator-kennedy.html | NOTES ON PEOPLE; Conditional Discharge for Son of Senator Kennedy | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/world/around-the-world-turk-says-an-assembly-will-be-set-up-by-october.html | AROUND THE WORLD; Turk Says an Assembly Will Be Set Up by October | False | Special to the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/obituaries/jack-schlissel-general-manager-and-producer-on-broadway-58.html | JACK SCHLISSEL, GENERAL MANAGER AND PRODUCER ON BROADWAY, 58 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/obituaries/acosta-nichols-jr-is-dead-at-70-former-teacher-at-groton-school.html | Acosta Nichols Jr. Is Dead at 70; Former Teacher at Groton School | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/bank-lenders-seem-resigned-to-chrysler-debt-plan.html | BANK LENDERS SEEM RESIGNED TO CHRYSLER DEBT PLAN | False | By Karen W. Arenson | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/world/muskie-says-foreign-aid-is-vital-to-us-security.html | Muskie Says Foreign Aid Is Vital to U.S. Security | False | AP | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/spartan-manufacturing-corp-reports-earnings-for-yr-to-nov-1.html | SPARTAN MANUFACTURING CORP reports earnings for Yr to Nov 1 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/utilities-cut-appropriations.html | Utilities Cut Appropriations | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/down-home-fare-and-police-shows.html | DOWN-HOME FARE AND POLICE SHOWS | False | By Janet Maslin | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/lietzke-is-leader-with-131.html | LIETZKE IS LEADER WITH 131 | False | By John Radosta, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/opinion/foreign-affairs-sleeping-with-elephants.html | FOREIGN AFFAIRS; Sleeping With Elephants | False | By Flora Lewis | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/market-place-a-way-to-gauge-advisers-results.html | Market Place; A Way to Gauge Advisers' Results | False | By Robert Metz | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/panel-15-2-backs-nomination-of-haig.html | PANEL, 15-2, BACKS NOMINATION OF HAIG | False | By Adam Clymer, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/miller-insisting-chryusler-pursue-merger-search.html | MILLER INSISTING CHRYUSLER PURSUE MERGER SEARCH | False | By Agis Salpukas | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/move-against-all-male-clubs.html | Move Against All-Male Clubs | False | AP | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/obituaries/george-e-linton.html | GEORGE E. LINTON | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/exploring-restored-chelsea-an-area-on-the-way-up.html | EXPLORING RESTORED CHELSEA, AN AREA ON THE WAY UP | False | By Paul Goldberger | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/erving-passes-20000-points.html | Erving Passes 20,000 Points | False | AP | 1981-01-19 | TX 624127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/labor-panel-job-creates-a-rift-in-reagan-camp-the-washington-star.html | Labor Panel Job Creates A Rift in Reagan Camp; The Washington Star | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/standun-inc-reports-earnings-for-qtr-to-nov-30.html | STANDUN INC reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/3-leo-smit-ventures-into-the-unusual.html | 3 LEO SMIT VENTURES INTO THE UNUSUAL | False | By Peter G. Davis | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/met-opera-gives-bliss-general-manager-title.html | MET OPERA GIVES BLISS GENERAL MANAGER TITLE | False | By John Rockwell | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/bankers-trust-earnings-up-by-36.html | BANKERS TRUST EARNINGS UP BY 36% | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/quotations-of-the-day-226384.html | Quotations of the Day | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/first-national-charter-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL CHARTER CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/economic-scene-the-reagan-priorities.html | Economic Scene; The Reagan Priorities | False | By Leonard Silk | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/opinion/the-president-s-report-card.html | The President's Report Card | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/analysis-carter-s-last-budget-portrait-economic-troubles-awaiting-new-president.html | News Analysis; CARTER'S LAST BUDGET: PORTRAIT OF ECONOMIC TROUBLES AWAITING NEW PRESIDENT | False | By Steven Rattner, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/american-security-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SECURITY CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/no-headline-226612.html | No Headline | False | By Steve Lohr | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/metpath-inc-reports-earnings-for-qtr-to-dec-31.html | METPATH INC reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/southern-california-edison-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN CALIFORNIA EDISON CO reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/style/parents-are-encouraging-bilingualism-from-infancy.html | PARENTS ARE ENCOURAGING BILINGUALISM FROM INFANCY | False | By Nadine Joseph, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/standard-coosa-thatcher-co-reports-earnings-for-qtr-to-dec-27.html | STANDARD COOSA THATCHER CO reports earnings for Qtr to Dec 27 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/senate-panels-back-two-reagan-choices.html | SENATE PANELS BACK TWO REAGAN CHOICES | False | AP | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/notes-on-people-the-self-cleaning-floor-and-other-misunderstandings.html | NOTES ON PEOPLE; The 'Self-Cleaning Floor' and Other Misunderstandings | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/insilco-corp-reports-earnings-for-qtr-to-dec-31.html | INSILCO CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/opinion/topics-rarities-bird-of-a-feather.html | TOPICS; RARITIES; Bird of a Feather | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/the-region-jersey-crash-kills-3.html | THE REGION; Jersey Crash Kills 3 | False | AP | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/smith-seeks-effort-on-violent-crimes.html | SMITH SEEKS EFFORT ON VIOLENT CRIMES | False | By Robert Pear, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/bus-and-streetcar-drivers-vote-to-accept-pact-in-new-orleans.html | Bus and Streetcar Drivers Vote To Accept Pact in New Orleans | False | AP | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/obituaries/anne-e-matthews-85-actress-portrayed-stella-dallas-on-radio.html | ANNE E. MATTHEWS, 85, ACTRESS; PORTRAYED STELLA DALLAS ON RADIO | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/notes-on-people-cassidy-s-cause.html | NOTES ON PEOPLE; Cassidy's Cause | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/earnings-burlington-industries-gains-amstar-soars.html | EARNINGS; BURLINGTON INDUSTRIES GAINS; AMSTAR SOARS | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/morton-norwich-products-reports-earnings-for-qtr-to-dec-31.html | MORTON-NORWICH PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/rainier-bancorporation-reports-earnings-for-qtr-to-dec-31.html | RAINIER BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL MINERALS & CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/movies/a-new-family-robinson.html | A NEW FAMILY ROBINSON | False | By Tom Buckley | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/cancer-study-reports-high-risk-for-wives-of-smoking-husbands.html | CANCER STUDY REPORTS HIGH RISK FOR WIVES OF SMOKING HUSBANDS | False | By Lawrence K. Altman | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/koch-expected-to-seek-rise-in-street-cleaning-workers.html | KOCH EXPECTED TO SEEK RISE IN STREET-CLEANING WORKERS | False | By Ronald Smothers | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/pittsburgh-national-corp-reports-earnings-for-qtr-to-dec-31.html | PITTSBURGH NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/2-judges-compromise-on-3-girls-attending-all-white-louisiana-school.html | 2 JUDGES COMPROMISE ON 3 GIRLS ATTENDING ALL-WHITE LOUISIANA SCHOOL | False | By Reginald Stuart, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/stars-and-stargazers-fill-garden.html | STARS AND STARGAZERS FILL GARDEN | False | By Jane Gross | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/american-bank-trust-co-of-pa-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BANK & TRUST CO OF PA reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/carter-seeks-new-index-to-curb-soaring-benefits.html | CARTER SEEKS NEW INDEX TO CURB SOARING BENEFITS | False | By David E. Rosenbaum, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/world/west-berlin-s-government-resigns.html | WEST BERLIN'S GOVERNMENT RESIGNS | False | Special to the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/opinion/l-moscow-s-reaction-to-criticism-at-madrid-226446.html | MOSCOW'S REACTION TO CRITICISM AT MADRID | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/meredith-corp-reports-earnings-for-qtr-to-dec-31.html | MEREDITH CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/publishing-kinflicks-author-is-back.html | PUBLISHING: 'KINFLICKS' AUTHOR IS BACK | False | By Michiko Kakutani | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/adverting-borden-to-decide-on-snack-food-account.html | ADVERTING; Borden to Decide On Snack Food Account | False | By Philip H. Dougherty | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/december-production-up-by-1.html | DECEMBER PRODUCTION UP BY 1% | False | AP | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/obituaries/dr-arthur-niederhoffer-a-professor-at-john-jay.html | Dr. Arthur Niederhoffer, A Professor at John Jay | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/dance-at-the-museum.html | Dance at the Museum | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/pepperidge-farm-enters-restaurant-field.html | PEPPERIDGE FARM ENTERS RESTAURANT FIELD | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/pauley-petroleum-inc-reports-earnings-for-qtr-to-nov-30.html | PAULEY PETROLEUM INC reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/opinion/l-anti-westway-is-pro-business-226445.html | 'ANTI-WESTWAY IS PRO-BUSINESS' | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/rca-has-agreed-to-sell-raco-inc.html | RCA Has Agreed To Sell Raco Inc. | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/isolation-fuels-hagler-s-intent.html | ISOLATION FUELS HAGLER'S INTENT | False | By Michael Katz, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/the-region-no-heat-landlord-sentenced-to-same.html | THE REGION; No-Heat Landlord Sentenced to Same | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/ziegler-co-reports-earnings-for-qtr-to-dec-31.html | ZIEGLER CO reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/opinion/l-4-forgotten-americans-226443.html | 4 FORGOTTEN AMERICANS | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/progress-seen-in-black-and-poor-pupils-writing-skills.html | PROGRESS SEEN IN BLACK AND POOR PUPILS' WRITING SKILLS | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/theater/america-musical-to-open-at-music-hall-on-march-13.html | 'America' Musical to Open At Music Hall on March 13 | False | | 1981-01-19 | TX 624127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/redlake-corp-reports-earnings-for-qtr-to-dec31 | REDLAKE CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/cuts-in-budget-by-carter-spare-new-york-area.html | CUTS IN BUDGET BY CARTER SPARE NEW YORK AREA | False | By Irvin Molotsky, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/triton-group-reports-earnings-for-qtr-to-nov-30.html | TRITON GROUP reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/things-you-can-do-there-just-for-fun.html | THINGS YOU CAN DO THERE JUST FOR FUN | False | By Eleanor Blau | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/world/un-employees-hold-a-sitdown-in-support-of-prisoner-in-poland.html | U.N. Employees Hold a Sitdown In Support of Prisoner in Poland | False | Special to the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/obituaries/george-skibine-60-dancer-since-age-of-5-and-choreographer.html | GEORGE SKIBINE, 60, DANCER SINCE AGE OF 5 AND CHOREOGRAPHER | False | By Jack Anderson | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/style/new-yorkers-gearing-up-for-the-inaugural-whirl.html | NEW YORKERS GEARING UP FOR THE INAUGURAL WHIRL | False | By Enid Nemy | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/texas-international-cancels-merger.html | Texas International Cancels Merger | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/obituaries/emanuel-celler-former-brooklyn-congressman-dies-at-92.html | Emanuel Celler, Former Brooklyn Congressman, Dies at 92 | False | By Maurice Carroll | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/world/the-un-today-jan-16-1981-general-assembly.html | The U.N. Today; Jan. 16, 1981; GENERAL ASSEMBLY | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/scotty-s-inc-reports-earnings-for-qtr-to-dec-27.html | SCOTTY'S INC reports earnings for Qtr to Dec 27 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/security-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | SECURITY PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/opinion/reining-the-fed.html | REINING THE FED | False | By Philip M. Stern | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/trailerboating-at-a-crossroads-as-smaller-cars-increase.html | Trailer-Boating at a Crossroads as Smaller Cars Increase | False | By Ralph Poole | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/world/india-arrests-600-demonstrators-in-protest-over-rise-in-bus-fares.html | India Arrests 600 Demonstrators In Protest Over Rise in Bus Fares | False | AP | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/the-pop-life-warren-zevon-album-live-raw-and-powerful.html | THE POP LIFE; Warren Zevon album: live, raw and powerful. | False | By Robert Palmer | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/governor-of-massachusetts-closes-gas-heated-schools.html | GOVERNOR OF MASSACHUSETTS CLOSES GAS-HEATED SCHOOLS | False | By Michael Knight, Special to the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/northern-california-cities-shaken-by-year-s-strongest-earthquake.html | Northern California Cities Shaken By Year's Strongest Earthquake | False | AP | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/city-of-ships-calling-sos-in-lost-jobs.html | CITY OF SHIPS CALLING SOS IN LOST JOBS | False | By William Robbins, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/seafirst-corp-reports-earnings-for-qtr-to-dec-31.html | SEAFIRST CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/philadelphia-national-corp-reports-earnings-for-qtr-to-dec-31.html | PHILADELPHIA NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/arts/copasetics-in-the-oranges.html | Copasetics in the Oranges | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/world/iran-replies-to-us-teheran-aide-sets-today-as-deadline.html | IRAN REPLIES TO U.S.; TEHERAN AIDE SETS TODAY AS DEADLINE | False | By Bernard Gwertzman, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/brock-appointed-by-reagan-to-be-trade-representative.html | BROCK APPOINTED BY REAGAN TO BE TRADE REPRESENTATIVE | False | By Howell Raines, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/south-carolina-electric-gas-co-reports-earnings-for-qtr-to-dec-31.html | SOUTH CAROLINA ELECTRIC & GAS CO reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/theater/broadway-jackie-robinson-story-returning-as-the-first-a-musical.html | BROADWAY; Jackie Robinson story returning as 'The First,' a musical. | False | By Carol Lawson | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/research-industries-corp-reports-earnings-for-qtr-to-dec-31.html | RESEARCH INDUSTRIES CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/red-smith-gibson-the-deity.html | RED SMITH; Gibson, the Deity | False | By Sports of the Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/med-pak-corp-reports-earnings-for-qtr-to-nov-30.html | MED-PAK CORP reports earnings for Qtr to Nov 30 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/pba-inc-reports-earnings-for-qtr-to-dec-31.html | PBA INC reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/world/un-inquiry-is-urged-into-a-loan-scandal.html | U.N. INQUIRY IS URGED INTO A LOAN 'SCANDAL' | False | By Bernard D. Nossiter | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/british-steel-moment-of-truth.html | BRITISH STEEL: MOMENT OF TRUTH | False | By William Borders, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/briefs-226629.html | BRIEFS | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/for-angler-show-is-a-trove-of-ideas.html | For Angler, Show Is a Trove of Ideas | False | By Nelson Bryant | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/obituaries/lois-long-riker.html | LOIS LONG RIKER | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/two-accused-of-overbilling-for-fuel-oil-at-city-owned-apartments.html | TWO ACCUSED OF OVERBILLING FOR FUEL OIL AT CITY-OWNED APARTMENTS | False | By E. R. Shipp | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/giammona-eagles-blithe-spirit.html | Giammona: Eagles' Blithe Spirit | False | By Frank Litsky | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/opinion/in-the-nation-a-failure-of-politics.html | IN THE NATION; A Failure Of Politics | False | By Tom Wicker | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/real-estate-developer-focuses-on-rockland.html | Real Estate; Developer Focuses on Rockland | False | By Alan S. Oser | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/sports/bosetti-gets-jays-pact.html | Bosetti Gets Jays Pact | False | AP | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/1000-meet-in-buffalo-in-tribute-to-dr-king-as-counter-rally-fails.html | 1,000 MEET IN BUFFALO IN TRIBUTE TO DR. KING AS COUNTER RALLY FAILS | False | By Sheila Rule, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/advertising-needham-forms-new-issues-unit.html | Advertising; Needham Forms New Issues Unit | False | By Philip H. Dougherty | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/advertising-independent-tv-stations-are-called-competitive.html | ADVERTISING; Independent T.V. Stations Are Called Competitive | False | By Philip H. Dougherty | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/opinion/1-inauguration-day-226442.html | INAUGURATION DAY | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/excerpts-from-budget-message-to-congress-on-fiscal-year-1982.html | EXCERPTS FROM BUDGET MESSAGE TO CONGRESS ON FISCAL YEAR 1982 | False | AP | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/books/no-headline-226414.html | No Headline | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/bids-by-iran-to-recover-shahs-wealth-face-obstacles.html | BIDS BY IRAN TO RECOVER SHAH'S WEALTH FACE OBSTACLES | False | By Jeff Gerth, Special To the New York Times | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/us/mondale-tells-of-plan-to-lecture-at-colleges-and-hints-at-84-hope.html | MONDALE TELLS OF PLAN TO LECTURE AT COLLEGES AND HINTS AT 84 HOPE | False | AP | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/nyregion/news-summary-friday-january-16-1981.html | News Summary; FRIDAY, JANUARY 16, 1981 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/centran-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAN CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-16 | 1981-01-16 | https://www.nytimes.com/1981/01/16/business/bankers-trust-ny-corp-reports-earnings-for-qtr-to-dec-31.html | BANKERS TRUST NY CORP reports earnings for Qtr to Dec 31 | False | | 1981-01-19 | TX 624127 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/nasa-picks-johns-hopkins-site-for-its-space-telescope-institute.html | NASA PICKS JOHNS HOPKINS SITE FOR ITS SPACE TELESCOPE INSTITUTE | False | By John Noble Wilford | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/sports/arizona-state-beats-bruins-in-triple-overtime-78-74.html | Arizona State Beats Bruins In Triple Overtime, 78-74 | False | AP | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/text-of-letter-from-mayor-koch-accompanying-proposed-budget-for-fiscal.html | TEXT OF LETTER FROM MAYOR KOCH ACCOMPANYING PROPOSED BUDGET FOR FISCAL | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/finance-briefs-226687.html | FINANCE BRIEFS | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/notes-on-people-alice-b-toklas-goodies.html | NOTES ON PEOPLE; Alice B. Toklas Goodies | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-22 | TX 611176 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/chrysler-studies-merger-action.html | CHRYSLER STUDIES MERGER ACTION | False | By Agis Salpukas, Special To The New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/style/barbara-joan-stark-lawyer-is-married-to-karl-thorndike.html | Barbara Joan Stark, Lawyer, Is Married to Karl Thorndike | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/world/5-tremors-jolt-southern-italy.html | 5 Tremors Jolt Southern Italy | False | AP | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/quotation-of-the-day-226545.html | Quotation of the Day | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/sports/connors-complains-after-betaing-lendl.html | CONNORS COMPLAINS AFTER BETAING LENDL | False | By Neil Amdur | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/world/no-a-hot-rio-day-icy-beer-and-minimal-swimsuits.html | NO A HOT RIO DAY, ICY BEER AND MINIMAL SWIMSUITS | False | By Warren Hoge, Special To The New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/7-exiles-seized-in-florida-linked-to-raids-on-cuba.html | 7 EXILES SEIZED IN FLORIDA LINKED TO RAIDS ON CUBA | False | By Robert Pear, Special To The New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/sports/boston-college-games-under-inquiry.html | BOSTON COLLEGE GAMES UNDER INQUIRY | False | By Leslie Maitland | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/arts/concert-feb-3-will-mark-music-copyrights-in-1831.html | Concert Feb. 3 Will Mark Music Copyrights in 1831 | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/milwaukee-road.html | Milwaukee Road | False | AP | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/jersey-utility-seeks-increase.html | Jersey Utility Seeks Increase | False | AP | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/setting-off-iran-s-assets-against-its-debts.html | SETTING OFF IRAN'S ASSETS AGAINST ITS DEBTS | False | Special to the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/news-summary-saturday-january-17-1981.html | News Summary; SATURDAY, JANUARY 17, 1981 | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/opinion/china-and-reagn.html | CHINA AND REAGAN | False | By Yuan Xianlu | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/obituaries/joseph-l-fristachi.html | JOSEPH L. FRISTACHI | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/around-the-nation-police-are-said-to-question-a-man-in-atlanta-deaths.html | AROUND THE NATION; Police Are Said to Question A Man in Atlanta Deaths | False | AP | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/opinion/observer-let-s-all-pull-together.html | OBSERVER; Let's All Pull Together | False | By Russell Baker | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/workers-lament-dodge-plant-destruction.html | WORKERS LAMENT DODGE PLANT DESTRUCTION | False | By Iver Peterson, Special To The New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/no-headline-226476.html | No Headline | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/opinion/the-subway-beat.html | THE SUBWAY BEAT | False | By Ronald W. Reale | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/obituaries/thomas-j-knapp.html | THOMAS J. KNAPP | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/the-city-swastikas-painted-on-brooklyn-doors.html | THE CITY; Swastikas Painted On Brooklyn Doors | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/opinion/l-where-is-raoul-wallenberg-226592.html | WHERE IS RAOUL WALLENBERG? | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/world/warsaw-bus-drivers-strike-for-4-hours.html | WARSAW BUS DRIVERS STRIKE FOR 4 HOURS | False | By James M. Markham, Special To The New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/carter-warns-us-of-major-oil-problems.html | CARTER WARNS U.S. OF MAJOR OIL PROBLEMS | False | By Terence Smith, Special To The New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/notes-on-people-grasso-scholarship.html | NOTES ON PEOPLE; Grasso Scholarship | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/mta-official-is-named-head-of-city-transit.html | M.T.A. OFFICIAL IS NAMED HEAD OF CITY TRANSIT | False | By Judith Cummings | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/savings-units-mortgages-off.html | Savings Units' Mortgages Off | False | AP | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/british-trade-record-surplus.html | British Trade: Record Surplus | False | AP | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/books/no-headline-226573.html | No Headline | False | | 1981-01-22 | TX 611176 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/opinion/topics-spirited-lives.html | TOPICS; SPIRITED LIVES | False | A Special Citizen | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/an-aura-of-restraint.html | AN AURA OF RESTRAINT | False | By Ronald Smothers | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/obituaries/yehuda-l-rabin-dies-one-of-the-founders-of-the-israeli-air-force.html | YEHUDA L. RABIN DIES; ONE OF THE FOUNDERS OF THE ISRAELI AIR FORCE | False | By Peter B. Flint | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/where-to-obtain-information.html | WHERE TO OBTAIN INFORMATION | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/eastern-studies-braniff-merger.html | Eastern Studies Braniff Merger | False | AP | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/world/namibia-parley-no-cease-fire-in-sight-news-analysis.html | NAMIBIA PARLEY: NO CEASE-FIRE IN SIGHT; News Analysis | False | By Joseph Lelyveld, Special To the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/opinion/topics-spirited-lives-two-white-gentlemen.html | TOPICS; SPIRITED LIVES; Two White Gentlemen | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/sports/lietzke-at-20-under-leads-by-5.html | Lietzke, at 20 Under, Leads by 5 | False | By John Radosta, Special To the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/opinion/l-fair-and-prudent-flxible-bus-deal-226595.html | FAIR AND PRUDENT FLXIBLE BUS DEAL | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/tax-chief-and-treasury-aides-chosen.html | TAX CHIEF AND TREASURY AIDES CHOSEN | False | By Edward Cowan, Special To the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/key-rates-226702.html | Key Rates | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/the-city-hotel-for-women-to-be-open-to-all.html | THE CITY; Hotel for Women To Be Open to All | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/around-the-nation-factories-offices-checked-in-boston-gas-saving-move.html | AROUND THE NATION; Factories, Offices Checked In Boston Gas-Saving Move | False | AP | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/notes-on-people-to-catch-a-thief-run-fast.html | NOTES ON PEOPLE; TO CATCH A THIEF, RUN FAST | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/style/maureen-howard-bride-of-mark-probst-broker.html | Maureen Howard Bride Of Mark Probst, Broker | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/opinion/city-finances-neither-red-nor-rosy.html | City Finances: Neither Red Nor Rosy | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/koch-calls-for-expanding-services-in-14.8-billion-fiscal-82-budget.html | KOCH CALLS FOR EXPANDING SERVICES IN $14.8 BILLION FISCAL '82 BUDGET | False | By Clyde Haberman | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/a-day-of-banking-frenzy-in-planning-fund-transfers.html | A DAY OF BANKING FRENZY IN PLANNING FUND TRANSFERS | False | By Stuart Taylor Jr., Special To the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amstar | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/your-money-how-to-choose-life-insurance.html | YOUR MONEY; HOW TO CHOOSE LIFE INSURANCE | False | By Elizabeth M. Fowler | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/3-coal-mines-on-strike-in-west.html | 3 Coal Mines on Strike in West | False | AP | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/probability-of-a-struggle-cited-by-harris-witness.html | PROBABILITY OF A STRUGGLE CITED BY HARRIS WITNESS | False | By James Feron, Special To the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/obituaries/robert-d-van-roijen.html | ROBERT D. VAN ROIJEN | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/agreement-on-massey-refinancing.html | AGREEMENT ON MASSEY REFINANCING | False | By Andrew Malcolm, Special To the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/opinion/l-galbraithian-errors-226598.html | GALBRAITHIAN ERRORS; * To the Editor:$ | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/style/pulling-together-the-cash-for-college-tuition.html | PULLING TOGETHER THE CASH FOR COLLEGE TUITION | False | By Glenn Collins | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/world/bernadette-devlin-is-shot-by-raiders.html | BERNADETTE DEVLIN IS SHOT BY RAIDERS | False | By William Borders, Special To the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/president-opposes-report-urging-shift-to-sun-belt.html | PRESIDENT OPPOSES REPORT URGING SHIFT TO SUN BELT | False | By John Herbers, Special To the New York Times | 1981-01-22 | TX 611176 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/around-the-nation-garwood-s-defense-rests-without-calling-him.html | AROUND THE NATION; Garwood's Defense Rests Without Calling Him | False | Special to the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/obituaries/lawrence-wiseman-92-a-lawyer-and-former-brooklyn-n-prosecutor.html | Lawrence Wiseman, 92, a Lawyer And Former Brooklyn Prosecutor | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/notes-on-people-a-former-diplomat-is-tired-of-sophisticated-begging.html | NOTES ON PEOPLE; A Former Diplomat Is Tired of 'Sophisticated Begging' | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/world/man-in-the-news-cool-hostage-negotiator.html | MAN IN THE NEWS; COOL HOSTAGE NEGOTIATOR | False | By B. Drummond Ayres, Special To the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/about-new-york-some-observant-west-siders-are-waiting-in-the-wings.html | ABOUT NEW YORK; SOME OBSERVANT WEST SIDERS ARE WAITING IN THE WINGS | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/world/around-the-world-selection-of-new-mayor-is-postponed-in-west-berlin.html | AROUND THE WORLD; Selection of New Mayor Is Postponed in West Berlin | False | Special to the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/opinion/l-the-defenders-226599.html | THE DEFENDERS | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/reagan-weighs-budget-options-considers-talk-on-the-state-of-the-union.html | REAGAN WEIGHS BUDGET OPTIONS; CONSIDERS TALK ON THE STATE OF THE UNION | False | By Steven R. Weisman, Special To the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/connecticut-legislators-balk-at-plan-by-gov-o-neill-to-avoid-deficit.html | CONNECTICUT LEGISLATORS BALK AT PLAN BY GOV. O'NEILL TO AVOID DEFICIT | False | By Richard L. Madden, Special To the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/donor-benefits-neediest-cases-a-second-time.html | DONOR BENEFITS NEEDIEST CASES A SECOND TIME | False | By Walter H. Waggoner | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/sports/sports-of-the-times-athlete-and-doctor.html | Sports of The Times; Athlete and Doctor | False | By George Vecsey | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/patents-plastic-teeth-implanted-quickly-in-gums-or-jaw.html | PATENTS; Plastic Teeth Implanted Quickly in Gums or Jaw | False | By Stacy V. Jones | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/sports/backup-role-is-step-forward-for-pisarcik.html | Backup Role Is Step Forward for Pisarcik | False | By Frank Litsky, Special to the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/the-region-judge-frees-russian-held-in-77-spy-plot.html | THE REGION; Judge Frees Russian Held in '77 Spy Plot | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/sports/nets-lose-on-basket-by-wilkes.html | NETS LOSE ON BASKET BY WILKES | False | By Al Harvin, Special To the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/coast-suspect-changes-plea.html | Coast Suspect Changes Plea | False | AP | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/opinion/l-galbraithian-errors-226581.html | GALBRAITHIAN ERRORS | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/air-portugal-orders-a-727.html | Air Portugal Orders a 727 | False | AP | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/corporate-sales-and-earnings-reports.html | CORPORATE SALES AND EARNINGS REPORTS | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/nixon-lawyer-objects-to-archivist-s-release-of-white-house-data.html | NIXON LAWYER OBJECTS TO ARCHIVIST'S RELEASE OF WHITE HOUSE DATA | False | By David E. Rosenbaum, Special To the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/algeria-us-gas-talks-end.html | Algeria-U.S. Gas Talks End | False | Special to the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/bankers-cite-obligations-to-protect-stockholders.html | BANKERS CITE OBLIGATIONS TO PROTECT STOCKHOLDERS . | False | By Thomas C. Hayes | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/music-therapist-found-beaten-and-slain-in-burning-new-rochelle-home.html | MUSIC THERAPIST FOUND BEATEN AND SLAIN IN BURNING NEW ROCHELLE HOME | False | By Charlotte Evans, Special To the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/waiter-is-suspect-in-arson-at-stouffer-s.html | WAITER IS SUSPECT IN ARSON AT STOUFFER'S | False | By M. A. Farber | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/donovan-accuser-named-as-hoffa-inquiry-witness.html | DONOVAN ACCUSER NAMED AS HOFFA INQUIRY WITNESS | False | By Joseph F. Sullivan, Special to the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/s-h-identifies-merger-candidate.html | S.& H. Identifies Merger Candidate | False | | 1981-01-22 | TX 611176 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/norway-said-to-lift-oil-cost.html | Norway Said To Lift Oil Cost | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/business-digest-saturday-january-17-1981-iranian-situation.html | BUSINESS DIGEST; SATURDAY, JANUARY 17, 1981; Iranian Situation | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/turnaround-at-hart-schaffner.html | TURNAROUND AT HART SCHAFFNER | False | Special to the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/world/palme-un-envoy-goes-to-iran-from-iraq-on-cease-fire-mission.html | PALME, U.N. ENVOY, GOES TO IRAN FROM IRAQ ON CEASE FIRE MISSION | False | AP | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/defense-seeks-log-book-in-lennon-slaying-case.html | DEFENSE SEEKS LOG BOOK IN LENNON SLAYING CASE | False | AP | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/index-international.html | Index; International | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/factories-utilization-is-up-again.html | FACTORIES' UTILIZATION IS UP AGAIN | False | AP | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/world/us-says-pact-hostages-possible-today-reply-sent-iran-gold-funds-readied.html | U.S. SAYS PACT ON HOSTAGES IS POSSIBLE TODAY; REPLY SENT TO IRAN, GOLD AND FUNDS READIED | False | By Bernard Gwertzman, Special To the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/parking-regulations.html | PARKING REGULATIONS | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/dallas-votes-today-on-plan-to-cut-property-taxes.html | DALLAS VOTES TODAY ON PLAN TO CUT PROPERTY TAXES | False | Special to the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/no-headline-226482.html | No Headline | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/sports/hagler-foe-quality-unknown.html | Hagler Foe: Quality Unknown | False | By Michael Katz, Special to the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/faa-suspends-an-air-controller-in-aeroflot-case.html | F.A.A. SUSPENDS AN AIR CONTROLLER IN AEROFLOT CASE | False | By Richard Witkin | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/hatch-meets-reagan-aides.html | Hatch Meets Reagan Aides | False | By Philip Shabecoff, Special To the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/patents-ultrasonic-cleaning-underwater.html | PATENTS; ULTRASONIC CLEANING UNDERWATER | False | By Stacy V. Jones | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/bridge-a-deal-in-tri-state-regional-displays-defense-at-its-best.html | Bridge:; A Deal in Tri-State Regional Displays Defense at Its Best | False | By Alan Truscott | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/the-city-pact-averts-strike-by-building-workers.html | THE CITY; PACT AVERTS STRIKE BY BUILDING WORKERS | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/los-angeles-bolstering-patrols.html | Los Angeles Bolstering Patrols | False | AP | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/the-region-toxic-waste-plant.html | THE REGION; Toxic-Waste Plant | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/bidding-active-in-50-off-flight-coupons.html | BIDDING ACTIVE IN 50%-OFF FLIGHT COUPONS | False | By Glenn Fowler | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/sports/hofstra-facing-the-irish-will-meet-its-mismatch.html | Hofstra, Facing the Irish, Will Meet Its Mismatch | False | By James F. Clarity | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/theater/stage-brixton-recovery.html | STAGE: 'BRIXTON RECOVERY' | False | By Mel Gussow | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/arts/tv-hill-street-blues-new-nbc-police-series.html | TV: 'HILL STREET BLUES,' NEW NBC POLICE SERIES | False | By Tom Buckley | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/world/marcops-puts-an-end-to-martial-law-but-plans-to-retain-wide-powers.html | MARCOPS PUTS AN END TO MARTIAL LAW, BUT PLANS TO RETAIN WIDE POWERS | False | AP | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/world/i.html | i | False | United Press International | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/opinion/what-the-last-carter-budget-measures.html | What the Last Carter Budget Measures | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/opinion/l-waldheim-s-stand-on-terrorism-226594.html | WALDHEIM'S STAND ON TERRORISM | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/world/around-the-world-italian-premier-wins-test-on-detention-of-judge.html | AROUND THE WORLD; Italian Premier Wins Test On Detention of Judge | False | Special to the New York Times | 1981-01-22 | TX 611176 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/briefs-226688.html | BRIEFS | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/hobart-to-seek-other-merger-bids.html | Hobart to Seek Other Merger Bids | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/isuzu-of-japan-sets-us-car-sales-plans.html | Isuzu of Japan Sets U.S. Car Sales Plans | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/opinion/l-foreign-languages-should-be-part-of-america-s-arsenal-226596.html | FOREIGN LANGUAGES SHOULD BE PART OF AMERICA'S ARSENAL | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/earnings-ibm-net-up-21.8-in-fourth-quarter.html | EARNINGS; I.B.M. NET UP 21.8% IN FOURTH QUARTER | False | By Phillip H. Wiggins | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/opinion/milton-and-rose.html | MILTON AND ROSE | False | By Robert Vare | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/chicago-patronage-backers-seek-to-blunt-criticism.html | CHICAGO PATRONAGE BACKERS SEEK TO BLUNT CRITICISM | False | By Douglas E. Kneeland, Special To the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/style/de-gustibus-taking-the-punch-out-of-flavor-to-cater-to-mass-taste.html | DE GUSTIBUS; TAKING THE PUNCH OUT OF FLAVOR TO CATER TO MASS TASTE | False | By Mimi Sheraton | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/the-city-city-acknowledges-ferry-crash-liability.html | THE CITY; City Acknowledges Ferry-Crash Liability | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/world/teheran-declares-it-presents-no-obstacle-pactuf814-teheran.html | TEHERAN DECLARES IT PRESENTS NO OBSTACLE TO HOSTAGE PACTuf814> TEHERAN, | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/opinion/riding-with-the-subway-angels.html | Riding With the Subway Angels | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/style/sources-of-financial-aid.html | SOURCES OF FINANCIAL AID | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/arts/jazz-on-19th-st.html | Jazz on 19th St. | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/arts/song-odetta-at-museum.html | SONG: ODETTA AT MUSEUM | False | By John S. Wilson | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/arts/recital-epstein-s-piano.html | RECITAL: EPSTEIN'S PIANO | False | By John Rockwell | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/fear-of-lobbies-stirs-moves-to-make-congressional-hearings-less-visible.html | FEAR OF LOBBIES STIRS MOVES TO MAKE CONGRESSIONAL HEARINGS LESS VISIBLE | False | By Steven V. Roberts | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/patents-two-top-officials-resign-from-the-patent-office.html | PATENTS; Two Top Officials Resign From the Patent Office | False | By Stacy V. Jones | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/dan-river-reports-purchase-of-stock.html | Dan River Reports Purchase of Stock | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/opinion/l-storm-king-settlement-was-right-for-con-ed-226597.html | STORM KING SETTLEMENT WAS RIGHT FOR CON ED | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/money-supply-up-11.4-billion.html | MONEY SUPPLY UP $11.4 BILLION | False | By Michael Quint | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/3-cities-in-westchester-settle-bias-suits-against-fire-departments.html | 3 CITIES IN WESTCHESTER SETTLE BIAS SUITS AGAINST FIRE DEPARTMENTS | False | By Arnold H. Lubasch | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/it-s-a-trying-time-for-those-who-d-believe-in-yonkers-the-talk-of-yonkers.html | IT'S A TRYING TIME FOR THOSE WHO'D 'BELIEVE IN YONKERS'; The Talk of Yonkers | False | By Serge Schmemann | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/patents-furnace-to-produce-uranium-fuel-pellets.html | PATENTS; Furnace to Produce Uranium Fuel Pellets | False | By Stacy V. Jones | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/world/experts-and-envoys-meeting-in-algiers.html | EXPERTS AND ENVOYS MEETING IN ALGIERS | False | By Marvine Howe, Special To the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/arts/31-prizes-are-given-fordistinguished-architecture.html | 31 PRIZES ARE GIVEN FORDISTINGUISHED ARCHITECTURE | False | By Paul Goldberger | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/the-region-secretary-of-interior-clears-pineland-plan.html | THE REGION; Secretary of Interior Clears Pineland Plan | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/style/consumer-saturday-how-ads-cna-bend-statistics.html | CONSUMER SATURDAY; HOW ADS CNA BEND STATISTICS | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By John Corry | 1981-01-22 | TX 611176 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/nyregion/city-water-emergency-is-decreed-in-stamford.html | City Water Emergency Is Decreed in Stamford | False | Special to the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/earnings-transamerica.html | EARNINGS; TransAmerica | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/china-curbs-funds-abroad.html | China Curbs Funds Abroad | False | AP | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/arts/olatunji-playing-his-farewells-to-us.html | OLATUNJI PLAYING HIS FAREWELLS TO U.S. | False | By C. Gerald Fraser | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/sanyo-to-market-videodisk-players.html | Sanyo to Market Videodisk Players | False | AP | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/wage-freeze-backed-at-british-steel.html | WAGE FREEZE BACKED AT BRITISH STEEL | False | AP | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/senata-panel-supports-confirmation-of-smith-for-attorney-general.html | SENATA PANEL SUPPORTS CONFIRMATION OF SMITH FOR ATTORNEY GENERAL | False | Special to the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/market-moves-up-but-moderately.html | MARKET MOVES UP, BUT MODERATELY | False | By Vartanig G. Vartan | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/style/charles-kleinberg-lawyer-weds-judith-a-eschweiler.html | Charles Kleinberg, Lawyer, Weds Judith A. Eschweiler | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/around-the-nation-us-aide-hints-mgm-fire-smoldered-several-hours.html | AROUND THE NATION; U.S. Aide Hints MGM Fire Smoldered Several Hours | False | AP | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/ambassador-east-sold.html | Ambassador East Sold | False | AP | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/excerpts-from-president-s-last-message-to-congress-on-the-state-of-the-union.html | EXCERPTS FROM PRESIDENT'S LAST MESSAGE TO CONGRESS ON THE STATE OF THE UNION | False | Special to the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/president-quits-gaf-abruptly.html | PRESIDENT QUITS GAF ABRUPTLY | False | By Steve Lohr | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/opinion/l-yet-another-brave-new-world-226591.html | YET ANOTHER BRAVE NEW WORLD? | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/auto-train-loan-denied.html | Auto-Train Loan Denied | False | AP | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/trial-against-at-t-halted-after-pact-with-justice-dept.html | TRIAL AGAINST A.T.&T. HALTED AFTER PACT WITH JUSTICE DEPT. | False | By Ernest Holsendolph | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/us/parting-now-sweet-sorrow-in-carter-camp.html | PARTING NOW SWEET SORROW IN CARTER CAMP | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/business/how-aid-plan-developed.html | HOW AID PLAN DEVELOPED | False | Special to the New York Times | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/sports/swan-reports-lack-of-pain-after-testing-right-arm.html | Swan Reports Lack of Pain After Testing Right Arm | False | | 1981-01-22 | TX 611176 | | |
| 1981-01-17 | 1981-01-17 | https://www.nytimes.com/1981/01/17/sports/game-fixing-has-left-its-taint.html | GAME FIXING-HAS LEFT ITS TAINT | False | By Thomas Rogers | 1981-01-22 | TX 611176 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/jackie-glassberg-is-bride-of-stanley-m-friedman.html | Jackie Glassberg Is Bride Of Stanley M. Friedman | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/rice-shortage-in-nigeria-brings-charges-of-corruption.html | RICE SHORTAGE IN NIGERIA BRINGS CHARGES OF CORRUPTION | False | By Juan de Onis, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/children-s-books-227988.html | CHILDREN'S BOOKS | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/power-persuasive-in-political-giving.html | POWER PERSUASIVE IN POLITICAL GIVING | False | By E. J. Dionne Jr., Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/north-stars-7-nordiques-1.html | North Stars 7, Nordiques 1 | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/new-jersey-journal-228071.html | New Jersey Journal | False | By Martin Gansberg | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/moral-training-is-a-desideratum.html | MORAL TRAINING IS A DESIDERATUM | False | By Dennis Teti | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/realestate/a-code-is-sought-to-curb-heat-loss.html | A CODE IS SOUGHT TO CURB HEAT LOSS | False | By William G. Blair | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/freshman-representatives-find-reality-is-changing-the-oratory.html | FRESHMAN REPRESENTATIVES FIND REALITY IS CHANGING THE ORATORY | False | By Steven V. Roberts, Special To the New York Times | 1981-01-21 | TX 611181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/wine-a-great-vineyard-revived.html | Wine; A GREAT VINEYARD REVIVED | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/miss-lowish-has-nuptials.html | Miss Lowish Has Nuptials | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/comment-lawyers-and-avoiding-taxes.html | COMMENT; LAWYERS AND AVOIDING TAXES | False | By, Gerald J. Robinson | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-world-in-summary-june-elections-loom-in-israel.html | THE WORLD IN SUMMARY; June Elections Loom in Israel | False | By Barbara Slavin and Milt Freudenheim | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-region-in-summary-after-cold-and-drought.html | THE REGION IN SUMMARY; After Cold and Drought...? | False | By Richard Levine and Don Wycliff | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/carter-proclaims-heart-month.html | Carter Proclaims Heart Month | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/stamps-new-us-commemorative-for-touro-synagogue.html | Stamps; NEW U.S. COMMEMORATIVE FOR TOURO SYNAGOGUE | False | By Samuel A. Tower | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/l-mailbox-learning-to-lose-is-a-necessity-227746.html | MAILBOX; Learning to Lose Is a Necessity | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/long-islanders-he-still-aids-others-who-escaped-nazis.html | Long Islanders; HE STILL AIDS OTHERS WHO ESCAPED NAZIS | False | By Lawrence Van Gelder | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/how-to-get-there.html | How to Get There | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/ideas-trends-in-summary-childhood-clues-to-an-adult-disease.html | IDEAS & TRENDS IN SUMMARY; Childhood Clues to An Adult Disease | False | By Margot Slade and Eva Hoffman | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/mary-ann-lasson-joseph-f-dryer-3d-to-marry-april-25.html | Mary Ann Lasson, Joseph F. Dryer 3d To Marry April 25 | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/ca-kristoff-fiance-of-miss-newberry.html | C.A. Kristoff Fiance Of Miss Newberry | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/children-s-books-228012.html | CHILDREN'S BOOKS | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/boating-resurgence-expected.html | BOATING RESURGENCE EXPECTED | False | By Joanne A. Fishman | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/ideas-trends-in-summary-fcc-cuts-radio-s-regulatory-strings.html | IDEAS & TRENDS IN SUMMARY; F.C.C. Cuts Radio's Regulatory Strings | False | By Margot Slade and Eva Hoffman | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/nerve-gas-bomb-move-planned.html | Nerve Gas Bomb Move Planned | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/cabaret-bobbi-baird.html | CABARET: BOBBI BAIRD | False | By John S. Wilson | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/carter-and-staff-to-use-us-building-in-atlanta.html | Carter and Staff to Use U.S. Building in Atlanta | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/obituaries/robert-gerard-storey-a-prosecution-counsel-at-nuremberg-trials.html | ROBERT GERARD STOREY, A PROSECUTION COUNSEL AT NUREMBERG TRIALS | False | By Dorothy J. Gaiter | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/the-week-in-business-at-t-and-us-close-in-on-a-settlement.html | THE WEEK IN BUSINESS; A.T.&T. AND U.S. CLOSE IN ON A SETTLEMENT | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/music-debuts-in-review-the-rogeri-trio-presents-works-by-haydn-and-ives.html | MUSIC: DEBUTS IN REVIEW; The Rogeri Trio Presents Works by Haydn and Ives | False | By Allen Hughes | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/japans-amazing-auto-machine.html | JAPAN'S AMAZING AUTO MACHINE | False | By, Henry Scott Stokes | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/flames-4-jets-2.html | Flames 4, Jets 2 | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/good-hedges-make-good-neighbors.html | GOOD HEDGES MAKE GOOD NEIGHBORS | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/investing-the-trouble-with-trust-funds.html | INVESTING; THE TROUBLE WITH TRUST FUNDS | False | By H.j. Maidenberg | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/critics-choice-music.html | CRITICS' CHOICE; MUSIC | False | By Robert Palmer | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/steven-b-caruso-fiance-of-leslie-noel-bechtel.html | Steven B. Caruso Fiance Of Leslie Noel Bechtel / | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-region-in-summary-lame-duck-limps-to-trenton-podium.html | THE REGION IN SUMMARY; Lame Duck Limps To Trenton Podium | False | By Richard Levine and Don Wycliff | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/travel/l-samarkand-to-the-editor-227937.html | Samarkand To the Editor:$ | False | | 1981-01-21 | TX 611181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-region-in-summary-tests-show-arson-in-stouffers-fire.html | THE REGION IN SUMMARY; Tests Show Arson In Stouffer's Fire | False | By Richard Levine and Don Wycliff | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/headliners-strong-enough-now.html | HEADLINERS; Strong Enough, Now | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/follow-up-on-the-news-undercover-tavern.html | FOLLOW-UP ON THE NEWS; Undercover Tavern | False | By Richard Haitch | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/other-business-drucker-at-83.html | OTHER BUSINESS; DRUCKER AT $83 | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/haitians-in-bahamas-face-exit-deadline.html | HAITIANS IN BAHAMAS FACE EXIT DEADLINE | False | By Jo Thomas, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/travel/l-no-headline-227936.html | No Headline | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/man-in-the-news-party-s-organizational-man.html | MAN IN THE NEWS; PARTY'S ORGANIZATIONAL MAN | False | Special to the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/l-no-headline-227909.html | No Headline | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/dance-view-the-current-staging-of-scheherazade.html | Dance View; THE CURRENT STAGING OF 'SCHEHERAZADE' | False | By Anna Kisselgoff | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/mayor-and-priest-spar-in-a-small-town-in-france.html | MAYOR AND PRIEST SPAR IN A SMALL TOWN IN FRANCE | False | By Frank J. Prial | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/when-there-s-no-heat-city-hall-feels.html | WHEN THERE'S NO HEAT, CITY HALL FEELS | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/opinion/off-whose-back.html | OFF WHOSE BACK? | False | By Herbert Kriedman | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/book-ends-busy-burgess.html | BOOK ENDS; BUSY BURGESS | False | By Herbert Mitgang | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/l-nuts-228174.html | Nuts | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/new-jersey-guide.html | New Jersey Guide | False | By Martha G. Wilson | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/arbitrary-dates-hard-cash-counted-more-than-islamic-fervor-washington.html | ARBITRARY DATES, HARD CASH COUNTED MORE THAN ISLAMIC FERVOR; WASHINGTON | False | By Bernard Gwertzman | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/other-business-designer-gowns-for-the-hospital.html | OTHER BUSINESS; DESIGNER GOWNS FOR THE HOSPITAL | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/archives/college-at-purchase-staging-stein-play.html | COLLEGE AT PURCHASE STAGING STEIN PLAY | True | By Jill Silverman | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/brown-says-an-accord-won-t-make-teheran-into-a-buddy-of-us.html | BROWN SAYS AN ACCORD WON'T MAKE TEHERAN INTO A 'BUDDY' OF U.S. | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/princeton-and-executors-clash-on-einstein-papers.html | PRINCETON AND EXECUTORS CLASH ON EINSTEIN PAPERS | False | By Walter Sullivan | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/l-nuclear-power-pollution-and-human-rights-228106.html | Nuclear Power, Pollution And Human Rights | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/should-novels-argue.html | SHOULD NOVELS ARGUE? | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/sally-peters-media-planner-fiancee-of-william-s-daley.html | Sally Peters, Media Planner, Fiancee of William S. Daley | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/japanese-premier-in-thailand.html | Japanese Premier in Thailand | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/behind-the-best-sellers-philip-caputo.html | BEHIND THE BEST SELLERS; PHILIP CAPUTO | False | By Edwin McDowell | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/obituaries/edward-isaacs.html | EDWARD ISAACS | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/archives/new-federal-court-may-open-this-year.html | NEW FEDERAL COURT MAY OPEN THIS YEAR | True | By Gary Kriss | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/miss-navratilova-gains-final-with-miss-jaeger.html | Miss Navratilova Gains Final With Miss Jaeger | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/the-only-child-phenomenon.html | THE ONLY-CHILD PHENOMENON | False | | 1981-01-21 | TX 611181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/byrne-s-final-year-no-bed-of-roses.html | BYRNE'S FINAL YEAR: 'NO BED OF ROSES' | False | By Joseph F. Sullivan | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/l-no-headline-227904.html | No Headline | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/moving-billions-of-dollars-to-iran-largely-a-button-pushing-exercise.html | MOVING BILLIONS OF DOLLARS TO IRAN; LARGELY A BUTTON-PUSHING EXERCISE | False | By Robert D. McFadden | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/gop-group-in-ohio-plans-speech-by-nixon.html | G.O.P. Group in Ohio Plans Speech by Nixon | False | Special to the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/connecticut-housing-hartford-residents-swap-work-for-ppoperty-taxes.html | CONNECTICUT HOUSING; HARTFORD RESIDENTS SWAP WORK FOR PPOPERTY TAXES | False | By Andree Brooks | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/penny-stocks-after-hours-in-denver-by-marc-raizman-denver.html | PENNY STOCKS, AFTER HOURS, IN DENVER; BY MARC RAIZMAN; DENVER | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/at-home.html | At Home | False | By Shelby Moorman Howatt | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-world-in-summary-in-poland-it-s-still-who-ll-blink-first.html | THE WORLD IN SUMMARY; In Poland, It's Still Who'll Blink First | False | By Barbara Slavin and Milt Freudenheim | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/food-living-health-food-stores-broaden-appeal.html | Food Living, HEALTH-FOOD STORES BROADEN APPEAL | False | By Florence Fabricant | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/fire-department-tests-new-rope.html | FIRE DEPARTMENT TESTS NEW ROPE | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/future-events-antiques-and-irises.html | Future Events Antiques and Irises | False | By Lillian Bellison | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/consumer-rates.html | CONSUMER RATES | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/business-conditions.html | BUSINESS CONDITIONS | False | By Kenneth N. Gilpin | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/iona-57-holy-cross-56.html | Iona 57, Holy Cross 56 | False | Special to the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/council-on-environmental-quality-finds-air-cleaner-in-most-cities.html | Council on Environmental Quality Finds Air Cleaner in Most Cities | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/iran-us-seek-clarify-terms-for-freeing-hostages-banks-agree-14-compromise.html | IRAN AND U.S. SEEK TO CLARIFY TERMS FOR FREEING HOSTAGES; BANKS AGREE TO 14 COMPROMISE | False | By Bernard Gwertzman, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/photography-view-a-mixed-bag-of-exhibitons.html | Photography View; A MIXED BAG OF EXHIBITORS | False | By Gene Thornton | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/opinion/washington-the-last-chapter-in-iran.html | WASHINGTON; THE LAST CHAPTER IN IRAN | False | By James Reston | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/kathryn-nay-actress-engaged.html | Kathryn Nay, Actress, Engaged | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/ideas-trends-in-summary-how-to-enjoy-a-healthy-marriage-please-don-t-smoke.html | IDEAS & TRENDS IN SUMMARY; How to Enjoy; A Healthy Marriage;; Please Don't Smoke | False | By Margot Slade and Eva Hoffman | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/nancy-a-edmondson-fiancee-of-james-richard-tarolli.html | Nancy A. Edmondson Fiancee of James Richard Tarolli | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/lomax-excels-as-north-wins-senior-bowl-23-10.html | LOMAX EXCELS AS NORTH WINS SENIOR BOWL, 23-10 | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/virginia-85-georgia-tech-48.html | Virginia 85, Georgia Tech 48 | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/street-vendors-providee-basics-to-indonesians.html | STREET VENDORS PROVIDEE BASICS TO INDONESIANS | False | By Pamela G. Hollie, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/the-cleveland-ballet-takes-to-the-road.html | THE CLEVELAND BALLET TAKES TO THE ROAD | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/travel/l-albany-to-the-editor-227944.html | Albany To the Editor:$ | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/bullets-103-spurs-93.html | Bullets 103, Spurs 93 | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/being-free-is-fine-until.html | BEING FREE IS FINE, UNTIL... | False | By Claire M. Lynch | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/home-clinic-how-to-thaw-frozen-pipes.html | Home Clinic; HOW TO THAW FROZEN PIPES | False | By Bernard Gladstone | 1981-01-21 | TX 611181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/c-food-correction-227918.html | Food; CORRECTION | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/region/music-many-works-to-fill-a-busy-week.html | Music; MANY WORKS TO FILL A BUSY WEEK | False | By Robert Sherman | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/auto-racing-snug-inside-hall-in-jersey.html | Auto Racing Snug Inside Hall in Jersey | False | By Steve Potter | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/rostropovich-i-feel-like-a-native.html | ROSTROPOVICH- 'I FEEL LIKE A NATIVE' | False | By John Rockwell | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/a-short-history-of-15-years-of-stubbornness.html | A SHORT HISTORY OF '15 YEARS OF STUBBORNESS' | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/lorillard-a-confrontation-ahead-in-low-tar.html | LORILLARD: A CONFRONTATION AHEAD IN LOW TAR | False | By, Andrew Feinberg | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/some-winter-tales-mishaps-and-rescue.html | SOME WINTER TALES: MISHAPS AND RESCUE | False | By James Barron | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/realestate/reality-news-west-side.html | Reality News; West Side | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/opinion/l-a-job-in-south-africa-for-the-managers-227769.html | A JOB IN SOUTH AFRICA FOR THE MANAGERS | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/bossy-steps-up-pace-with-3-in-6-4-victory.html | BOSSY STEPS UP PACE WITH 3 IN 6-4 VICTORY | False | By Parton Keese, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/l-dangerous-peanut-butter-227906.html | 'DANGEROUS' PEANUT BUTTER | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/former-city-ambulance-chief-dies.html | FORMER CITY AMBULANCE CHIEF DIES | False | By Wolfgang Saxon | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/around-the-world-london-times-says-talks-on-a-buyer-are-going-well.html | AROUND THE WORLD; London Times Says Talks On a Buyer Are Going Well | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/no-headline-227688.html | No Headline | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/seton-hall-80-lehigh-63.html | Seton Hall 80, Lehigh 63 | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/carnegie-hall-and-tenants-wrangle-over-rent-rises.html | CARNEGIE HALL AND TENANTS WRANGLE OVER RENT RISES | False | By Timothy M. Phelps | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/other-business-reagan-inaugural-even-the-platform-is-for-sale.html | OTHER BUSINESS; REAGAN INAUGURAL; EVEN THE PLATFORM IS FOR SALE | False | By Clyde H. Farnsworth | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/controversy-arises-over-league-s-power-to-seize-animals.html | CONTROVERSY ARISES OVER LEAGUE'S POWER TO SEIZE ANIMALS | False | By Ellen Mitchell | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/arizona-state-69-usc-55.html | Arizona State 69, U.S.C. 55 | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/dining-out-ode-to-a-lively-greek-supper-club.html | Dining Out; ODE TO A LIVELY GREEK SUPPER CLUB | False | By Valerie Sinclair | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/pamela-small-is-betrothed.html | Pamela Small Is Betrothed | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/opinion/l-the-ardent-supply-siders-are-on-the-right-track-227772.html | 'THE ARDENT SUPPLY-SIDERS ARE ON THE RIGHT TRACK' | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/natassia-kinski-stardom-for-a-teen-age-tess-los-angeles.html | NATASSIA KINSKI-STARDOM FOR A TEEN-AGE 'TESS'; LOS ANGELES | False | By Robert Lindsey | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/headliners-sharply-negative.html | Headliners Sharply Negative | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/salaries-227994.html | SALARIES | False | By Susan Zakin | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/cronkite-scales-down-a-dream-of-sailing-round-the-world.html | CRONKITE SCALES DOWN A DREAM OF SAILING ROUND THE WORLD | False | By Roger Vaughan | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/archives/finding-the-why-of-the-news.html | FINDING THE 'WHY' OF THE NEWS | True | By J. B. O'Mahoney | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/effort-to-save-1845-school.html | EFFORT TO SAVE 1845 SCHOOL | False | By Laurie A. O'Neill | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/the-pinch-on-savings-and-loans.html | THE PINCH ON SAVINGS AND LOANS | False | | 1981-01-21 | TX 611181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/opinion/topics-alterations-a-failed-success.html | TOPICS; ALTERATIONS; A Failed Success | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/ge-s-expansion-into-cad-cam.html | G.E.'S EXPANSION INTO CAD CAM | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/realestate/minskoffs-set-the-stage-for-new-office-projects.html | MINSKOFFS SET THE STAGE FOR NEW OFFICE PROJECTS | False | By Carter B. Horsley | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/ideas-trends-underlining-again-perils-to-the-earth.html | IDEAS & TRENDS; Underlining, Again Perils to the Earth | False | By Margot Slade and Eva Hoffman | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/computers-broaden-the-use-of-autopilots.html | COMPUTERS BROADEN THE USE OF AUTOPILOTS | False | By Dan Fales | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/critics-choices-dance.html | CRITICS' CHOICES; DANCE | False | By Anna Kisselgoff | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/racism-is-issue-in-clash-over-new-orleans-monument.html | RACISM IS ISSUE IN CLASH OVER NEW ORLEANS MONUMENT | False | Special to the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/17-hurt-in-nebraska-motel-fire.html | 17 Hurt in Nebraska Motel Fire | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/footnotes-228029.html | FOOTNOTES | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/flat-rock-brook-a-sunpowered-touch-of-wilderness.html | FLAT ROCK BROOK: A SUN-POWERED TOUCH OF WILDERNESS | False | By Jane Wholey | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/dr-richard-fraser-to-wed-sara-rasmussen.html | Dr. Richard Fraser to Wed Sara Rasmussen | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/study-criticizes-emergency-foster-care-programs.html | STUDY CRITICIZES EMERGENCY FOSTER-CARE PROGRAMS | False | By Peter Kihss | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/two-courts-rebuff-opponents-of-state-s-pine-barren-plan.html | TWO COURTS REBUFF OPPONENTS OF STATE'S PINE BARREN PLAN | False | By Donald Janson | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/dining-out-satisfying-steakhouse-fare.html | Dining Out; SATISFYING STEAKHOUSE FARE | False | By Florence Fabricant | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/on-the-trail-of-the-mounted-police-228084.html | On the Trail Of the Mounted Police | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/antiques-old-yankee-ways-to-keep-warm.html | Antiques; OLD YANKEE WAYS TO KEEP WARM | False | By Frances Phipps | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/cavaliers-110-bulls-98.html | Cavaliers 110, Bulls 98 | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/archives/making-of-an-heirloom-album-records-a-family-history.html | MAKING OF AN HEIRLOOM ALBUM RECORDS A FAMILY HISTORY | True | By Edwin R. Bowman | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/new-gop-chairman-criticizes-party-s-right-wing.html | NEW G.O.P. CHAIRMAN CRITICIZES PARTY'S RIGHT WING | False | By Adam Clymer, Special To The New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/realestate/new-sales-tool-old-morgages-with-low-rates.html | NEW SALES TOOL: OLD MORGAGES WITH LOW RATES | False | By Diana Shaman | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/li-girl-dies-just-before-hearing-on-her-removal-from-respirator.html | L.I. Girl Dies Just Before Hearing On Her Removal From Respirator | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/children-s-books-227989.html | CHILDREN'S BOOKS | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/food-a-deliciously-depressed-cake.html | Food; A DELICIOUSLY DEPRESSED CAKE | False | By Craig Claiborne | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/blues-5-flames-2.html | BLUES 5, FLAMES 2 | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/miss-petruseva-is-winner-in-2-speed-skating-events.html | Miss Petruseva Is Winner In 2 Speed Skating Events | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/lsu-78-georgia-65.html | L.S.U. 78, Georgia 65 | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/music-view-dichotomies-uncertainties-and-limits-of-taste.html | Music View; DICHOTOMIES, UNCERTAINTIES AND LIMITS OF TASTE | False | By Donal Henahan | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/victorian-house-ties-condos-to-yesterday.html | VICTORIAN HOUSE TIES CONDOS TO YESTERDAY | False | By Rona Kavee | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/high-costs-siad-to-force-illegal-house-conversions.html | HIGH COSTS SIAD TO FORCE ILLEGAL HOUSE CONVERSIONS | False | By Lee A. Daniels | 1981-01-21 | TX 611181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/guerilla-chief-discusses-guns-goals-whites.html | GUERILLA CHIEF DISCUSSES GUNS, GOALS, WHITES | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/theater-in-review-2-short-plays-share-bill-with-chekov.html | THEATER IN REVIEW; 2 SHORT PLAYS SHARE BILL WITH CHEKOV | False | By Alvin Klein | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/l-mailbox-for-amateurs-political-decisions-are-also-a-factor-227697.html | Mailbox; For Amateurs, Political Decisions Are Also a Factor | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/greek-orthodox-leaders-urged-to-try-to-widen-church-appeal.html | GREEK ORTHODOX LEADERS URGED TO TRY TO WIDEN CHURCH APPEAL | False | By Kenneth A. Briggs | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/designers-put-stress-in-lighter-boats.html | DESIGNERS PUT STRESS IN LIGHTER BOATS | False | By Roger Marshall | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/hilton-puts-off-plans-for-atlantic-city-casino-hotel.html | HILTON PUTS OFF PLANS FOR ATLANTIC CITY CASINO-HOTEL | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/rhode-island-59-old-dominion-54.html | Rhode Island 59 Old Dominion 54 | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/quotation-of-the-day-227621.html | Quotation of the Day | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/archibald-l-gillies-elected-head-of-vocational-foundation-in-city.html | Archibald L. Gillies Elected Head Of Vocational Foundation in City | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/ann-hutton-fiancee-of-henry-j-conley.html | Ann Hutton Fiancee Of Henry J. Conley | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/health-code-violations-cited-in-37-food-places.html | Health Code Violations Cited in 37 Food Places | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/bridge-finding-new-strains.html | Bridge; FINDING NEW STRAINS | False | By Alan Truscott | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/how-to-survive-the-winter-break.html | HOW TO SURVIVE THE WINTER BREAK | False | By Stephen Levine | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/by-caren-goldberg.html | By Caren Goldberg | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/eleanore-williams-fiancee-of-lawyer.html | Eleanore Williams Fiancee of Lawyer | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/catharine-m-kane-plans-june-bridal.html | Catharine M. Kane Plans June Bridal | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/on-the-isle-prize-winners.html | On The Isle; PRIZE WINNERS | False | By Barbara Delatiner | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/for-first-time-jerseyans-get-a-night-civil-court.html | FOR FIRST TIME, JERSEYANS GET A NIGHT CIVIL COURT | False | Special to the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/travel/l-french-canal-barges-to-the-editor-227933.html | French Canal Barges To the Editor:$ | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/joane-mclaughlin-sets-june-nuptials.html | Joane McLaughlin Sets June Nuptials | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/l-mass-transit-228172.html | MASS TRANSIT | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/long-island-opinion-enough-is-enough-somebody-ought-to-put-a-stop-to-it.html | Long Island Opinion; 'ENOUGH IS ENOUGH. SOMEBODY OUGHT TO PUT A STOP TO IT' | False | By Sharon Launer | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/l-investing-228170.html | Investing | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/chess-the-maltese-lesson-beware-the-underdog.html | Chess; THE MALTESE LESSON: BEWARE THE UNDERDOG | False | By Robert Byrne | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/westchester-journal-228119.html | Westchester Journal | False | By Betsy Brown | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/knicks-defeat-rockets-99-to-98-oon.html | KNICKS DEFEAT ROCKETS, 99 TO 98, oON | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/editors-choice.html | EDITORS' CHOICE | False | Houghton Mifflin, $15. | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/rutgers-bows-64-58-to-st-bonaventure.html | RUTGERS BOWS, 64-58, TO ST. BONAVENTURE | False | Special to the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/the-second-season-fierce-battle-over-safe-formats.html | THE SECOND SEASON-FIERCE BATTLE OVER 'SAFE FORMATS | False | | 1981-01-21 | TX 611181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/new-assembly-prepares-crowded-agenda.html | NEW ASSEMBLY PREPARES CROWDED AGENDA | False | By Matthew L. Wald | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/westchester-housing-it-s-no-longer-upstairs-downstairs.html | Westchester Housing; IT'S NO LONGER 'UPSTAIRS, DOWNSTAIRS' | False | By Betsy Brown | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/burden-of-federal-paperwork-a-billion-citizen-hours-a-year.html | BURDEN OF FEDERAL PAPERWORK: A BILLION CITIZEN-HOURS A YEAR | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/minority-report.html | MINORITY REPORT | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/dohrn-got-probation-but-what-of-the-others.html | DOHRN GOT PROBATION, BUT WHAT OF THE OTHERS | False | By Anthony Lewis | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/fashion-keeping-up-with-the-reagans.html | Fashion; KEEPING UP WITH THE REAGANS | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/negotiations-continuing-on-release-of-4-britons.html | Negotiations Continuing On Release of 4 Britons | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/archives/the-careful-shopper-dishes-cookware-gifts-for-the-discount-seeker.html | The Careful Shopper; Dishes, Cookware, Gifts For the Discount Seeker | True | By Jeanne Clare Feron | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/1-reader-protests-use-of-reverends-228075.html | Reader Protests Use of 'Reverends' | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/obituaries/bernard-lee-is-dead-british-actor-had-roles-in-james-bond-movies.html | BERNARD LEE IS DEAD; BRITISH ACTOR HAD ROLES IN JAMES BOND MOVIES | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/antiques-a-lowcost-way-to-decorate-tastefully.html | Antiques; A LOW-COST WAY TO DECORATE TASTEFULLY | False | By Carolyn Darrow | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/1-the-new-sex-education-227912.html | THE NEW SEX EDUCATION | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/debts-under-shah-cloud-assets-issue.html | DEBTS UNDER SHAH CLOUD ASSETS ISSUE | False | By Jeff Gerth, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/iran-and-us-seek-to-clarify-terms-for-freeing-hostages-banks-agree-to.html | IRAN AND U.S. SEEK TO CLARIFY TERMS FOR FREEING HOSTAGES; BANKS AGREE TO | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/follow-up-on-the-news-gigahertz-cooking.html | FOLLOW-UP ON THE NEWS; Gigahertz Cooking | False | By Richard Haitch | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/numismatics-a-quick-sale-for-yales-brasher-doubloon.html | Numismatics; A QUICK SALE FOR YALE'S BRASHER DOUBLOON | False | By Ed Reiter | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Susan Sherman | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/carter-s-farewells-echo-some-of-the-eraly-hellos.html | CARTER'S FAREWELLS ECHO SOME OF THE ERALY HELLOS | False | By Terence Smith | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/opinion/topics-alterations-insuring-against-arson.html | TOPICS; ALTERATIONS; Insuring Against Arson | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/where-nj-leads-16-states-follow.html | WHERE N.J. LEADS, 16 STATES FOLLOW | False | By Joseph F. Sullivan | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/the-careful-shopper-stoneware-stainless-at-norwalk-outlet.html | The Careful Shopper; Stoneware, Stainless At Norwalk Outlet | False | By Jeanne Clare Feron | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/l-j-krule-fiance-of-susan-d-fader.html | L. J. Krule Fiance Of Susan D. Fader | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/a-poet-on-pictures.html | A POET ON PICTURES | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/maple-leafs-6-canadiens-5.html | Maple Leafs 6, Canadiens 5 | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/female-diplomats-take-stock-of-gains.html | FEMALE DIPLOMATS TAKE STOCK OF GAINS | False | By Francis X. Clines, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/opinion/topics-alterations.html | TOPICS; ALTERATIONS | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/leisure-its-time-to-plan-a-home-orchard.html | Leisure; IT'S TIME TO PLAN A HOME ORCHARD | False | By Joanna May Thach | 1981-01-21 | TX 611181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/swinging-through-san-juan.html | SWINGING THROUGH SAN JUAN | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/eric-b-levine-to-marry-terri-e-simon-on-june-7.html | Eric B. Levine to Marry Terri E. Simon on June 7 | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/l-returnable-bottles-and-their-costs-228083.html | Returnable Bottles And Their Costs | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/educators-combating-bad-influences-of-tv-on-children.html | EDUCATORS COMBATING BAD INFLUENCES OF TV ON CHILDREN | False | By Elizabeth Field | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/new-york-investigating-burial-of-wastes-on-farm.html | NEW YORK INVESTIGATING BURIAL OF WASTES ON FARM | False | By Ralph Blumenthal | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/us-and-canada-dispute-salmon-pact-s-prospects.html | U.S. and Canada Dispute Salmon Pact's Prospects | False | By Nelson Bryant | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/elizabeth-ashforth-fiancee-of-ew-bacon.html | Elizabeth Ashforth Fiancee of E.W. Bacon | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/barbara-uhlig-to-be-wed-to-jeffrey-ostroth-june-7.html | Barbara Uhlig to Be Wed To Jeffrey Ostroth June 7 | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/ex-city-u-teachers-await-restitution-for-dismissal-in-50s.html | EX-CITY U. TEACHERS AWAIT RESTITUTION FOR DISMISSAL IN '50S | False | By Clyde Haberman | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/antiques.html | Antiques | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/sunday-observer-jimmy-stewart-s-best-friend.html | Sunday Observer; JIMMY STEWART'S BEST FRIEND | False | By Russell Baker | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/army-68-manhattan-60.html | Army 68, Manhattan 60 | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/byrne-s-brainchild-begins-to-look-like-a-monster.html | BYRNE'S BRAINCHILD BEGINS TO LOOK LIKE A MONSTER | False | By Joseph F. Sullivan | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/opinion/abroad-at-home-no-farewell-to-arms.html | ABROAD AT HOME; NO FAREWELL TO ARMS | False | By Anthony Lewis | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-nation-in-summary-squeezing-hoping-in-chrysler-talks.html | THE NATION IN SUMMARY; Squeezing, Hoping in Chrysler Talks | False | By Michael Wright and Caroline Rand Herron | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/archives/about-westchester.html | About Westchester | True | By Lynne Ames | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/art-view-two-polemicists-respond-to-the-mood-of-the-times.html | Art View; TWO POLEMICISTS RESPOND TO THE MOOD OF THE TIMES | False | By Hilton Kramer | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/state-and-us-contest-cleanup-of-oil-spill-13-years-ago.html | STATE AND U.S. CONTEST CLEANUP OF OIL SPILL 13 YEARS AGO | False | By Peter McKenna | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/travel/practical-traveler-what-steps-to-take-when-you-get-bumped-from-a-flight.html | Practical Traveler; WHAT STEPS TO TAKE WHEN YOU GET BUMPED FROM A FLIGHT | False | By Paul Grimes | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/uf2humphrey-studying-for-super-bowl-test.html | UF2Humphrey Studying For Super Bowl Test | False | By Frank Litsky, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/gardening-everyday-vs-scientific-names-for-plants.html | Gardening; EVERYDAY VS. SCIENTIFIC NAMES FOR PLANTS | False | By Carl Totemeier | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/algiers-is-diplomatic-staging-area-in-final-push-for-liberation.html | ALGIERS IS DIPLOMATIC STAGING AREA IN FINAL PUSH FOR LIBERATION | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/blues-7-oilers-6.html | Blues 7, Oilers 6 | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/penguins-5-kings-4.html | Penguins 5, Kings 4 | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/design-newport-at-the-armory.html | Design; NEWPORT AT THE ARMORY | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/codex-leicester-adds-to-the-inaugural-luster.html | CODEX LEICESTER ADDS TO THE INAUGURAL LUSTER | False | By John Russell | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/marjorie-johnson-and-simon-hewett-to-marry-in-april.html | Marjorie Johnson and Simon Hewett to Marry in April | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/a-few-hints-for-novices.html | A FEW HINTS FOR NOVICES | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/zhejiang-becomes-our-sister-state.html | ZHEJIANG BECOMES OUR SISTER STATE | False | By Winston L.y. Yang | 1981-01-21 | TX 611181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/north-carolina-80-duke-65.html | NORTH CAROLINA 80, DUKE 65 | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/20-of-100-felony-arrests-on-li-lead-to-prison-a-higher-rate-than-in.html | 20 OF 100 FELONY ARRESTS ON L.I. LEAD TO PRISON, A HIGHER RATE THAN IN | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/for-spying-old-hands-are-still-better-than-the-latest-gadgets.html | FOR SPYING, OLD HANDS ARE STILL BETTER THAN THE LATEST GADGETS | False | By Drew Middleton | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/travel/no-headline-227935.html | No Headline | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/robb-smith-to-wed-joan-kerrigan-in-march.html | Robb Smith to Wed Joan Kerrigan in March | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/letter-from-dublin-the-writing-of-talkers.html | LETTER FROM DUBLIN; THE WRITING OF TALKERS | False | By Terence de Vere White | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/allison-whipple-fiancee-of-cp-combernale.html | Allison Whipple Fiancee of C.P. Combernale | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/pop-nrb-band-at-ritz.html | POP: NRB BAND AT RITZ | False | By Robert Palmer | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/music-by-anthony-davis.html | MUSIC: BY ANTHONY DAVIS | False | By Robert Palmer | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/theater/tiptoeing-around-the-censor-in-poland.html | TIPTOEING AROUND THE CENSOR IN POLAND | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/the-new-first-brother-graciously-endures-role.html | THE NEW 'FIRST BROTHER' GRACIOUSLY ENDURES ROLE | False | By Robert Lindsey, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-region-in-summary-a-broken-streak-on-the-boardwalk.html | THE REGION IN SUMMARY; A Broken Streak On the Boardwalk | False | By Richard Levine and Don Wycliff | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/national-archives-a-national-memory.html | NATIONAL ARCHIVES, A NATIONAL MEMORY | True | By Marjorie Hunter | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/libraries-becoming-centers-for-the-arts.html | LIBRARIES BECOMING CENTERS FOR THE ARTS | False | By Eleanor Charles | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/karen-horney-228020.html | Karen Horney | False | By Bernard J. Paris | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/edith-lambert-gibbons-is-bride.html | Edith Lambert Gibbons Is Bride | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/no-headline-227582.html | No Headline | False | By Joseph B. Treaster | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/diane-patricia-krisinger-bride-of-to-charles-meyer.html | Diane Patricia Krisinger Bride of to Charles Meyer | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/theater/mime-gil-torres-group-at-visual-arts-foundation.html | MIME GIL TORRES GROUP AT VISUAL ARTS FOUNDATION | False | By Jack Anderson | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/robert-david-schmicker-to-wed-catrina-linhart.html | Robert David Schmicker To Wed Catrina Linhart | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/a-sort-of-autobiography.html | A SORT OF AUTOBIOGRAPHY | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/realestate/pitfalls-in-loft-upgrading-trip-the-unwary.html | PITFALLS IN LOFT UPGRADING TRIP THE UNWARY | False | By Dorothy Gaiter | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/strong-intuitions-and-lurking-wit.html | STRONG INTUITIONS AND LURKING WIT | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/theater-30-years-acting-and-a-familiar-local-face.html | Theater; 30 YEARS ACTING AND A FAMILIAR LOCAL FACE | False | By Haskel Frankel | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/stephanie-pogue-fiancee-of-mf-biederman.html | STEPHANIE POGUE FIANCEE OF M.F. BIEDERMAN | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/connecticut-guide-show-of-briton-s-art.html | Connecticut Guide; SHOW OF BRITON'S ART | False | By Eleanor Charles | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/bruins-6-flyers-4.html | Bruins 6, Flyers 4 | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/travel/no-headline-227934.html | No Headline | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/martha-robinson-engaged.html | Martha Robinson Engaged | False | | 1981-01-21 | TX 611181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/mets-are-8th-stop-for-roberts.html | Mets Are 8th Stop for Roberts | False | By Thomas Rogers | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/archives/trying-to-understand-cancer-and-its-effects-on-loved-ones.html | TRYING TO UNDERSTAND CANCER AND ITS EFFECTS ON LOVED ONES | True | By Kay McKemy | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/enjoying-its-majority-gop-makes-plans.html | ENJOYING ITS MAJORITY, G.O.P. MAKES PLANS | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/not-just-haig-but-percy-co-also-made-their-senate.html | NOT JUST HAIG, BUT PERCY & CO. ALSO MADE THEIR SENATE | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/business-conditions-frost-s-toll-on-fishing.html | BUSINESS CONDITIONS; FROST'S TOLL ON FISHING | False | By Kenneth N. Gilpin | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/triocala-wayward-lass-aqueduct-stakes-victors.html | Triocala, Wayward Lass Aqueduct Stakes Victors | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/l-no-headline-227911.html | No Headline | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/uconn-conquers-st-john-s.html | UConn Conquers St. John's | False | By Gordon S. White Jr., Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/lawyer-is-fiance-of-janet-l-wilkov.html | Lawyer Is Fiance Of Janet L. Wilkov | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/a-michigan-lawyer-convicted-in-jersey.html | A MICHIGAN LAWYER CONVICTED IN JERSEY | False | Special to the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/westchester-guide-celebration-of-winter.html | Westchester Guide; CELEBRATION OF WINTER | False | By Eleanor Charles | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/bolts-and-brackets-by-computer-design.html | BOLTS AND BRACKETS BY (COMPUTER) DESIGN | False | By, Barnaby J. Feder | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-nation-in-summary-twists-and-turns-in-abscam-maze.html | THE NATION IN SUMMARY; Twists and Turns In Abscam Maze | False | By Michael Wright and Caroline Rand Herron | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/one-woman-vs-the-haledon-police-force.html | ONE WOMAN VS. THE HALEDON POLICE FORCE | False | By Daniel Akst | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-region-in-summary-happy-fiscal-days-are-here-again-sings.html | THE REGION IN SUMMARY; Happy Fiscal Days Are Here Again, Sings the Mayor | False | By Richard Levine and Don Wycliff | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/new-life-for-nuclear-city.html | NEW LIFE FOR NUCLEAR CITY | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/maggy-sawin-wed-to-stewart-wolf-3d.html | Maggy Sawin Wed To Stewart Wolf 3d | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/hagler-keeps-crown-on-knockout-in-8th.html | HAGLER KEEPS CROWN ON KNOCKOUT IN 8TH | False | By Michael Katz, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/cynthia-robb-r-d-stevens-to-be-married.html | Cynthia Robb, R. D. Stevens To Be Married | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/florida-74-mississippi-71.html | Florida 74, Mississippi 71 | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/art-indians-untainted-images.html | Art; INDIANS: UNTAINTED IMAGES | False | By John Caldwell | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/outdoors-some-tips-on-making-decoys-at-home.html | OUTDOORS; Some Tips on Making Decoys at Home | False | By Nelson Bryant | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/manasquan-reservoir-plans-questioned.html | MANASQUAN RESERVOIR PLANS QUESTIONED | False | By Leo H. Carney | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/who-s-who.html | WHO'S WHO | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/high-jump-to-williams-at-7-feet.html | High Jump to Williams at 7 Feet | False | By William J. Miller | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/critics-choice-art.html | CRITICS' CHOICE; ART | False | By Hilton Kramer | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/barbara-stern-is-betrothed-to-craig-mitchell-patterson.html | Barbara Stern Is Betrothed To Craig Mitchell Patterson | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/nantucket-smiles-over-its-icy-isolation.html | NANTUCKET SMILES OVER ITS ICY ISOLATION | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/jewelry-that-s-more-than-an-accessory.html | JEWELRY THAT'S MORE THAN AN ACCESSORY | False | By Suzanne Slesin | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/coal-talks-to-open-on-an-ominous-note.html | COAL TALKS TO OPEN ON AN OMINOUS NOTE | False | By Ben A. Franklin, Special To The New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/us-congressmen-leave-athens.html | U.S. CONGRESSMEN LEAVE ATHENS | False | AP | 1981-01-21 | TX 611181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/in-capital-new-day-for-wine.html | IN CAPITAL, NEW DAY FOR WINE | False | By Terry Robards | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/south-west-africa-the-place-and-the-players.html | SOUTH-WEST AFRICA: THE PLACE AND THE PLAYERS | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/politics-ambro-surprised-by-new-job.html | Politics; AMBRO SURPRISED BY NEW JOB | False | By Frank Lynn | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/probation-in-linkletter-death.html | Probation in Linkletter Death | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/algeria-sends-medical-team-to-check-the-captives.html | ALGERIA SENDS MEDICAL TEAM TO CHECK THE CAPTIVES | False | By Marvine Howe, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/south-carolina-91-marquette-89.html | South Carolina 91 Marquette 89 | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/new-highway-signs-are-stirring-debate.html | NEW HIGHWAY SIGNS ARE STIRRING DEBATE | False | By Suzanne Dechillo | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/wake-forest-60-nc-state-52.html | Wake Forest 60, N.C. State 52 | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/american-outback.html | AMERICAN OUTBACK | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/critics-choices-architecture.html | CRITICS CHOICES; ARCHITECTURE | False | By Ada Louise Huxtable | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/inflatables-stability-and-safety.html | INFLATABLES: STABILITY AND SAFETY | False | By David Kendall | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/trio-seeks-to-widen-the-role-of-women.html | TRIO SEEKS TO WIDEN THE ROLE OF WOMEN | False | By Terri Lowen Finn | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/long-island-journal-228086.html | Long Island Journal | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/super-bowl-brings-millions-in-business.html | SUPER BOWL BRINGS MILLIONS IN BUSINESS | False | By Murray Chass | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/tennis-star-sven-davidson-suffers-heart-attack-at-52.html | Tennis Star Sven Davidson Suffers Heart Attack at 52 | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/douglas-l-boles-fiance-of-carolyn-donkervoet.html | Douglas L. Boles Fiance Of Carolyn Donkervoet | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/the-sardonic-style-of-steely-dan.html | THE SARDONIC STYLE OF STEELY DAN | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/around-the-nation-fbi-chief-said-to-praise-informer-in-donovan-case.html | AROUND THE NATION; F.B.I. Chief Said to Praise Informer in Donovan Case | False | Special to the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/on-discovering-home-after-a-lifetime-s-journey.html | ON DISCOVERING HOME AFTER A LIFETIME'S JOURNEY | False | By Jack Karapetian | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/memorandum-to-the-president.html | MEMORANDUM TO THE PRESIDENT | False | By Leslie H. Gelb | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/opinion/overregulated-coal-is-overstated.html | 'Overregulated' Coal Is Overstated | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/movies/napoleon-rescuing-an-epic-film.html | 'NAPOLEON'- RESCUING AN EPIC FILM | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/nation-summary-michael-wright-caroline-rand-herron-40th-president-plans-fast.html | THE NATION IN SUMMARY; Michael Wright and Caroline Rand Herron; The 40th President Plans a Fast Pace After Inauguration | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/no-headline-227549.html | No Headline | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/marcos-frees-341-lifts-martial-law.html | MARCOS FREES 341; LIFTS MARTIAL LAW | False | By Henry Kamm, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/ideas-trends-in-summary-welcome-fadeout-on-at-t-trial.html | IDEAS & TRENDS IN SUMMARY; Welcome Fadeout; On A.T.&T. Trial | False | By Margot Slade and Eva Hoffman | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/movies/why-hollywood-breeds-self-indulgence.html | WHY HOLLYWOOD BREEDS SELF-INDULGENCE | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/baby-sitter-10-ruled-not-liable-for-injuries-to-younger-brother.html | BABY SITTER, 10, RULED NOT LIABLE FOR INJURIES TO YOUNGER BROTHER | False | By Robin Herman, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/giving-schools-the-business.html | GIVING SCHOOLS THE BUSINESS | False | By Tedd Levy | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/business-conditions-farms-the-cost-spiral.html | BUSINESS CONDITIONS; FARMS: THE COST SPIRAL | False | By Kenneth N. Gilpin | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/brave-new-economic-world.html | BRAVE NEW ECONOMIC WORLD | False | | 1981-01-21 | TX 611181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/oregon-state-82-oregon-55.html | Oregon State 82, Oregon 55 | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/fanfare-for-reagans-begins-with-fireworks-in-capital.html | FANFARE FOR REAGANS BEGINS WITH FIREWORKS IN CAPITAL | False | By Howell Raines | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/no-headline-227608.html | No Headline | False | By Wallace Turner, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/travel/l-traveler-s-checks-to-the-editor-227932.html | Traveler's Checks To the Editor: | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/brzezinski-says-critics-are-irked-by-his-accuracy.html | BRZEZINSKI SAYS CRITICS ARE IRKED BY HIS ACCURACY | False | By Hedrick Smith, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/the-week-in-business-chrysler.html | THE WEEK IN BUSINESS; CHRYSLER | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/opinion/l-lifesaving-sprinklers-227770.html | LIFESAVING SPRINKLERS | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-world-in-summary-salvador-junta-getting-fresh-aid-from-washington.html | THE WORLD IN SUMMARY; Salvador Junta; Getting Fresh Aid; From Washington | False | By Barbara Slavin and Milt Freudenheim | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/us-law-passed-for-pensions-at-the-new-yorker.html | U.S. LAW PASSED FOR PENSIONS AT THE NEW YORKER | False | By David Bird | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/recital-harpsichordist.html | RECITAL: HARPSICHORDIST | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/finding-an-oasis-of-calm-in-a-world-full-of-trouble.html | FINDING AN OASIS OF CALM IN A WORLD FULL OF TROUBLE | False | By Richard Lipsky | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/realestate/l-about-bayswater-227930.html | About Bayswater | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/reporter-s-notebook-information-a-rare-commodity-in-algeria.html | REPORTER'S NOTEBOOK: INFORMATION A RARE COMMODITY IN ALGERIA | False | By Paul Lewis, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/st-francis-69-baltimore-64.html | St. Francis 69, Baltimore 64 | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/two-cleared-in-11-fire-deaths.html | Two Cleared in 11 Fire Deaths | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/quotation.html | QUOTATION | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/sale-of-french-publisher-raises-bokmen-s-fears.html | SALE OF FRENCH PUBLISHER RAISES BOKMEN'S FEARS | False | By Herbert Mitgang, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/theater/l-over-amplified-075885.html | OVER-AMPLIFIED? | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/speaking-personally-our-homes-have-become-our-castles-under-siege.html | Speaking Personally; OUR HOMES HAVE BECOME OUR CASTLES UNDER SIEGE | False | By Sally Deane | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/aides-to-reagan-seen-as-seeking-dismissal-of-60-at-white-house.html | AIDES TO REAGAN SEEN AS SEEKING DISMISSAL OF 60 AT WHITE HOUSE | False | Special to the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/elizabeth-h-rudel-is-engaged.html | Elizabeth H. Rudel Is Engaged | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/keeping-a-weather-eye-on-current-components.html | KEEPING A WEATHER EYE ON CURRENT COMPONENTS | False | By Hans Fantel | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/inmates-in-60-s-test-of-a-poison-sought.html | INMATES IN 60'S TEST OF A POISON SOUGHT | False | Special to the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/opinion/l-beyond-entrapment-227768.html | BEYOND ENTRAPMENT | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/theater/stage-view-a-bubbling-and-bouncy-staging-of-pirates-of-penzance.html | Stage View; A BUBBLING AND BOUNCY STAGING OF 'PIRATES OF PENZANCE' | False | By Walter Kerr | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/interest-in-siting-of-conention-center-mounts.html | INTEREST IN SITING OF CONENTION CENTER MOUNTS | False | By Ian T. MacAuley | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/tv-view-cable-fare-at-a-crossroads.html | TV View; CABLE FARE- AT A CROSSROADS | False | By Walter Goodman | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/cinematic-echoes.html | CINEMATIC ECHOES | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/news-summary-sunday-january-18-1981.html | News Summary; SUNDAY, JANUARY 18, 1981 | False | | 1981-01-21 | TX 611181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/wine-france-s-forgotten-red.html | Wine; FRANCE'S FORGOTTEN RED | False | By Terry Robards | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/opinion/l-soldiers-and-conscience-227767.html | SOLDIERS AND CONSCIENCE | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/arts-of-india-at-columbia.html | ARTS OF INDIA AT COLUMBIA | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/susan-g-marino-is-married-to-james-h-doyle-3d-on-li.html | Susan G. Marino Is Married To James H. Doyle 3d on L.I. | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/travel/notes-vacationing-at-an-overseas-university.html | Notes; VACATIONING AT AN OVERSEAS UNIVERSITY | False | By Suzanne Donner | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/l-dede-allen-corrects-the-record-227907.html | DEDE ALLEN CORRECTS THE RECORD | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/market-stays-strong-for-big-power-boats.html | MARKET STAYS STRONG FOR BIG POWER BOATS | False | By Dick Rath | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/headliners-final-outrage.html | HEADLINERS; Final Outrage | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/top-post-disputed-in-illinois-senate.html | TOP POST DISPUTED IN ILLINOIS SENATE | False | By Douglas Kneeland, Special To The New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/west-virginia-93-umass-51.html | WEST VIRGINIA 93, UMASS 51 | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/the-competitive-era-in-savings.html | THE COMPETITIVE ERA IN SAVINGS | False | By, Thomas Lueck | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/archives/remembrances-of-a-russia-past.html | REMEMBRANCES OF A RUSSIA PAST | True | By Judith Wershil Hasan | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/premieres-of-3-dances-by-nikolais-next-month.html | Premieres of 3 Dances By Nikolais Next Month | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/water-bans-in-the-west-the-point-was-publicity.html | WATER BANS IN THE WEST: THE POINT WAS PUBLICITY | False | By Robert Hanley | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/around-the-nation-dallas-voters-defeat-plan-to-cut-property-taxes-30.html | AROUND THE NATION; Dallas Voters Defeat Plan To Cut Property Taxes 30% | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/maryland-subdues-clemson-in-overtime.html | Maryland Subdues Clemson in Overtime | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/radical-history.html | RADICAL HISTORY | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/are-numbers-funny.html | ARE NUMBERS FUNNY? | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-world-in-summary-d-urso-is-freed-but-italy-still-trembles.html | THE WORLD IN SUMMARY; D'Urso Is Freed but; Italy Still Trembles | False | By Barbara Slavin and Milt Freudenheim | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/l-mass-transit-228171.html | MASS TRANSIT | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/texas-el-paso-64-brigham-young-62.html | Texas-El Paso 64 Brigham Young 62 | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/follow-up-on-the-news-smiting-smut.html | FOLLOW-UP ON THE NEWS; Smiting Smut | False | By Richard Haitch | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/opera-bronx-company.html | OPERA: BRONX COMPANY | False | By John Rockwell | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/pitt-s-sherrill-and-russo-of-wagner-are-honored.html | Pitt's Sherrill and Russo Of Wagner Are Honored | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/opinion/l-eiffel-s-love-227771.html | EIFFEL'S LOVE | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/archives/dining-out-a-new-taste-of-the-old-french.html | Dining Out; A NEW TASTE OF THE OLD FRENCH | True | By M. H. Reed | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/roosevelt-clerks-vote-strike.html | Roosevelt Clerks Vote Strike | False | Special to the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/travel/what-s-doing-in-san-juan.html | WHAT'S DOING IN SAN JUAN | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/betsey-h-dolben-married-to-larry-d-clark-in-texas.html | Betsey H. Dolben Married to Larry D. Clark in Texas | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/final-economic-report-asks-fiscal-restraints-to-battle-inflation.html | FINAL ECONOMIC REPORT ASKS FISCAL RESTRAINTS TO BATTLE INFLATION | False | By Steven Rattner, Special To The New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/fear-the-normal-crucial-but-ignored-factor.html | FEAR: THE NORMAL, CRUCIAL BUT IGNORED FACTOR | False | By Bud Greenspan | 1981-01-21 | TX 611181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/the-footlights-begin-to-lend-a-glow-to-egg.html | THE FOOTLIGHTS BEGIN TO LEND A GLOW TO 'EGG' | False | By Lena Williams, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/1.5-million-iranians-called-refugees-of-the-gulf-war.html | 1.5 MILLION IRANIANS CALLED REFUGEES OF THE GULF WAR | False | Special to the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/businessmen-are-bullish-on-states-prospects.html | BUSINESSMEN ARE BULLISH ON STATE'S PROSPECTS | False | By John S. Rosenberg | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/crime-228009.html | CRIME | False | By Newgate Callendar | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-nation-in-summary-more-terrorism-in-puerto-rico.html | THE NATION IN SUMMARY; More Terrorism In Puerto Rico | False | By Michael Wright and Caroline Rand Herron | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/suffolk-weighs-cost-of-updating-camp.html | SUFFOLK WEIGHS COST OF UPDATING CAMP | False | By Judy Glass | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/board-of-examiners-is-feeling-criticism.html | BOARD OF EXAMINERS IS FEELING CRITICISM | False | By Gene I. Maeroff | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/deborah-smirlock-engaged.html | DEBORAH SMIRLOCK ENGAGED | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/l-consumer-prices-228175.html | Consumer Prices | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/transactions-basketball.html | Transactions; BASKETBALL | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/miss-conners-becomes-bride-of-executive.html | Miss Conners Becomes Bride Of Executive | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/concert-y-chamber-symphony.html | CONCERT: Y CHAMBER SYMPHONY | False | By Bernard Holland | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/the-down-home-world-of-richard-todd.html | The Down Home World of Richard Todd | False | By Gerald Eskenazi, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/scott-beats-howe-in-5-sets-for-6th-court-tennis-title.html | Scott Beats Howe in 5 Sets For 6th Court Tennis Title | False | Special to the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/off-duty-police-officer-is-stabbed-in-woodside.html | Off-Duty Police Officer Is Stabbed in Woodside | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/numismatics-a-new-medal-for-ivanhoes-rebecca.html | Numismatics; A NEW MEDAL FOR 'IVANHOE'S REBECCA | False | By Ed Reiter | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/camera-why-filters-are-needed-in-color-photography.html | Camera; WHY FILTERS ARE NEEDED IN COLOR PHOTOGRAPHY | False | By Robin Perry | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/car-sales-japanese-style.html | CAR SALES, JAPANESE STYLE | False | By, Mike Tharp | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/jean-lithgow-paul-wed-to-dr-oglesby-paul.html | Jean Lithgow Paul Wed To Dr. Oglesby Paul | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/temple-56-lafayette-50.html | TEMPLE 56, LAFAYETTE 50 | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/l-no-headline-227920.html | No Headline | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/l-no-headline-227910.html | No Headline | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/frances-first-woman-immortal.html | FRANCE'S FIRST WOMAN 'IMMORTAL' | False | By Deborah Trustman | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/jamie-kantrowitz-a-teacher-fiancee-of-mark-lorberbaum.html | JAMIE KANTROWITZ, A TEACHER, FIANCEE OF MARK LORBERBAUM | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/economic-affairs-getting-the-corporate-structure-under-control.html | ECONOMIC AFFAIRS; GETTING THE CORPORATE STRUCTURE UNDER CONTROL | False | By Paul W. MacAvoy | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/black-hawks-win-sixth-in-row-3-to-2.html | Black Hawks Win Sixth in Row, 3 to 2 | False | By United Press International | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/no-headline-227548.html | No Headline | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/decontrol-the-price-of-oil-now.html | DECONTROL THE PRICE OF OIL-NOW | False | By, Robert Stobaugh and Daniel Yergin | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/children-s-books-227992.html | CHILDREN'S BOOKS | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/chambers-of-black-judge-defaced-during-break-in.html | Chambers of Black Judge Defaced During Break-In | False | | 1981-01-21 | TX 611181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/concert-music-of-japan-given-at-carnegie-hall.html | CONCERT: MUSIC OF JAPAN GIVEN AT CARNEGIE HALL | False | By Edward Rothstein | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/opinion/franklin-d-reagan.html | FRANKLIN D. REAGAN | False | By Ronald Steel | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/blumenthal-assesses-us-attorney-s-role.html | BLUMENTHAL ASSESSES U.S. ATTORNEY'S ROLE | False | By Robert E. Tomasson | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/travel/a-volunteer-dig-in-old-jerusalem.html | A VOLUNTEER DIG IN OLD JERUSALEM | False | By Ellsworth E. Rosen | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/steely-dan-s-new-songs.html | STEELY DAN'S NEW SONGS | False | By Stephen Holden | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/travel/the-stately-home-that-is-the-white-house.html | THE STATELY HOME THAT IS THE WHITE HOUSE | False | By Marjorie Hunter | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/a-rage-to-record.html | A RAGE TO RECORD | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/sports-of-the-times-leave-him-to-the-angels.html | SPORTS OF THE TIMES; LEAVE HIM TO THE ANGELS | False | By Red Smith | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/jersey-smoke-detector-law-unheeded.html | JERSEY SMOKE DETECTOR LAW UNHEEDED | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/art-american-visions-1980-a-show-of-the-lonely-art.html | Art; 'AMERICAN VISIONS, 1980,' A SHOW OF THE LONELY ART | False | By Vivien Raynor | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/sound-keeping-a-weather-eye-on-current-components.html | SOUND; KEEPING A WEATHER EYE ON CURRENT COMPONENTS | False | By Hans Fantel | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/four-responses-to-the-provocative-pelleas.html | FOUR RESPONSES TO THE PROVOCATIVE 'PELLEAS' | False | By Peter G. Davis | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/television-week.html | TELEVISION WEEK | False | By Gene Lambinus | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/views.html | VIEWS | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/poland-marks-36th-anniversary-of-its-liberation-from-the-nazis.html | POLAND MARKS 36TH ANNIVERSARY OF ITS LIBERATION FROM THE NAZIS | False | By James M. Markham | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/on-language-getting-down.html | On Language; GETTING DOWN | False | By William Safire | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/monica-blum-is-married.html | Monica Blum Is Married | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/no-headline-227563.html | No Headline | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/new-jersey-housing-a-young-woman-with-a-mission.html | New Jersey Housing; A YOUNG WOMAN WITH A MISSION | False | By Ellen Rand | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/children-s-books-227986.html | CHILDREN'S BOOKS | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/excerpts-from-annual-report-of-the-president-s-council-of-economic.html | EXCERPTS FROM ANNUAL REPORT OF THE PRESIDENT'S COUNCIL OF ECONOMIC | False | Special to the New York Times ADVISERS | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/opinion/topics-alterations-sow-s-purse.html | TOPICS; ALTERATIONS; Sow's Purse | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/jane-d-schurman-john-clark-womer-plan-may-23-bridal.html | Jane D. Schurman, John Clark Womer Plan May 23 Bridal | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/l-mass-transit-228173.html | Mass Transit | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/ideas-trends-in-summary-a-tougher-rule-on-sex-harrassment.html | IDEAS & TRENDS IN SUMMARY; A Tougher Rule on Sex Harrassment | False | By Margot Slade and Eva Hoffman | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/opinion/l-the-pitfalls-in-aiding-china-s-military-buildup-227766.html | THE PITFALLS IN AIDING CHINA'S MILITARY BUILDUP | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/jazz-bob-wilber-quartet.html | JAZZ: BOB WILBER QUARTET | False | By John S. Wilson | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/babylon-offers-parking-at-125.html | BABYLON OFFERS PARKING AT $125 | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/film-view-speculating-on-talent-12-actors-to-watch-in-1981.html | Film View; SPECULATING ON TALENT:12 ACTORS TO WATCH IN 1981 | False | By Vincent Canby | 1981-01-21 | TX 611181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/voting-safeguards-proposed.html | VOTING SAFEGUARDS PROPOSED | False | By Richard L. Madden | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/children-s-books-227990.html | CHILDREN'S BOOKS | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/music-debuts-in-review-yun-boh-cheung-pianist-plays-bach-beethoven.html | Music: Debuts in Review; Yun-Boh Cheung, Pianist, Plays Bach, Beethoven | False | By Bernard Holland | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/sports-of-the-times-for-rooneys-a-funeral-and-a-wedding.html | Sports of The Times; For Rooneys, a Funeral and a Wedding | False | DAVE ANDERSON | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/personal-finance-prices-down-on-dressing-up.html | PERSONAL FINANCE; PRICES DOWN ON DRESSING UP | False | By Sandra Salmans | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/theater/national-theater-of-deaf-offering-illiad-in-benefit.html | NATIONAL THEATER OF DEAF OFFERING 'ILLIAD' IN BENEFIT | False | By Eleanor Blau | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/the-rise-and-fall-of-getting-ahead.html | THE RISE AND FALL OF GETTING AHEAD | False | By Jack Richardson | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/new-york-times-magazine-january-18-1981.html | New York Times Magazine January 18, 1981 | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/crime-suddenly-pressing-topic-for-canadians.html | CRIME SUDDENLY PRESSING TOPIC FOR CANADIANS | False | By Andrew H. Malcolm, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/index-international.html | Index; International | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/theresa-mara-to-be-a-bride.html | Theresa Mara To Be a Bride | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/gallery-view-arcadian-views-of-the-white-mountains.html | Gallery View; ARCADIAN VIEWS OF THE WHITE MOUNTAINS | False | By John Russell | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/carey-plans-state-takeover-of-medicaid-costs-by-1985.html | CAREY PLANS STATE TAKEOVER OF MEDICAID COSTS BY 1985 | False | By Robin Herman, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/drug-dealer-linked-to-point-shaving.html | DRUG DEALER LINKED TO POINT-SHAVING | False | By Jane Gross | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/matuszak-a-force-in-raiders-palns.html | MATUSZAK A FORCE IN RAIDERS PALNS | False | By Malcolm Moran, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/the-lively-arts-sizwe-bansi-triumphs-at-paf.html | The Lively Arts; 'SIZWE BANSI' TRIUMPHS AT PAF | False | By Alvin Klein | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/music-hartt-revises-mozart.html | Music; HARTT REVISES MOZART | False | By Robert Sherman | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/action-is-sought-to-help-protect-us-farmlands.html | ACTION IS SOUGHT TO HELP PROTECT U.S. FARMLANDS | False | By Seth S. King, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/cutbacks-expected-in-transit-subsidies.html | CUTBACKS EXPECTED IN TRANSIT SUBSIDIES | False | By States News Service | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/opinion/the-chrysler-precedent.html | The Chrysler Precedent | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/sea-drive-example-of-refined-engines.html | SEA DRIVE EXAMPLE OF REFINED ENGINES | False | By Don Sharp | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/inauguration-sites-have-long-history-of-change.html | INAUGURATION SITES HAVE LONG HISTORY OF CHANGE | False | By Marjorie Hunter, Special To the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/no-headline-227589.html | No Headline | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/about-long-island.html | About Long Island | False | By Gerald Eskenazi | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/innovation-is-vanishing-at-ramapo.html | INNOVATION IS VANISHING AT RAMAPO | False | By Michael Specter | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/julie-may-garfunkel-married-in-michigan-to-steven-spencer.html | Julie May Garfunkel Married In Michigan to Steven Spencer | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/new-rocket-for-space-shuttle-will-be-discontinued.html | NEW ROCKET FOR SPACE SHUTTLE WILL BE DISCONTINUED | False | By John Noble Wilford | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/reagn-inaugural-signals-a-continental.html | REAGAN INAUGURAL SIGNALS A CONTINENTAL | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/lietzke-s-70-262-leads-by-2-as-pate-closes.html | Lietzke's 70-262 Leads by 2 as Pate Closes | False | By John Radosta, Special To the New York Times | 1981-01-21 | TX 611181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/world/no-headline-227561.html | No Headline | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/no-headline-227704.html | No Headline | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/nuggets-123-kings-122.html | Nuggets 123, Kings 122 | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/chargers-ex-coach-given-another-post-with-team.html | Chargers' Ex-Coach Given Another Post With Team | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/prospects.html | PROSPECTS | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/the-world-in-summary-irish-terrorists-hit-new-targets.html | THE WORLD IN SUMMARY; Irish Terrorists; Hit New Targets | False | By Barbara Slavin and Milt Freudenheim | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/cornelia-wagstaff-engaged-to-officer.html | Cornelia Wagstaff Engaged to Officer | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/arts/l-debating-the-role-of-psychiatrists-in-life-and-on-film-075886.html | DEBATING THE ROLE OF PSYCHIATRISTS IN LIFE AND ON FILM | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/us/birthplace-of-ex-slave-in-virginia-designated-a-national-landmark.html | BIRTHPLACE OF EX-SLAVE IN VIRGINIA DESIGNATED A NATIONAL LANDMARK | False | Special to the New York Times | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/rider-80-lasalle-63.html | RIDER 80, LASALLE 63 | False | AP | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/follow-up-on-the-news-clocks-and-quakes.html | FOLLOW-UP ON THE NEWS; Clocks and Quakes | False | By Richard Haitch | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/archives/gardening-everyday-vs-scientific-names-for-plants.html | Gardening; EVERYDAY VS. SCIENTIFIC NAMES FOR PLANTS | True | By Carl Totemeier | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/travel/an-exhibit-of-england-s-stained-glass.html | AN EXHIBIT OF ENGLAND'S STAINED GLASS | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/books/an-ordinary-life.html | AN ORDINARY LIFE | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/ex-new-yorkers-help-neediest.html | EX-NEW YORKERS HELP NEEDIEST | False | By Walter H. Waggoner | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/connecticut-journal-water-down-o-neill-s-pension-up.html | Connecticut Journal; WATER: DOWN... O'NEILL'S PENSION :UP | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/weekinreview/hostage-crisis-cracked-us-mirror-and-the-world-s.html | HOSTAGE CRISIS CRACKED U.S. MIRROR-AND THE WORLD'S | False | By Flora Lewis | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/travel/and-a-museum-like-truman-downtoearth.html | ...AND A MUSEUM LIKE TRUMAN, DOWN-TO-EARTH | False | By Grace Lichtenstein | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/sports/borg-lendl-win-to-gain-today-s-final-in-masters.html | Borg, Lendl Win To Gain Today's Final in Masters | False | By Neil Amdur | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/l-women-and-the-church-227905.html | WOMEN AND THE CHURCH | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/art-box-as-theme-tiny-worlds-of-fantasy-and-illusion.html | Art; BOX AS THEME: TINY WORLDS OF FANTASY AND ILLUSION | False | By Helen A. Harrison | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/long-strikes-stir-debate-on-unions-for-nurses.html | LONG STRIKES STIR DEBATE ON UNIONS FOR NURSES | False | By Shawn G. Kennedy | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/business/do-and-don-t-advice-for-reagan.html | DO AND DON'T: ADVICE FOR REAGAN | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/style/miss-geer-fiancee-of-william-bilbao.html | Miss Geer Fiancee Of William Bilbao | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/opinion/l-monolingual-success-227765.html | MONOLINGUAL SUCCESS | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/magazine/l-no-headline-227903.html | No Headline | False | | 1981-01-21 | TX 611181 | | |
| 1981-01-18 | 1981-01-18 | https://www.nytimes.com/1981/01/18/nyregion/greenwich-girl-sets-record-as-runner.html | GREENWICH GIRL SETS RECORD AS RUNNER | False | By John Cavanaugh | 1981-01-21 | TX 611181 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/clippers-115-mavericks-109.html | Clippers 115 Mavericks 109 | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/sports-world-specials-scout-team.html | SPORTS WORLD SPECIALS; Scout Team | False | By Jim Benagh | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/some-companies-are-likely-to-sue-us-over-iran-claims.html | SOME COMPANIES ARE LIKELY TO SUE U.S. OVER IRAN CLAIMS | False | By Thomas C. Hayes | 1981-01-22 | TX 624133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/opinion/l-ready-made-casinos-229624.html | READY-MADE CASINOS | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/us/around-the-nation-white-parents-of-3-girls-said-to-balk-at-school-shift.html | AROUND THE NATION; White Parents of 3 Girls Said to Balk at School Shift | False | AP | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/rutgers-trackmen-take-jersey-crown.html | Rutgers Trackmen Take Jersey Crown | False | Special to the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/question-box-by-s-lee-kramer.html | QUESTION BOX By S. Lee Kramer | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/suns-120-hawks-86.html | Suns 120, Hawks 86 | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/polar-bears-accord-is-prepared.html | Polar Bears Accord Is Prepared | False | AP | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/us/company-seeking-to-ship-toxic-waste-to-bahamas.html | COMPANY SEEKING TO SHIP TOXIC WASTE TO BAHAMAS | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/flow-of-arms-to-rebels-given-as-reason-for-aid.html | FLOW OF ARMS TO REBELS GIVEN AS REASON FOR AID | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/israeli-premier-will-seek-general-elections-in-july.html | ISRAELI PREMIER WILL SEEK GENERAL ELECTIONS IN JULY | False | By David K. Shipler, Special To The New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/the-region-state-seeking-grant-for-a-fuel-study.html | THE REGION; State Seeking Grant For a Fuel Study | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/union-oil-successes-scarcer-in-indonesia.html | UNION OIL SUCCESSES SCARCER IN INDONESIA | False | By Pamela G. Hollie, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/obituaries/david-rank-a-physicist-known-for-optics-work.html | David Rank, a Physicist Known for Optics Work | False | AP | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/us/mood-of-subdued-anticipation-over-native-son-s-fate-grips-arizona-town.html | MOOD OF SUBDUED ANTICIPATION OVER NATIVE SON'S FATE GRIPS ARIZONA TOWN | False | By John M. Crewdson, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/borg-defeats-lendl-6-4-6-2-6-2-wins-2d-masters-title.html | BORG DEFEATS LENDL, 6-4, 6-2, 6-2, WINS 2D MASTERS TITLE | False | By Neil Amdur | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/lopsided-hagler-bout-delights-antuofermo.html | LOPSIDED HAGLER BOUT DELIGHTS ANTUOFERMO | False | By Michael Katz, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/advertising-seiko-to-introduce-a-higher-priced-watch.html | ADVERTISING; Seiko to Introduce A Higher-Priced Watch | False | By Philip Dougherty | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/western-urges-halt-by-unc.html | Western Urges Halt by UNC | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/us/analysts-give-carter-higher-marks-in-foreign-affairs-than-in-domestic-policy.html | ANALYSTS GIVE CARTER HIGHER MARKS IN FOREIGN AFFAIRS THAN IN DOMESTIC POLICY | False | By Steven V. Roberts, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/the-city-koch-to-declare-water-emergency.html | THE CITY; KOCH TO DECLARE WATER EMERGENCY | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/bullets-defeat-nets-as-porter-scores-31.html | BULLETS DEFEAT NETS AS PORTER SCORES 31 | False | By Al Harvin, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/advertising-nikon-moving-to-scali.html | Advertising; Nikon Moving To Scali | False | Philip H. Dougherty | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/rockets-98-nuggets-97.html | Rockets 98, Nuggets 97 | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/madden-ex-raider-picks-his-old-team.html | Madden, Ex-Raider, Picks His Old Team | False | AP | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/us-bases-in-west-germany-make-preperations-quietly.html | U.S. BASES IN WEST GERMANY MAKE PREPERATIONS QUIETLY | False | By Frank J. Prial, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/sports-world-specials-experience-counts.html | SPORTS WORLD SPECIALS; Experience Counts | False | By Jim Benagh | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/notes-on-people-actor-may-be-puzzled-but-he-has-the-last-laugh.html | NOTES ON PEOPLE; Actor May Be Puzzled but He Has the Last Laugh | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/music-ruth-laredo-s-rachmaninoff.html | MUSIC: RUTH LAREDO'S RACHMANINOFF | False | By Donal Henahan | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/americans-in-turkey-will-spotlight-ease-their-load.html | AMERICANS IN TURKEY: WILL SPOTLIGHT EASE THEIR LOAD? | False | | 1981-01-22 | TX 624133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/style/relationships-forming-a-bond-with-the-newborn.html | RELATIONSHIPS; FORMING A BOND WITH THE NEWBORN | False | By Nadine Brozan | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/us/in-2-towns-voices-are-raised-in-prayer-and-song.html | IN 2 TOWNS, VOICES ARE RAISED IN PRAYER AND SONG | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/index-international.html | Index; International | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/2-earthquakes-occur-off-japan.html | 2 Earthquakes Occur Off Japan | False | AP | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/leningrad-police-disrupt-unofficial-culture-events.html | LENINGRAD POLICE DISRUPT UNOFFICIAL CULTURE EVENTS | False | By Anthony Austin | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/us/reagan-attends-3-inaugural-concerts-ranging-from-opera-to-movie-music.html | REAGAN ATTENDS 3 INAUGURAL CONCERTS RANGING FROM OPERA TO MOVIE MUSIC | False | By Harold C. Schonberg, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/no-headline-229503.html | No Headline | False | By Walter H. Waggoner | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/the-city-police-prisoner-18-kills-himself-in-cell.html | THE CITY; Police Prisoner, 18, Kills Himself in Cell | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/style/nina-streisand-a-teacher-married-to-dr-aaron-sher.html | Nina Streisand, a Teacher, Married to Dr. Aaron Sher | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/sample-of-work-by-remedial-students-in-queens.html | SAMPLE OF WORK BY REMEDIAL STUDENTS IN QUEENS | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/us/california-democrats-face-decline-of-party-s-power-in-state.html | CALIFORNIA DEMOCRATS FACE DECLINE OF PARTY'S POWER IN STATE | False | By Wallace Turner, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/hayes-the-last-defense.html | HAYES: THE LAST DEFENSE | False | By Malcolm Moran, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/quotation-of-the-day-229508.html | Quotation of the Day | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/news-summary-monday-january-19-1981.html | News Summary; MONDAY, JANUARY 19, 1981 | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/trudeau-in-mexico-discusses-plan-for-meeting-on-development-issues.html | TRUDEAU, IN MEXICO, DISCUSSES PLAN FOR MEETING ON DEVELOPMENT ISSUES | False | By Alan Riding, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/complex-funds-transfer-merely-matter-of-cables.html | COMPLEX FUNDS TRANSFER MERELY MATTER OF CABLES | False | By Jeff Gerth, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/10-killed-and-30-injured-in-fire-at-london-party.html | 10 Killed and 30 Injured In Fire at London Party | False | AP | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/soviet-soldiers-get-warning.html | SOVIET SOLDIERS GET WARNING | False | AP | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/philadelphia-and-oakland-look-for-an-edge.html | PHILADELPHIA AND OAKLAND LOOK FOR AN EDGE | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/squires-takes-run-for-fifth-straight.html | SQUIRES TAKES RUN FOR FIFTH STRAIGHT | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/us/dallas-rejects-bid-for-a-30-tax-cut.html | DALLAS REJECTS BID FOR A 30% TAX CUT | False | Special to the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/style/jacqueline-anne-braun-wed-to-alan-weinstein.html | Jacqueline Anne Braun Wed to Alan Weinstein | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/black-hawks-7-nordiques-2.html | Black Hawks 7 Nordiques 2 | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/opinion/essay-iran-s-counter-inaugural.html | ESSAY; IRAN'S COUNTER-INAUGURAL | False | By William Safire | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/pro-football-briefs-saints-and-phillips-still-holding-talks.html | Pro Football Briefs Saints and Phillips Still Holding Talks | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/major-increase-in-burglaries-troubles-new-york-suburbs.html | MAJOR INCREASE IN BURGLARIES TROUBLES NEW YORK SUBURBS | False | By Robert Hanley | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/around-the-world-bernadette-devlin-remains-in-very-serious-condition.html | AROUND THE WORLD; Bernadette Devlin Remains In 'Very Serious' Condition | False | AP | 1981-01-22 | TX 624133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/low-power-tv-project-isdelayed.html | LOW-POWER TV PROJECT ISDELAYED | False | By Ernest Holsendolph, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/no-headline-229696.html | No Headline | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/market-place-age-of-spin-offs-in-technology.html | Market Place; Age of Spin-Offs In Technology | False | By Robert Metz | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/tenants-divide-on-how-long-heat-will-last.html | TENANTS DIVIDE ON HOW LONG HEAT WILL LAST | False | Special to the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/us/with-each-fresh-bulletin-on-the-hostages-growing-hope-nudges-doubt-aside.html | WITH EACH FRESH BULLETIN ON THE HOSTAGES, GROWING HOPE NUDGES DOUBT ASIDE | False | By Francis X. Clines, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/reagan-panel-s-study-on-the-interstate-casts-doubt-over-uncompleted-roads.html | REAGAN PANEL'S STUDY ON THE INTERSTATE CASTS DOUBT OVER UNCOMPLETED ROADS | False | By Edward Hudson | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/style/when-married-children-come-home-to-live.html | WHEN MARRIED CHILDREN COME HOME TO LIVE | False | By Andree Brooks | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/advertising-in-a-change-of-heart-evan-picone-expands-ads.html | ADVERTISING; In a Change of Heart Evan-Picone Expands Ads | False | By Philip Dougherty | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/busy-month-develops-for-new-bond-issues.html | BUSY MONTH DEVELOPS FOR NEW BOND ISSUES | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/business-people-seller-of-a-successful-wendy-s.html | BUSINESS PEOPLE; SELLER OF A SUCCESSFUL WENDY'S | False | By Leonard Sloane | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/3-boys-saved-from-icy-hudson-are-accused-of-purse-snatching.html | 3 BOYS SAVED FROM ICY HUDSON ARE ACCUSED OF PURSE SNATCHING | False | By Laurie Johnston | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/football-auction-week-in-mobile-some-prizes-some-surprises.html | FOOTBALL AUCTION WEEK IN MOBILE: SOME PRIZES, SOME SURPRISES | False | By Gerald Eskenazi | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/opinion/l-highly-profitable-high-interest-rates-229625.html | HIGHLY PROFITABLE HIGH INTEREST RATES | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/chamber-opener-of-ax-s-series-offers-lieder-by-benita-valente.html | CHAMBER: OPENER OF AX'S SERIES OFFERS LIEDER BY BENITA VALENTE | False | By Peter Davis | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/president-must-take-several-steps-to-fulfill-us-side-of-agreement.html | PRESIDENT MUST TAKE SEVERAL STEPS TO FULFILL U.S. SIDE OF AGREEMENT | False | Special to the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/notes-on-people-trudeau-s-linguistics.html | NOTES ON PEOPLE; Trudeau's Linguistics | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/opinion/projection-infection-election.html | Projection, Infection, Election | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/monday-january-19-1981-the-iranian-situation.html | Monday, January, 19, 1981; The Iranian Situation | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/aguirre-sets-mark-as-de-paul-wins-90-75.html | Aguirre Sets Mark as De Paul Wins, 90-75 | False | AP | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/us/us-and-iran-sign-accord-on-hostages-52-americans-could-be-set-free.html | U.S. AND IRAN SIGN ACCORD ON HOSTAGES; 52 AMERICANS COULD BE SET FREE | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/opinion/the-blackwhite-gap.html | THE BLACK-WHITE GAP | False | By Robert S. England | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/people.html | People | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/notes-on-people-a-new-clerk-takes-over-supreme-court-post.html | NOTES ON PEOPLE; A New Clerk Takes Over Supreme Court Post | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/notes-on-people-out-of-one-national-guard-and-into-another.html | NOTES ON PEOPLE; Out of One National Guard and Into Another | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/roosevelt-to-open-despite-strike.html | Roosevelt to Open Despite Strike | False | Special to the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/us/air-force-flies-balloonist-s-craft-to-egypt-for-flight-around-world.html | Air Force Flies Balloonist's Craft To Egypt for Flight Around World | False | AP | 1981-01-22 | TX 624133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/un-today-jan-19-1981-general-assembly-council-for-namibia-3-pm-economic-social.html | The U.N. Today; Jan. 19, 1981; GENERAL ASSEMBLY; Council for Namibia - 3 P.M.; ECONOMIC AND; SOCIAL COUNCIL | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/obituaries/richard-wilson-won-a-pulitzer.html | RICHARD WILSON, WON A PULITZER | False | By Wolfgang Saxon | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/tram-repaired-still-idle-while-an-inquiry-is-made.html | TRAM REPAIRED, STILL IDLE WHILE AN INQUIRY IS MADE | False | By M. A. Farber | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/sports-world-specials-raiding-the-raiders.html | SPORTS WORLD SPECIALS; Raiding the Raiders | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/calgary-hostage-siege-over-foreclosure-ends.html | Calgary Hostage Siege Over Foreclosure Ends | False | AP | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/montgomery-offensive-talent.html | MONTGOMERY: OFFENSIVE TALENT | False | By Frank Litsky | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/doonesbury-is-first-in-santa-anita-race.html | Doonesbury Is First In Santa Anita Race | False | AP | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/commodities/worrisome-stagnation-in-copper.html | Commodities; Worrisome Stagnation In Copper | False | By H.j. Maidenberg | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/books/books-of-the-times-229610.html | Books Of The Times | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/opinion/how-to-lose-the-namibian-game.html | How to Lose the Namibian Game | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/men-algerians-hostage-talks-3-astute-diplomats-who-are-rising-stars-home.html | MEN IN THE NEWS; ALGERIANS IN HOSTAGE TALKS: 3 ASTUTE DIPLOMATS WHO ARE RISING STARS AT HOME | False | By Robert D. McFadden | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/opinion/l-assault-cases-that-don-t-belong-in-criminal-court-229627.html | ASSAULT CASES THAT DON'T BELONG IN CRIMINAL COURT | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/us/about-washington.html | ABOUT WASHINGTON | False | Special to the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/style/the-37th-annual-black-tie-ball-for-the-unsung-superintendent.html | THE 37TH ANNUAL BLACK-TIE BALL FOR THE UNSUNG SUPERINTENDENT | False | By Glenn Collins | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/iran-says-hostage-adventure-is-ending.html | IRAN SAYS HOSTAGE 'ADVENTURE' IS ENDING | False | By John Kifner, Special to the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/year-of-captivity-the-long-frustrating-effort-to-end-a-national-humiliation.html | YEAR OF CAPTIVITY: THE LONG, FRUSTRATING EFFORT TO END A NATIONAL HUMILIATION | False | By David E. Rosenbaum, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/the-city-policeman-on-leave-kills-holdup-suspect.html | THE CITY; Policeman on Leave Kills Holdup Suspect | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/obituaries/sydney-zelinka-dies-at-age-74-wrote-comedy-for-tv-and-films.html | SYDNEY ZELINKA DIES AT AGE 74; WROTE COMEDY FOR TV AND FILMS | False | By Ari L. Goldman | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/us-and-iran-sign-accord-on-hostages-52-americans-could-be-set-free-today.html | U.S. AND IRAN SIGN ACCORD ON HOSTAGES; 52 AMERICANS COULD BE SET FREE TODAY | False | BY Bernard Gwertzman | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/contamination-of-li-wells-a-constant-worry-to-many.html | CONTAMINATION OF L.I. WELLS A CONSTANT WORRY TO MANY | False | By Frances Cerra, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/eglevsky-ballet-giving-two-series-on-li-eglevsky-ballet-sets-two-series-on-li.html | Eglevsky Ballet Giving Two Series on L.I.; Eglevsky Ballet Sets Two Series on L.I. | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/south-alabama-and-ellis-gaining-esteem.html | South Alabama and Ellis Gaining Esteem | False | By Sam Goldaper | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/sports-world-specials-a-one-shot-catch.html | SPORTS WORLD SPECIALS; A One-Shot Catch | False | By Jim Benagh | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/behind-the-chrysler-agreement.html | BEHIND THE CHRYSLER AGREEMENT | False | By Agis Salpukas, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/louisville-71-missouri-49.html | LOUISVILLE 71, MISSOURI 49 | False | AP | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/moscow-starts-to-turn-its-attention-to-reagan-s-policies-and-associates.html | MOSCOW STARTS TO TURN ITS ATTENTION TO REAGAN'S POLICIES AND ASSOCIATES | False | By R. W. Apple Jr. | 1981-01-22 | TX 624133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/pacers-110-jazz-89.html | Pacers 110, Jazz 89 | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/advertising-wax-moves-to-wells-rich.html | ADVERTISING; Wax Moves to Wells, Rich | False | By Philip Dougherty | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/saudis-said-to-sell-more-relief-oil.html | Saudis Said to Sell More Relief Oil | False | AP | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/opinion/l-how-does-the-professor-do-it-229626.html | HOW DOES THE PROFESSOR DO IT? | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/cab-sets-pan-am-route.html | C.A.B. SETS PAN AM ROUTE | False | AP | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/us-giving-salvador-combat-equipment.html | U.S. GIVING SALVADOR COMBAT EQUIPMENT | False | By Juan de Onis, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/opinion/foreign-affairs-the-american-ailment.html | FOREIGN AFFAIRS; THE AMERICAN AILMENT | False | By Flora Lewis | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/sporting-gear-new-cross-country-skis.html | Sporting Gear; New Cross-Country Skis | False | By S. Lee Kanner | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/after-a-long-wait-hostages-families-are-joyful-as-the-agreement-is-initialed.html | AFTER A LONG WAIT, HOSTAGES FAMILIES ARE JOYFUL AS THE AGREEMENT IS INITIALED | False | By Joseph B. Treaster | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/lietzke-posts-69-335-to-win-by-2.html | LIETZKE POSTS 69- 335 TO WIN BY 2 | False | By John Radosta, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/the-region-jersey-plant-leaks-chemical-fumes.html | THE REGION; Jersey Plant Leaks Chemical Fumes | False | AP | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/tv-coronation-of-poppea-on-pbs.html | TV: 'CORONATION OF POPPEA' ON PBS | False | By Peter G. Davis | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/credit-markets-forecast-on-rates-is-revised.html | CREDIT MARKETS; FORECAST ON RATES IS REVISED | False | By Michael Quint | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/reagan-s-first-major-military-task-will-be-decide-future-mx-missile-military.html | REAGAN'S FIRST MAJOR MILITARY TASK WILL BE TO DECIDE FUTURE OF MX MISSILE; Military Analysis | False | By Drew Middleton | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/advertising-product-introductions-up.html | ADVERTISING; Product Introductions Up | False | By Philip Dougherty | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/notes-on-people-budget-cuts-force-bell-ringer-out-of-university-job.html | NOTES ON PEOPLE; Budget Cuts Force Bell-Ringer Out of University Job | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/us/in-capital-a-convergence-of-100000-inaugural-visitors-and-some-special-hopes.html | IN CAPITAL, A CONVERGENCE OF 100,000 INAUGURAL VISITORS AND SOME SPECIAL HOPES | False | By Howell Raines | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/advertising-ad-pages-fell-for-month.html | ADVERTISING; Ad Pages Fell for Month | False | By Philip Dougherty | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/style/nancy-j-pressman-wed-to-accountant.html | Nancy J. Pressman Wed to Accountant | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/pop-songs-and-patter-by-peter-allen.html | POP: SONGS AND PATTER BY PETER ALLEN | False | By Stephen Holden | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/sports-world-specials-by-jim-benagh.html | Sports World Specials By Jim Benagh | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/opinion/dealing-with-moscow.html | DEALING WITH MOSCOW | False | By Thomas J. Watson Jr. | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/us/republicans-in-capital-emerge-from-social-siberia.html | REPUBLICANS IN CAPITAL EMERGE FROM SOCIAL SIBERIA | False | By Lynn Rosellini, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/schuchter-of-austria-captures-pro-slalom.html | Schuchter of Austria Captures Pro Slalom | False | AP | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/dance-harlem-troupe-in-serenade.html | DANCE HARLEM TROUPE IN 'SERENADE' | False | By Jack Anderson | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/celtics-beat-lakers-for-7th-in-row-98-96.html | Celtics Beat Lakers For 7th in Row, 98-96 | False | By United Press International | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/coaches-are-searching-for-bids-too.html | COACHES ARE SEARCHING FOR BIDS, TOO | False | By Gerald Eskenazi | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/notes-on-people-carradine-back-at-work.html | NOTES ON PEOPLE; Carradine Back at Work | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/us/carter-aides-and-reporters-share-a-vigil-and-concern.html | CARTER, AIDES AND REPORTERS SHARE A VIGIL AND CONCERN | False | By Terence Smith, Special To the New York Times | 1981-01-22 | TX 624133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/concern-over-puget-could-delay-pipeline.html | CONCERN OVER PUGET COULD DELAY PIPELINE | False | By Wallace Turner, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/iran-s-handling-of-funds-may-upset-money-markets.html | IRAN'S HANDLING OF FUNDS MAY UPSET MONEY MARKETS | False | By Paul Lewis, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/davidson-s-collapse-not-a-heart-attack.html | DAVIDSON'S COLLAPSE NOT A HEART ATTACK | False | AP | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/executive-changes-229704.html | EXECUTIVE CHANGES | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/advertising-marschalk-names-wilen-as-nonmedia-media-man.html | ADVERTISING; Marschalk Names Wilen As Nonmedia Media Man | False | By Philip Dougherty | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/opinion/l-saving-the-east-side-from-229623.html | SAVING THE EAST SIDE FROM | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/homeowners-in-tristate-region-reduce-use-of-fuel-oil-as-prices-increase.html | HOMEOWNERS IN TRISTATE REGION REDUCE USE OF FUEL OIL AS PRICES INCREASE | False | By Matthew L. Wald | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/in-ridgewood-theft-is-table-topic.html | IN RIDGEWOOD, THEFT IS TABLE TOPIC | False | By William E. Geist, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/music-olatunj-bids-farewell.html | MUSIC: OLATUNJ BIDS FAREWELL | False | By Robert Palmer | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/no-headline-229580.html | No Headline | False | DAVE ANDERSON | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/hard-times-in-diamond-trade.html | HARD TIMES IN DIAMOND TRADE | False | By Sandra Salmans | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/flyers-7-kings-2.html | Flyers 7, Kings 2 | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/dance-liz-pasquale-performs-bird-fauve-cat-at-danspace.html | DANCE: LIZ PASQUALE PERFORMS 'BIRD FAUVE CAT' AT DANSPACE: | False | By Jennifer Dunning | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/us/around-the-nation-citrus-growers-in-florida-fighting-a-new-cold-spell.html | AROUND THE NATION; Citrus Growers in Florida Fighting a New Cold Spell | False | AP | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/music-judith-laskin-sings-yiddish-songs.html | MUSIC: JUDITH LASKIN SINGS YIDDISH SONGS | False | By Edward Rothstein | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/jack-winter-picks-homer-durham.html | Jack Winter Picks Homer & Durham | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By John Corry | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/china-attacks-us-on-dutch-taiwan-deal.html | CHINA ATTACKS U.S. ON DUTCH-TAIWAN DEAL | False | By James P. Sterba, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/capitals-3-whalers-2.html | Capitals 3, Whalers 2 | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/style/bernard-hibel-executive-marries-annette-weiser.html | Bernard Hibel, Executive, Marries Annette Weiser | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/us/the-capital-party-game-is-seeing-and-being-seen.html | THE CAPITAL PARTY GAME IS SEEING AND BEING SEEN | False | By Enid Nemy, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/opinion/the-ferris-communications-commission.html | The Ferris Communications Commission | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/us/most-of-atlanta-s-ponography-shops-to-close-in-a-pact-with-prosecutor.html | MOST OF ATLANTA'S PONOGRAPHY SHOPS TO CLOSE IN A PACT WITH PROSECUTOR | False | AP | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/opinion/l-civiletti-s-integrity-and-accomplishments-229628.html | CIVILETTI'S INTEGRITY AND ACCOMPLISHMENTS | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/red-smith-ages-of-sin-go-far-back.html | Red Smith Ages of Sin Go Far Back | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/us/no-headline-229470.html | No Headline | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/miss-jaeger-victor.html | Miss Jaeger Victor | False | AP | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/oregon-state-star-right-on-target.html | Oregon State Star Right on Target | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/study-finds-ground-water-periled-by-toxic-chemicals.html | STUDY FINDS GROUND WATER PERILED BY TOXIC CHEMICALS | False | By Irvin Molotsky, Special To the New York Times | 1981-01-22 | TX 624133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/business-people-negotiator-in-walker-bid-for-davis-oil.html | BUSINESS PEOPLE; NEGOTIATOR IN WALKER BID FOR DAVIS OIL | False | By Leonard Sloane | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/outdoors-saltwater-fishing-with-flyrods-gains-more-appreciation.html | OUTDOORS; SALTWATER FISHING WITH FLYRODS GAINS MORE APPRECIATION | False | By Nelson Bryant | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/stenmark-notches-56th-cup-ski-victory.html | Stenmark Notches 56th Cup Ski Victory | False | AP | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/theater/stage-oh-me-oh-my-oh-youmans.html | STAGE: 'OH ME, OH MY, OH YOUMANS' | False | By John S. Wilson | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/canadian-gateway-to-the-pacific-rim.html | CANADIAN GATEWAY TO THE PACIFIC RIM | False | By Andrew H. Malcolm, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/recital-boris-bloch-pianist-plays-stravinsky-pabst-chopin.html | RECITAL: BORIS BLOCH, PIANIST, PLAYS STRAVINSKY, PABST, CHOPIN | False | BY Bernard Holland | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/us/drought-brings-hard-times-to-ski-resorts-in-the-west.html | DROUGHT BRINGS HARD TIMES TO SKI RESORTS IN THE WEST | False | By Wayne King | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/opinion/l-a-tinge-of-elitism-229629.html | 'A TINGE OF ELITISM' | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/the-city-subway-closings-rejected-by-ravitch.html | THE CITY; Subway Closings Rejected by Ravitch | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/experts-see-chance-to-press-arms-talk.html | EXPERTS SEE CHANCE TO PRESS ARMS TALK | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/us/tale-of-dusky-sparrow-reflects-difficulty-in-saving-rare-species.html | TALE OF DUSKY SPARROW REFLECTS DIFFICULTY IN SAVING RARE SPECIES | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/ibm-faces-europe-on-antitrust-charge.html | I.B.M. FACES EUROPE ON ANTITRUST CHARGE | False | By John Tagliabue, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/movies/what-were-1980-s-most-popular-movies.html | WHAT WERE 1980'S MOST POPULAR MOVIES? | False | By Aljean Harmetz | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/citrus-prices-set-to-rise-in-stores.html | CITRUS PRICES SET TO RISE IN STORES | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/obituaries/henrik-antell-purchasing-agent-at-the-times-for-17-years-dies.html | Henrik Antell, Purchasing Agent At The Times for 17 Years, Dies | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/new-york-state-facing-a-run-on-heating-aid.html | New York State Facing A Run on Heating Aid | False | AP | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/no-headline-229453.html | No Headline | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/a-parade-is-planned-only-if-eagles-win.html | A Parade Is Planned Only If Eagles Win | False | AP | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/hopes-for-release-brings-joy-and-anger.html | HOPES FOR RELEASE BRINGS JOY AND ANGER | False | By Anna Quindlen | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/world/iran-parliament-drops-plan-to-transfer-shares.html | Iran Parliament Drops Plan to Transfer Shares | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/innovations-get-results-for-the-city-s-law-dept.html | INNOVATIONS GET RESULTS FOR THE CITY'S LAW DEPT. | False | By Angel Castillo | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/city-ballet-midsummer-night-s-dream-in-revival.html | CITY BALLET: 'MIDSUMMER NIGHT'S DREAM' IN REVIVAL | False | By Anna Kisselgoff | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/arrows-22-2-win-16th-straight-12-5.html | Arrows (22-2) Win 16th Straight, 12-5 | False | Special to the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/west-victor-in-japan-bowl.html | WEST VICTOR IN JAPAN BOWL | False | AP | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/washington-watch-auto-regulations-a-federal-menu.html | Washington Watch; Auto Regulations: A 'Federal Menu' | False | By Clyde H. Farnsworth | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/no-headline-229557.html | No Headline | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/nyregion/audio-and-visual-kids-learning-to-write-prose.html | 'AUDIO AND VISUAL KIDS' LEARNING TO WRITE PROSE | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/recital-sameth-sings-debussy-haydn-and-satie.html | RECITAL: SAMETH SINGS DEBUSSY, HAYDN AND SATIE | False | By Bernard Holland | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/business/advertising-billboard-buys-magazine.html | ADVERTISING; Billboard Buys Magazine | False | By Philip Dougherty | 1981-01-22 | TX 624133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/us/around-the-nation-massachusetts-will-allow-gas-heated-schools-to-open.html | AROUND THE NATION; Massachusetts Will Allow Gas-Heated Schools to Open | False | AP | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/region/the-region-newark-man-held-in-fire-that-killed-2.html | THE REGION; Newark Man Held In Fire That Killed 2 | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/tv-portrait-of-elderly-criticized.html | TV PORTRAIT OF ELDERLY CRITICIZED | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/arts/the-dance-hsueh-tung-chen-and-works-in-the-modern-idiom.html | THE DANCE: HSUEH-TUNG CHEN AND WORKS IN THE MODERN IDIOM | False | By Jack Anderson | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/obituaries/marshall-bergen.html | MARSHALL BERGEN | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/maple-leafs-5-jets-4.html | Maple Leafs 5, Jets 4 | False | | 1981-01-22 | TX 624133 | | |
| 1981-01-19 | 1981-01-19 | https://www.nytimes.com/1981/01/19/sports/bewildered-ineffective-rangers-handed-4-0-by-sabres.html | BEWILDERED, INEFFECTIVE RANGERS HANDED 4-0 BY SABRES | False | By Alex Yannis, Special To the New York Times | 1981-01-22 | TX 624133 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/danes-may-ease-stand-against-more-arms-spending.html | DANES MAY EASE STAND AGAINST MORE ARMS SPENDING | False | By John Vinocur, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/market-place-fairfield-fund-s-stock-portfolio.html | Market Place; Fairfield Fund's Stock Portfolio | False | By Vartanig G. Vartan | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/koch-praises-the-budget-impact-elsewhere-muted.html | KOCH PRAISES THE BUDGET; IMPACT ELSEWHERE MUTED | False | By E. J. Dionne Jr., Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/the-region-231114.html | THE REGION; | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/bruins-beat-sabres-5-1.html | Bruins Beat Sabres 5-1 | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/opinion/t-the-postal-service-s-40-cent-secret-231202.html | THE POSTAL SERVICE'S 40-CENT SECRET | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/us-clears-the-way-for-delivery-of-40-million-in-arms-to-somalia.html | U.S. CLEARS THE WAY FOR DELIVERY OF $40 MILLION IN ARMS TO SOMALIA | False | By Juan de Onis, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/obituaries/barbara-coggin-is-dead-was-lucille-in-gemini.html | Barbara Coggin Is Dead; Was Lucille in 'Gemini' | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/arts/i-remember-harlem-on-tv.html | 'I Remember Harlem' on TV | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/index-the-hostages.html | Index; The Hostages | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/credit-markets-treasury-bill-rates-rise-a-bit.html | CREDIT MARKETS; TREASURY BILL RATES RISE A BIT | False | By Michael Quint | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/archivist-rejects-subpoena-for-nixon-haig-tape-data.html | ARCHIVIST REJECTS SUBPOENA FOR NIXON-HAIG TAPE DATA | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/justices-refuse-to-hear-appeal-by-abscam-reporter.html | JUSTICES REFUSE TO HEAR APPEAL BY ABSCAM REPORTER | False | By Linda Greenhouse, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/disclosure-required-on-shah-s-assets.html | DISCLOSURE REQUIRED ON SHAH'S ASSETS | False | By Jeff Gerth, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/notes-on-people-231110.html | NOTES ON PEOPLE | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/the-city-tanker-grounded.html | THE CITY; Tanker Grounded | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/opinion/entitled.html | Entitled | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/as-presidential-power-shifts-inaugural-speeches-pledge-changes.html | AS PRESIDENTIAL POWER SHIFTS, INAUGURAL SPEECHES PLEDGE CHANGES | False | By Charles Mohr, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/advertising-reagan-likeness-ads-near-end.html | ADVERTISING; Reagan Likeness Ads Near End | False | By Philip Dougherty | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/brazil-off-and-running-for-82-election.html | BRAZIL OFF AND RUNNING FOR '82 ELECTION | False | By Warren Hoge, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/2-aides-in-abscam-dispute-acted-ethically-experts-say.html | 2 AIDES IN ABSCAM DISPUTE ACTED ETHICALLY, EXPERTS SAY | False | By Angel Castillo | 1981-01-22 | TX 624136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/hobart-s-complaint-against-bid-by-cp.html | Hobart's Complaint Against Bid by CP | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/culver-cavalry-leading-its-7th-inaugural-parade.html | CULVER CAVALRY LEADING ITS 7TH INAUGURAL PARADE | False | By B.drummond Ayres Jr., Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/the-region-montclair-student-dies-in-plane-crash.html | THE REGION; Montclair Student Dies in Plane Crash | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/no-headline-231076.html | No Headline | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/opinion/l-a-foe-of-israel-issues-his-annual-declaration-231203.html | A FOE OF ISRAEL ISSUES HIS ANNUAL DECLARATION | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/opinion/in-the-nation-mandate-and-burden.html | IN THE NATION; Mandate And Burden | False | By Tom Wicker | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/atlanta-officials-identify-skeleton-as-that-of-boy-missing-since-july.html | Atlanta Officials Identify Skeleton As That of Boy Missing Since July | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/opinion/for-reagan-a-ticking-ecological-time-bomb.html | FOR REAGAN, A TICKING ECOLOGICAL 'TIME BOMB' | False | By John B. Oakes | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/stocks-decline-over-rate-fears.html | STOCKS DECLINE OVER RATE FEARS | False | By Alexander R. Hammer | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/few-publishers-planning-books-on-the-hostages.html | FEW PUBLISHERS PLANNING BOOKS ON THE HOSTAGES | False | By Edwin McDowell | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/the-reagan-address-has-personal-touch.html | THE REAGAN ADDRESS HAS PERSONAL TOUCH | False | Special to the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/leonard-to-seek-wba-title-in-154-pound-class.html | Leonard to Seek W.B.A. Title in 154-Pound Class | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/committee-to-settle-claims-is-set-up-by-pact-with-iran.html | COMMITTEE TO SETTLE CLAIMS IS SET UP BY PACT WITH IRAN | False | DAVID E. ROSENBAUM Special to the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/inagural-spotlight-shifts-to-sinatra-and-show-biz.html | INAGURAL SPOTLIGHT SHIFTS TO SINATRA AND SHOW BIZ | False | By Harold C. Schonberg | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/advertising-addendum.html | ADVERTISING; ADDENDUM | False | By Philip Dougherty | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/roosevelt-opens-without-bettors-as-clerks-walk-out.html | ROOSEVELT OPENS WITHOUT BETTORS AS CLERKS WALK OUT | False | By James Tuite, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/the-other-washington-enjoys-boom-private-sector-now-dominates-region.html | THE 'OTHER WASHINGTON' ENJOYS BOOM; PRIVATE SECTOR NOW DOMINATES REGION | False | By Richard D. Lyons, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/crowds-of-reporters-vie-for-news-and-facilities.html | CROWDS OF REPORTERS VIE FOR NEWS AND FACILITIES | False | By Jonathan Friendly | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By John Corry | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/business-people-ford-executive-gets-top-post-at-hertz.html | BUSINESS PEOPLE; Ford Executive Gets Top Post at Hertz | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/interns-renew-hospital-talks.html | Interns Renew Hospital Talks | False | By United Press International | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/super-bowl-notebook-raiders-and-nfl-urged-to-avoid-trial.html | Super Bowl Notebook; Raiders and N.F.L. Urged to Avoid Trial | False | By Thomas Rogers | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/around-the-nation-fire-in-derailed-tank-car-disrupts-kansas-city-traffic.html | AROUND THE NATION; Fire in Derailed Tank Car Disrupts Kansas City Traffic | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/high-court-to-rule-on-pensions.html | HIGH COURT TO RULE ON PENSIONS | False | Special to the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/toyota-files-suit-on-tariff-changes.html | Toyota Files Suit On Tariff Changes | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/some-views-back-to-1913.html | SOME VIEWS BACK TO 1913 | False | Special to the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/arts/tv-malice-aforethought-and-circus.html | TV: 'MALICE AFORETHOUGHT' AND 'CIRCUS' | False | By Janet Maslin | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/obituaries/archibald-j-motley.html | ARCHIBALD J. MOTLEY | False | | 1981-01-22 | TX 624136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/arts/music-levine-of-the-met-leads-the-philharmonic.html | Music: Levine of the Met Leads the Philharmonic | False | By John Rockwell | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/iranian-report-on-a-new-obstacle.html | IRANIAN REPORT ON A NEW OBSTACLE | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/british-ford-plants-back-9.5-pay-rise.html | British Ford Plants Back 9.5% Pay Rise | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/opinion/l-when-a-police-officer-should-shoot-first-231200.html | WHEN A POLICE OFFICER SHOULD SHOOT FIRST | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/iran-aide-condemns-us-banks-in-delay.html | IRAN AIDE CONDEMNS U.S. BANKS IN DELAY | False | Nabavi Charges Asset 'Maneuver,', Then Issues New Threat --- ------------------------------ ------------------------ ----------- | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/chrysler-s-fight-for-survival.html | CHRYSLER'S FIGHT FOR SURVIVAL | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/advertising-australia-travel-drive.html | ADVERTISING; Australia Travel Drive | False | By Philip Dougherty | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/around-the-world-israeli-cabinet-names-new-finance-minister.html | AROUND THE WORLD; Israeli Cabinet Names New Finance Minister | False | Special to the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/business-people-at-81-he-starts-a-new-career.html | BUSINESS PEOPLE; At 81, He Starts a New Career | False | By Leonard Sloane | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/former-texas-speaker-found-dead.html | FORMER TEXAS SPEAKER FOUND DEAD | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/movies/are-these-hollywood-s-finest.html | ARE THESE HOLLYWOOD'S FINEST | False | By Aljean Harmetz, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/james-river-s-bid-for-sorg-lapses.html | James River's Bid For Sorg Lapses | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/science/science-and-the-dramatic-vision-a-critique.html | SCIENCE AND THE DRAMATIC VISION: A CRITIQUE | False | By Malcolm W. Browne | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/marcos-yields-some-power-to-congress.html | MARCOS YIELDS SOME POWER TO CONGRESS | False | By Henry Kamm, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/barbara-rosen-endures-one-more-day-of-a-ritual.html | BARBARA ROSEN ENDURES ONE MORE DAY OF A RITUAL | False | By Clyde Haberman | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/ibm-offerings-for-minicomputers.html | I.B.M. Offerings For Minicomputers | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/new-yorkers-are-told-of-ways-to-save-water.html | New Yorkers Are Told Of Ways to Save Water | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/iran-would-regain-half-of-its-assets-immediately.html | IRAN WOULD REGAIN HALF OF ITS ASSETS IMMEDIATELY | False | By Stuart Taylor Jr., Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/science/science-watch-carbohydrate-diet-for-diabetics.html | SCIENCE WATCH; Carbohydrate Diet for Diabetics | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/federal-prosecutor-calls-abscam-bad-and-immoral-in-testimony.html | FEDERAL PROSECUTOR CALLS ABSCAM 'BAD' AND 'IMMORAL' IN TESTIMONY | False | By Joseph P. Fried | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/opinion/deferred-consent-for-mr-donovan.html | Deferred Consent for Mr. Donovan | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/finance-briefs-231260.html | FINANCE BRIEFS | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/faa-plans-change-in-airliner-design.html | F.A.A. PLANS CHANGE IN AIRLINER DESIGN | False | By Richard Witkin | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/foundations-assist-conservative-cause.html | FOUNDATIONS ASSIST CONSERVATIVE CAUSE | False | By Bernard Weinraub, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/new-power-structure-emerging-for-the-incoming-administration.html | NEW POWER STRUCTURE EMERGING FOR THE INCOMING ADMINISTRATION | False | By Adam Clymer, Special to the New York Times Washington, Jan. 19 - "Our Nation'S Capital Has Become the Seat of A Buddy Syst | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip Dougherty | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/science/letters-the-human-side-of-freud-to-science-times.html | LETTERS; The Human Side of Freud TO SCIENCE TIMES: | False | | 1981-01-22 | TX 624136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/science/the-story-of-the-man-who-said-he-had-not-slept-for-10-years.html | THE STORY OF THE MAN WHO SAID HE HAD NOT SLEPT FOR 10 YEARS | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/science/q-a-231192.html | Q&A | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/text-of-agreement-between-iran-and-the-us-to-resolve-the-hostage-situation.html | TEXT OF AGREEMENT BETWEEN IRAN AND THE U.S. TO RESOLVE THE HOSTAGE SITUATION | False | Special to the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/moscow-attacks-tokyo-official-for-remarks-on-soviet-threat.html | Moscow Attacks Tokyo Official For Remarks on 'Soviet Threat' | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/opinion/pitch-and-heave-in-zimbabwe.html | Pitch and Heave in Zimbabwe | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/celebration-and-drama-fill-the-air-as-reagan-prepares-to-take-office.html | CELEBRATION AND DRAMA FILL THE AIR AS REAGAN PREPARES TO TAKE OFFICE | False | By Steven R. Weisman, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/brown-offers-somber-parting-view-of-soviet-s-goals.html | BROWN OFFERS SOMBER PARTING VIEW OF SOVIET'S GOALS | False | By Richard Halloran, Special To The New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/honeywell-net-up-67.8-digital-climbs-by-29.9.html | HONEYWELL NET UP 67.8% DIGITAL CLIMBS BY 29.9% | False | By Barnaby J. Feder | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/tva-plant-shuts-down-again.html | T.V.A. PLANT SHUTS DOWN AGAIN | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/bridge-attendance-of-2630-breaks-at-tri-state-breaks-record.html | Bridge: Attendance of 2,630 Breaks At Tri-State Breaks Record | False | By Alan Truscott | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/near-euphoria-of-hostages-families-gives-way-to-last-minute-uncertainty.html | NEAR-EUPHORIA OF HOSTAGES FAMILIES GIVES WAY TO LAST-MINUTE UNCERTAINTY | False | By Joseph B. Treaster | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/drought-emergency-is-declared-by-koch.html | DROUGHT EMERGENCY IS DECLARED BY KOCH | False | By Ronald Smothers | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/schmidt-has-candidate-for-berlin.html | SCHMIDT HAS CANDIDATE FOR BERLIN | False | Special to the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/no-mention-of-dr-tarnower-made-by-mrs-harris-in-will.html | NO MENTION OF DR. TARNOWER MADE BY MRS. HARRIS IN WILL | False | By James Feron, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/carey-s-budget-message-proposes-tax-cuts-for-individuals-and-businesses.html | CAREY'S BUDGET MESSAGE PROPOSES TAX CUTS FOR INDIVIDUALS AND BUSINESSES | False | By Lena Williams, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/nissan-to-raise-mexican-capacity.html | Nissan to Raise Mexican Capacity | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/around-the-world-231033.html | AROUND THE WORLD | False | North Korea Scorns Offer, By South For Visits, Upi | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/columbia-63-seton-hall-61.html | Columbia 63, Seton Hall 61 | False | Special to the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/the-un-today-jan-20-1981-general-assembly.html | The U.N. Today; Jan. 20, 1981; GENERAL ASSEMBLY | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/congress-leaders-plan-inquiry-into-seizure-of-hostages.html | CONGRESS LEADERS PLAN INQUIRY INTO SEIZURE OF HOSTAGES | False | By Martin Tolchin, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/sprinting-captivates-walker.html | SPRINTING CAPTIVATES WALKER | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/science/evidence-is-reported-for-biggest-star-of-all.html | EVIDENCE IS REPORTED FOR BIGGEST STAR OF ALL | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/mac-bond-warrant-issue-is-set-at-par.html | M.A.C. Bond-Warrant Issue Is Set at Par | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/obituaries/simon-rose.html | SIMON ROSE | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/city-and-state-study-plans-for-armory-s-air-rights.html | CITY AND STATE STUDY PLANS FOR ARMORY'S AIR RIGHTS | False | By Peter Kihss | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/around-the-nation-attorney-for-3-girls-asks-judge-to-rescind-order.html | AROUND THE NATION; Attorney for 3 Girls Asks Judge to Rescind Order | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/style/reducing-child-custody-fights.html | REDUCING CHILD CUSTODY FIGHTS | False | By Fred Ferretti | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/opinion/unsolicited-advice-for-mr-smith.html | Unsolicited Advice for Mr. Smith | False | | 1981-01-22 | TX 624136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/union-pacific-invests.html | Union Pacific Invests | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/settlement-of-claims.html | SETTLEMENT OF CLAIMS | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/around-the-world-italian-pilots-go-on-strike-against-2-national-airlines.html | AROUND THE WORLD; Italian Pilots Go on Strike Against 2 National Airlines | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/environmental-action-enters-new-era.html | ENVIRONMENTAL ACTION ENTERS NEW ERA | False | By Philip Shabecoff, Special to the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/chinese-cancel-us-wheat.html | Chinese Cancel U.S. Wheat | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/rangers-win-63-from-the-flames-ending-6game-slide.html | RANGERS WIN, 6-3, FROM THE FLAMES, ENDING 6-GAME SLIDE | False | By Deane McGowen | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/arts/marash-returns-to-wcbs-as-co-anchor-at-11-pm.html | Marash Returns to WCBS As Co-anchor at 11 P.M. | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/quotation-of-the-day-231035.html | Quotation of the Day | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/florida-water-experts-ask-curbs-on-hazardous-wastes-disposal.html | FLORIDA WATER EXPERTS ASK CURBS ON HAZARDOUS WASTES DISPOSAL | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/style/belinda-aberbach-is-married-to-wade-stevenson-on-li.html | Belinda Aberbach Is Married To Wade Stevenson on L.I. | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/us-and-hooker-in-accord-on-cleaning-up-waste-site.html | U.S. AND HOOKER IN ACCORD ON CLEANING UP WASTE SITE | False | Special to the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/du-pont-flat-in-final-quarter-armco-archer-daniels-higher.html | Du Pont Flat in Final Quarter; Armco, Archer-Daniels Higher | False | By Phillip H. Wiggins | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/irs-is-challenging-mail-order-pastors.html | I.R.S. IS CHALLENGING MAIL-ORDER PASTORS | False | By John M. Crewdson, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/tractor-sale-to-soviet.html | Tractor Sale to Soviet | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/arizona-ranchers-face-3d-trial-on-charges-of-beating-mexicans.html | ARIZONA RANCHERS FACE 3D TRIAL ON CHARGES OF BEATING MEXICANS | False | Special to the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/style/fashion-notes-the-key-to-a-code-in-capital-washington.html | FASHION NOTES; THE KEY TO A CODE IN CAPITAL; WASHINGTON | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/lsu-81-kentucky-67.html | L.S.U. 81, Kentucky 67 | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/around-the-nation-mayor-vetoes-chicago-plan-to-reduce-job-protection.html | AROUND THE NATION; Mayor Vetoes Chicago Plan To Reduce Job Protection | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/obituaries/walter-g-mcgahan-is-dead-at-75-a-councilman-and-state-senator.html | Walter G. McGahan Is Dead at 75; A Councilman and State Senator | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/around-the-nation-captain-of-coast-guard-ship-to-face-a-court-martial.html | AROUND THE NATION; Captain of Coast Guard Ship To Face a Court-Martial | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/carter-is-thwarted-in-wish-to-welcome-52-president.html | CARTER IS THWARTED IN WISH TO WELCOME 52 PRESIDENT | False | By Terence Smith, Special to the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/advertising-a-greeting-card-thats-full-of-scotch.html | ADVERTISING; A Greeting Card That's Full of Scotch | False | By Philip Dougherty | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/celtics-defeat-pistons-92-90-00.3.html | Celtics Defeat Pistons, 92-90 00.3- | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/opinion/unscrambling-the-egg.html | Unscrambling the Egg | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/carey-s-fiscal-tactics-news-analysis.html | CAREYS FISCAL TACTICS; News Analysis | False | By Richard J. Meislin, Special to the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/bank-of-england-negotiating-with-customary-discretion.html | BANK OF ENGLAND NEGOTIATING WITH CUSTOMARY DISCRETION | False | By William Borders, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/opinion/1-unthinking-killers-231199.html | UNTHINKING KILLERS | False | | 1981-01-22 | TX 624136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/the-best-and-worst-of-men-s-tennis-tour-news-analysis.html | The Best and Worst of Men's Tennis Tour; News Analysis | False | By Neil Amdur | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/business-people-house-of-fabrics-head.html | BUSINESS PEOPLE; House of Fabrics Head | False | By Leonard Sloane | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/treasury-aide-reported-set.html | Treasury Aide Reported Set | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/advertising-milliken-s-visa-fabric-promotion.html | Advertising; Milliken's Visa Fabric Promotion | False | Philip H. Dougherty | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/the-region-connecticut-may-sue-lilco-on-air-pollution.html | THE REGION; Connecticut May Sue Lilco on Air Pollution | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/arts/knowlton-to-give-up-2-posts-at-harper-row.html | Knowlton to Give Up 2 Posts at Harper & Row | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/davy-sues-to-stop-enserch-merger.html | Davy Sues to Stop Enserch Merger | False | Special to the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/advertising-people.html | ADVERTISING; People | False | By Philip Dougherty | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/outbreak-of-mercury-poisoning-in-argentine-babies-is-linked-to-diapers.html | OUTBREAK OF MERCURY POISONING IN ARGENTINE BABIES IS LINKED TO DIAPERS | False | By Edward Schumacher, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/sun-of-political-influence-is-rising-in-the-west-and-setting-in-the-south.html | SUN OF POLITICAL INFLUENCE IS RISING IN THE WEST AND SETTING IN THE SOUTH | False | By John Herbers | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/big-board-studies-nonstock-options.html | Big Board Studies Nonstock Options | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/reagan-urged-to-spur-voluntarism-in-philanthropy.html | REAGAN URGED TO SPUR VOLUNTARISM IN PHILANTHROPY | False | By Kathleen Teltsch | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/tuesday-january-20-1981-the-iranian-situation.html | TUESDAY, JANUARY 20, 1981; The Iranian Situation | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/opinion/l-new-york-has-too-few-ambulances-231201.html | 'NEW YORK HAS TOO FEW AMBULANCES' | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/science/studies-decode-flashing-lights-of-creatures-that-glow.html | STUDIES DECODE FLASHING LIGHTS OF CREATURES THAT GLOW | False | By Joseph Williams | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/style/some-best-sellers-for-spring.html | SOME BEST SELLERS FOR SPRING | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/tensor-acquisition.html | Tensor Acquisition | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/notes-on-people-231120.html | NOTES ON PEOPLE | False | A Difficult Verdi Is Conquered by Using Special Effects | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/by-thomas-hayes.html | By Thomas Hayes | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/steel-production-up.html | Steel Production Up | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/mgm-hotels-net-falls-in-1st-quarter.html | MGM Hotels Net Falls in 1st Quarter | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/philadelphia-land-valuation-fight.html | PHILADELPHIA LAND VALUATION FIGHT | False | Special to the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/north-stars-6-canadiens-3.html | North Stars 6, Canadiens 3 | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/itel-gets-court-approval-to-begin-reorganization.html | ITEL GETS COURT APPROVAL TO BEGIN REORGANIZATION | False | Special to the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/science/the-prized-cannonball-changes-hands.html | THE PRIZED CANNONBALL CHANGES HANDS | False | HAROLD M. SCHMECK Jr. | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/the-city-derosa-in-switch-pleads-not-guilty.html | THE CITY; DeRosa, in Switch, Pleads Not Guilty | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/senator-tower-gets-powerful-new-post.html | SENATOR TOWER GETS POWERFUL NEW POST | False | By Judith Miller, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/super-bowl-foes-fly-to-scene.html | SUPer BOWL FOES FLY TO SCENE | False | By Gerald Eskenazi, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/connecticut-general-to-alter-status.html | Connecticut General To Alter Status | False | AP | 1981-01-22 | TX 624136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/carey-offers-16-2-billion-budget-that-covers-local-medicaid-costs.html | CAREY OFFERS $16.2 BILLION BUDGET THAT COVERS LOCAL MEDICAID COSTS | False | By Robin Herman, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/science/experiment-to-join-high-school-and-college-is-lonely-effort.html | EXPERIMENT TO JOIN HIGH SCHOOL AND COLLEGE IS LONELY EFFORT | False | By Gene I. Maeroff | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/personal-income-up-by-0.9-in-december.html | PERSONAL INCOME UP BY 0.9% IN DECEMBER | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/suns-not-benefiting-in-westphal-trade.html | Suns Not Benefiting In Westphal Trade | False | By Sam Goldaper | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/carter-orders-ingram-freed.html | Carter Orders Ingram Freed | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/man-in-the-news-leader-of-iran-s-negotiating-team.html | MAN IN THE NEWS; LEADER OF IRAN'S NEGOTIATING TEAM | False | By William G. Blair, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/corco-ends-dispute-with-us-on-pricing.html | Corco Ends Dispute With U.S. on Pricing | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/richard-good-luck-to-bossy.html | Richard: Good Luck to Bossy | False | By Parton Keese | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/science/natural-shark-repellent-is-alluring-to-scientists.html | NATURAL SHARK REPELLENT IS ALLURING TO SCIENTISTS | False | By Walter Sullivan | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/ohio-utility-offers-air-agreement.html | OHIO UTILITY OFFERS AIR AGREEMENT | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/science/about-education-us-ruling-fuels-controversy-over-bilingual-teaching.html | ABOUT EDUCATION; U.S. RULING FUELS CONTROVERSY OVER BILINGUAL TEACHING | False | By Fred M. Hechinger | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/basketball-inquiry-is-widened.html | BASKETBALL INQUIRY IS WIDENED | False | By Leslie Maitland | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/science/press-elected-head-of-national-academy.html | PRESS ELECTED HEAD OF NATIONAL ACADEMY | False | Special to the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/movies/oppenheimer-and-the-first-a-bomb.html | OPPENHEIMER AND THE FIRST A-BOMB | False | By Vincent Canby | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/at-t-trust-pact-competitors-puzzled.html | A.T.& T. TRUST PACT; COMPETITORS PUZZLED | False | By Ernest Holsendolph, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/news-summary-tuesday-january-20-1981.html | News Summary; TUESDAY, JANUARY 20, 1981 | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/opinion/media-hostages.html | MEDIA HOSTAGES | False | By Stanley H. Cath | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/3-soldiers-in-un-force-shot-at-post-in-lebanon.html | 3 Soldiers in U.N. Force Shot at Post in Lebanon | False | Special to the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/gems-beat-fillies-98-88.html | Gems Beat Fillies, 98-88; | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/opinion/l-time-now-to-clarify-the-reagan-mandate-231205.html | TIME NOW TO CLARIFY THE REAGAN MANDATE | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/contributions-by-schoolchildren-aiding-fund-for-neediest-cases.html | CONTRIBUTIONS BY SCHOOLCHILDREN AIDING FUND FOR NEEDIEST CASES | False | By Walter H. Waggoner | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/child-care-study-challenges-stereotype-on-welfare.html | CHILD-CARE STUDY CHALLENGES STEREOTYPE ON WELFARE | False | By Michael Knight, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/gunmen-kill-boy-16-and-wound-3-others.html | Gunmen Kill Boy, 16, And Wound 3 Others | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/peking-said-to-decide-on-prison-not-execution-for-mao-s-widow.html | PEKING SAID TO DECIDE ON PRISON, NOT EXECUTION, FOR MAO'S WIDOW | False | By James P. Sterba, Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/strong-quake-strikes-indonesia.html | Strong Quake Strikes Indonesia | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/boston-u-62-fairfield-59.html | Boston U. 62, Fairfield 59 | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/science/the-doctor-s-world-hunger-strike-what-is-role-of-physicians.html | THE DOCTOR'S WORLD; HUNGER STRIKE: WHAT IS ROLE OF PHYSICIANS? | False | By Lawrence K. Altman, M.d. | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/liberia-s-young-sergeant-still-learning-how-to-rule.html | LIBERIA'S YOUNG SERGEANT STILL LEARNING HOW TO RULE | False | By Gregory Jaynes, Special To the New York Times | 1981-01-22 | TX 624136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/virginia-74-clemson-59.html | Virginia 74, Clemson 59 | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/radioactive-fallout-in-west.html | RADIOACTIVE FALLOUT IN WEST | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/committees-approve-8-more-reagan-cabinet-choices.html | COMMITTEES APPROVE 8 MORE REAGAN CABINET CHOICES | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/carter-s-statement-on-iran-pact.html | CARTER'S STATEMENT ON IRAN PACT | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/iran-drama-elicits-cynicism-and-fears-on-top-of-relief.html | IRAN DRAMA ELICITS CYNICISM AND FEARS ON TOP OF RELIEF | False | By Francis X. Clines | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/local-leaers-back-pay-cut-at-chrysler.html | LOCAL LEAERS BACK PAY CUT AT CHRYSLER | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/corrections-231034.html | CORRECTIONS | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/executive-changes-231279.html | EXECUTIVE CHANGES | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/arts/tony-brown-s-journal-starts-4th-tv-year-feb-1.html | 'Tony Brown's Journal' Starts 4th TV Year Feb. 1 | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/american-can-sets-in-home-services.html | American Can Sets In-Home Services | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/tass-says-us-uses-hostages-in-political-ploy.html | TASS SAYS U.S. USES HOSTAGES IN POLITICAL PLOY | False | By R.w. Apple Jr., Special To the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/around-the-nation-gas-heated-schools-reopen-as-boston-weather-warms.html | AROUND THE NATION; Gas-Heated Schools Reopen As Boston Weather Warms | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/article-231251-no-title.html | Article 231251 -- No Title | False | By Henry Giniger, Special To The New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/science/hailed-and-feared-cortisone-now-safer-and-more-varied.html | HAILED AND FEARED CORTISONE NOW SAFER AND MORE VARIED | False | By Jane E. Brody | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/opinion/l-hail-but-why-farewell-231204.html | HAIL, BUT WHY FAREWELL? | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/tv-contracts-get-us-stay.html | T.V. Contracts Get U.S. Stay | False | Special to the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/vann-is-named-to-lead-a-caucus-of-legislators.html | Vann Is Named to Lead A Caucus of Legislators | False | Special to the New York Times | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/key-rates-231259.html | Key Rates | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/briefs-231245.html | BRIEFS | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/carter-aides-find-jobs-scarce.html | CARTER AIDES FIND JOBS SCARCE | False | By Ann Crittenden | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/housig-starts-dip-to-1.56-million.html | HOUSIG STARTS DIP TO 1.56 MILLION | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/us-banks-deny-responsibility-for-snag-in-freeing-of-hostages.html | U.S. BANKS DENY RESPONSIBILITY FOR SNAG IN FREEING OF HOSTAGES | False | By Robert A. Bennett | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/repairs-at-wollman-rink-renew-a30-year-dispute.html | REPAIRS AT WOLLMAN RINK RENEW A30-YEAR DISPUTE | False | By David Bird | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/the-inaugural-program.html | The Inaugural Program | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/arco-reports-capital-plan.html | Arco Reports Capital Plan | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/excerpts-from-governor-s-budget-statement-list-some-goals-for-next-decade.html | EXCERPTS FROM GOVERNOR'S BUDGET STATEMENT LIST SOME GOALS FOR NEXT DECADE | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/world/jamaica-is-getting-us-loan.html | Jamaica Is Getting U.S. Loan | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/sports/penn-state-63-army-52.html | Penn State 63, Army 52 | False | AP | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/us/ronald-reagan-s-long-political-ascent-from-hollywood-actor-to-presidency.html | RONALD REAGAN'S LONG POLITICAL ASCENT FROM HOLLYWOOD ACTOR TO PRESIDENCY | False | By Howell Raines, Special To The New York Times | 1981-01-22 | TX 624136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/nyregion/notes-on-people-the-push-and-pull-over-education-department-s-fate.html | NOTES ON PEOPLE; The Push and Pull Over Education Department's Fate | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/business/taft-in-ventures-on-cable-tv.html | Taft in Ventures On Cable TV | False | | 1981-01-22 | TX 624136 | | |
| 1981-01-20 | 1981-01-20 | https://www.nytimes.com/1981/01/20/opinion/confucius-say-politics-can-put-square-peg-in-oval-office.html | CONFUCIUS SAY: POLITICS CAN PUT SQUARE PEG IN OVAL OFFICE | False | By Ross K. Baker | 1981-01-22 | TX 624136 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/world/us-doctors-in-germany-are-prepared-to-help-hostages-resume-normal-lives.html | U.S. DOCTORS IN GERMANY ARE PREPARED TO HELP HOSTAGES RESUME NORMAL LIVES | False | By Lawrence K. Altman, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/3-mile-plea-on-rates-hits-snag.html | 3 MILE PLEA ON RATES HITS SNAG | False | By Douglas Martin | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/arts/us-gives-1.8-million-for-carnegie-renovation.html | U.S. Gives $1.8 Million For Carnegie Renovation | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/notes-on-people-george-burns-85-on-the-secret-of-staying-young.html | NOTES ON PEOPLE; George Burns, 85, on the Secret of Staying Young | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/obituaries/arthur-bruan.html | ARTHUR BRUAN | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/defense-rebuts-new-test-result-for-harris-trial.html | DEFENSE REBUTS NEW TEST RESULT FOR HARRIS TRIAL | False | By James Feron, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/opinion/l-city-progress-limited-232776.html | CITY PROGRESS LIMITED | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/anguish-for-family-of-other-hostage.html | ANGUISH FOR FAMILY OF 'OTHER HOSTAGE | False | By Dudley Clendinen | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/businessmen-cite-need-for-speedy-action.html | BUSINESSMEN CITE NEED FOR SPEEDY ACTION | False | By Agis Salpukas | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/sports/walton-named-for-offense-job-walton-jet-offense-coordinator.html | Walton Named For Offense Job Walton Jet Offense Coordinator | False | Special to the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/opinion/smoking-your-wife-to-death.html | Smoking Your Wife to Death | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/dow-sinks-20.31-points-volume-up.html | DOW SINKS 20.31 POINTS; VOLUME UP | False | By Alexander R. Hammer | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/economic-scene-reagan-policy-quick-action.html | Economic Scene; Reagan Policy: Quick Action | False | By Leonard Silk | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/letters.html | LETTERS | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/iran-s-deposits-earned-interest-of-nearly-17.html | Iran's Deposits Earned Interest of Nearly 17% | False | Special to the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/arts/the-pop-life-winwood-at-32-a-rock-traditionalist.html | The Pop Life; Winwood, at 32, a rock traditionalist. | False | By Robert Palmer | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/briefs-232891.html | BRIEFS | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/south-carolina-judge-sentences-two-cuban-hijackers-to-40-years.html | South Carolina Judge Sentences Two Cuban Hijackers to 40 Years | False | AP | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/reformer-who-would-reverse-the-new-deal-s-legacy.html | REFORMER WHO WOULD REVERSE THE NEW DEAL'S LEGACY | False | By Hedrick Smith, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/carter-commutation-stirs-anger.html | CARTER COMMUTATION STIRS ANGER | False | AP | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/world/reagan-takes-oath-40th-president-promises-era-national-renewal-minutes-later-52.html | REAGAN TAKES OATH AS 40TH PRESIDENT; PROMISES AN 'ERA OF NATIONAL; RENEWAL'- MINUTES LATER, 52 U.S. HOSTAGES IN IRAN FLY TO FREEDOM AFTER 444-DAY ORDEAL | False | By Bernard Gwertzman, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/wednesday-january-21-1981-the-new-administration.html | WEDNESDAY, JANUARY 21, 1981; The New Administration | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/smith-not-appraised-by-fbi-on-sinatra.html | SMITH NOT APPRAISED BY F.B.I. ON SINATRA | False | By Robert Pear, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/notes-on-people-marilyn-horne-and-her-victory-over-aggressive-viruses.html | NOTES ON PEOPLE; Marilyn Horne and Her Victory Over Aggressive Viruses | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-23 | TX 624132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/arts/tahuantinsuyo-music-trio-to-play-at-museum-jan-28.html | Tahuantinsuyo Music Trio To Play at Museum Jan. 28 | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/company-news-us-sales-down-for-toyota-nissan.html | COMPANY NEWS; U.S. Sales Down For Toyota, Nissan | False | AP | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/best-buys.html | BEST BUYS | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/world/muskie-farewell-menu-it-is-politics-a-la-carte.html | Muskie Farewell Menu: It Is Politics a la Carte | False | Special to the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/opinion/l-quality-schooling-for-inner-city-children-232766.html | QUALITY SCHOOLING FOR INNER-CITY CHILDREN | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/children-s-magazines-a-varied-choice.html | CHILDREN'S MAGAZINES: A VARIED CHOICE | False | By Glenn Collins | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/events-that-led-up-to-takeover-of-us-embassy-on-nov-4-1979.html | EVENTS THAT LED UP TO TAKEOVER OF U.S. EMBASSY ON NOV. 4, 1979 | False | Special to The New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/theater/news-of-the-theater-at-last-the-little-prince-will-open.html | News of the Theater; AT LAST, 'THE LITTLE PRINCE' WILL OPEN | False | By Carol Lawson | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/donaldson-lufkin-gains-paine-webber-net-rises.html | DONALDSON, LUFKIN GAINS; PAINE WEBBER NET RISES | False | By Karen W. Arenson | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/opinion/enter-president-reagan.html | Enter President Reagan | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/arts/opera-restaged-ballo-in-maschera.html | OPERA: RESTAGED 'BALLO IN MASCHERA' | False | By John Rockwell | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/credit-markets-federal-funds-rate-off-sharply.html | CREDIT MARKETS; FEDERAL FUNDS RATE OFF SHARPLY | False | By Michael Quint | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/opinion/l-a-questionable-case-for-second-opinions-232770.html | A QUESTIONABLE CASE FOR SECOND OPINIONS | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/carter-s-army-secretary-sees-politics-and-racism-behind-critics-attacks.html | CARTER'S ARMY SECRETARY SEES POLITICS AND RACISM BEHIND CRITICS ATTACKS | False | By Nathaniel Sheppard Jr. | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/sports/islanders-get-5-goals-in-3d-to-beat-flames-bossy-fails-to-score.html | ISLANDERS GET 5 GOALS IN 3D TO BEAT FLAMES; BOSSY FAILS TO SCORE | False | By Parton Keese, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/opinion/l-past-possessive-232774.html | PAST POSSESSIVE | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/opinion/observer-meanwhile-back-at-the-ranch.html | OBSERVER; Meanwhile Back at The Ranch | False | By Russell Baker | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/some-key-decisions-will-be-made-early.html | SOME KEY DECISIONS WILL BE MADE EARLY | False | By Martin Tolchin, Special to the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/coat-maker-marks-125-years-in-the-rain.html | COAT MAKER MARKS 125 YEARS IN THE RAIN | False | By Bernadine Morris | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/us-jury-indicts-jersey-executive-in-a-plot-to-defraud-toy-company.html | U.S. Jury Indicts Jersey Executive In a Plot to Defraud Toy Company | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/the-pledge-of-private-treptow.html | THE PLEDGE OF PRIVATE TREPTOW | False | By Richard Halloran, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/notes-on-people-mccartney-asked-to-waive-on-wisconsin-royalties.html | NOTES ON PEOPLE; McCartney Asked to Waive 'On, Wisconsin' Royalties | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/advertising-executive-joins-chiat-day-as-new-york-manager.html | ADVERTISING; Executive Joins Chiat/Day As New York Manager | False | By Philip H. Dougherty | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/personal-health-232820.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/world/papal-solution-to-boundary-quarrel-vexes-argentina.html | PAPAL SOLUTION TO BOUNDARY QUARREL VEXES ARGENTINA | False | By Edward Schumacher, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/a-cowboy-hero-myth-and-reality.html | A COWBOY HERO, MYTH AND REALITY | False | By Robert Lindsey, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/the-city-officer-is-suspended.html | THE CITY; Officer Is Suspended | False | | 1981-01-23 | TX 624132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/opinion/l-the-hudson-water-solution-232767.html | THE HUDSON WATER SOLUTION | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/freeze-is-ordered-on-hiring-by-us.html | FREEZE IS ORDERED ON HIRING BY U.S. | False | By Howell Raines, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/belzbergs-add-to-bache-stake.html | Belzbergs Add To Bache Stake | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/world/hostages-in-germany-after-stop-in-algiers.html | HOSTAGES IN GERMANY AFTER STOP IN ALGIERS | False | By John Vinocur, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/traces-of-pcb-s-reported-in-gas-lines-by-3-utilities.html | TRACES OF PCB'S REPORTED IN GAS LINES BY 3 UTILITIES | False | By Peter Kihss | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/white-house-staff-slide-by-each-other.html | WHITE HOUSE STAFF SLIDE BY EACH OTHER | False | By Bernard Weinraub, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/root-vegetables-no-class-maybe-but-lots-of-taste.html | ROOT VEGETABLES: NO CLASS, MAYBE, BUT LOTS OF TASTE | False | By Moira Hodgson | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/backing-in-albany-for-bank-bill.html | BACKING IN ALBANY FOR BANK BILL | False | By E.j. Dionne Jr., Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/y-reagan-with-a-new-first-lady-a-new-s.html | y Reagan WITH A NEW FIRST LADY, A NEW S | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/style/elegent-fashion-for-celebration.html | ELEGENT FASHION FOR CELEBRATION | False | By John Duka, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/bridge-being-dummy-no-disgrace-even-if-a-hand-is-powerful.html | Bridge; Being Dummy No Disgrace Even If a Hand Is Powerful | False | By Alan Truscott | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/opinion/l-why-haiti-stills-the-opposition-232775.html | WHY HAITI STILLS THE OPPOSITION | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/sports/mets-and-allen-settle-on-a-1-year-contract.html | Mets and Allen Settle On a 1-Year Contract | False | By Joseph Durso | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/glittering-festivities-usher-in-reagan-era.html | GLITTERING FESTIVITIES USHER IN REAGAN ERA | False | By Lynn Rosellini | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/tops-in-street-theater.html | TOPS IN STREET THEATER | False | Special to the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/what-to-take.html | WHAT TO TAKE | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/the-city-cleanup-under-way-in-brooklyn-oil-spill.html | THE CITY; Cleanup Under Way In Brooklyn Oil Spill | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/movies/disney-plans-a-movie-about-oz-for-next-year.html | DISNEY PLANS A MOVIE ABOUT 'OZ' FOR NEXT YEAR | False | By Aljean Harmetz, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/executive-changes-232909.html | EXECUTIVE CHANGES | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/anxious-families-and-town-erupt-into-long-postponed-celebrations.html | ANXIOUS FAMILIES AND TOWN ERUPT INTO LONG-POSTPONED CELEBRATIONS | False | By Joseph B. Treaster | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/advertising-selling-to-physicians-as-people.html | Advertising; Selling to Physicians As People | False | By Philip H. Dougherty | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/let-us-begin-an-era-of-national-renewal.html | 'LET US BEGIN AN ERA OF NATIONAL RENEWAL' | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/preparing-root-vegetables-celeriac-with-potatoes.html | PREPARING ROOT VEGETABLES; Celeriac With Potatoes | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/world/around-the-world-druse-sheik-takes-seat-in-the-israeli-parliament.html | AROUND THE WORLD; Druse Sheik Takes Seat In the Israeli Parliament | False | Special to the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/company-news-rubbermaid-to-trim-2-losing-operations.html | COMPANY NEWS; Rubbermaid to Trim 2 Losing Operations | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/pomp-fur-coats-and-sun-for-the-happy-new-president.html | POMP, FUR COATS AND SUN FOR THE HAPPY NEW PRESIDENT | False | By Francis X. Clines, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/notes-on-people-in-cronkite-s-mailbox.html | NOTES ON PEOPLE; In Cronkite's Mailbox | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/around-the-nation-supreme-court-in-oregon-strikes-down-death-penalty.html | AROUND THE NATION; Supreme Court in Oregon Strikes Down Death Penalty | False | AP | 1981-01-23 | TX 624132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/unfrozen-assets-recieved-so-far-by-iranians-come-to-2.9-billion.html | UNFROZEN ASSETS RECIEVED SO FAR BY IRANIANS COME TO $2.9 BILLION | False | By Stuart Taylor Jr., Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/carter-s-remarks-in-hometown-on-his-emotional-experiences-of-recent.html | CARTER'S REMARKS IN HOMETOWN ON HIS 'EMOTIONAL EXPERIENCES OF RECENT | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/text-of-reagan-s-luncheon-toast.html | TEXT OF REAGAN'S LUNCHEON TOAST | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/next-task-for-hostages-readjusting-to-freedom.html | NEXT TASK FOR HOSTAGES: READJUSTING TO FREEDOM | False | By Dava Sobel | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/politics/reagan-takes-oath-as-40th-president-promises-an-era-of-national.html | Reagan Takes Oath as 40th President; Promises an Â¬ÂÃEra of National RenewalÃ¢Â¬Ã¢Â Minutes Later, 52 U.S. Hostages in Iran Fly to Freedom After 444-Day Ordeal | False | By Bernard Gwertzman | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/company-news-philips-nv-unit-plans-a-25-layoff.html | COMPANY NEWS; Philips N.V. Unit Plans a 25% Layoff | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/arts/bond-s-casino-new-rock-club-opens.html | BOND'S CASINO, NEW ROCK CLUB, OPENS | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/a-weary-carter-returns-to-plains.html | A WEARY CARTER RETURNS TO PLAINS | False | By Terence Smith, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/executive-poll-cites-optimism.html | EXECUTIVE POLL CITES OPTIMISM | False | By United Press International | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/democrats-maintain-the-partying-spirit.html | DEMOCRATS MAINTAIN THE PARTYING SPIRIT | False | By Barbara Gamarekian, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/wine-talk-232821.html | WINE TALK | False | By Terry Robards | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/weinberger-approved-97-2.html | WEINBERGER APPROVED, 97-2 | False | By Steven V. Roberts, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/opinion/washington-reagan-s-dramatic-success.html | WASHINGTON; Reagan's Dramatic Success | False | By James Reston | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/lonrho-loses-latest-fraser-bid.html | Lonrho Loses Latest Fraser Bid | False | AP | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/ford-skips-day-s-event-to-stay-in-background.html | Ford Skips Day's Event To Stay in Background | False | AP | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/obituaries/c-bernard-westerhoff.html | C. BERNARD WESTERHOFF | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/opinion/give-our-first-lady-a-chance-to-be-herself-232777.html | GIVE OUR FIRST LADY A CHANCE TO BE HERSELF | False | By Mary Finch Hoyat | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/world/us-official-urgs-foes-of-marcos-to-forswear-the-use-of-violence.html | U.S. OFFICIAL URGS FOES OF MARCOS TO FORSWEAR THE USE OF VIOLENCE | False | By Henry Kamm, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/careers-executive-aides-get-visibility.html | Careers; Executive Aides Get 'Visibility' | False | By Elizabeth M. Fowler | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/opinion/us-cities-in-the-80-s.html | U.S. CITIES IN THE 80'S | False | By Robert C. Embry Jr. and Marshall Kaplan | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/allies-move-to-end-sanctions-against-iran.html | ALLIES MOVE TO END SANCTIONS AGAINST IRAN | False | By Werner Wiskari | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Farrell | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/japanese-avoid-chrysler-aid.html | Japanese Avoid Chrysler Aid | False | AP | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/company-news-kirby-merger-is-off.html | COMPANY NEWS; Kirby Merger Is Off | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/obituaries/james-a-michel.html | JAMES A. MICHEL | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/air-quality-says-many-areas-cannot-meet-criteria-on-schedule.html | AIR QUALITY SAYS MANY AREAS CANNOT MEET CRITERIA ON SCHEDULE | False | By Philip Shabecoff, Special To the New York Times | 1981-01-23 | TX 624132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/laker-s-florida-flights.html | Laker's Florida Flights | False | AP | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/vesco-may-stay-in-the-bahamas.html | Vesco May Stay in the Bahamas | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/discoveries-1-a-warm-helmet.html | DISCOVERIES; 1. A Warm Helmet | False | By Angela Taylor | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/business-people-no-longer-a-new-career.html | BUSINESS PEOPLE; No Longer a New Career | False | By Leonard Sloane | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/spirit-returns-to-sickmann-family-now-that-roller-coaster-ride-is-over.html | SPIRIT RETURNS TO SICKMANN FAMILY NOW THAT 'ROLLER COASTER' RIDE IS OVER | False | By Matthew L. Wald, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/a-hopeful-prolouge-a-pledge-of-action-news-analysis.html | A HOPEFUL PROLOUGE, A PLEDGE OF ACTION; News Analysis | False | By Hedrick Smith, Special to the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/dumping-ruling-appealed.html | DUMPING RULING APPEALED | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/oil-leases-off-jersey-cut-back.html | OIL LEASES OFF JERSEY CUT BACK | False | AP | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/sports/steal-by-richardson-seals-knick-victory.html | STEAL BY RICHARDSON SEALS KNICK VICTORY | False | By Sam Goldaper | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/opinion/governor-carey-s-balancing-magic.html | Governor Carey's Balancing Magic | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/rise-is-forecast-in-coal-exports.html | Rise Is Forecast In Coal Exports | False | AP | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/kitchen-equipment-a-fast-powerful-juicer.html | KITCHEN EQUIPMENT; A FAST, POWERFUL JUICER | False | By Pierre Franey | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/opinion/l-pooh-s-peers-232768.html | POOH'S PEERS | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/key-rates-232890.html | Key Rates | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/recipes-some-meals-for-the-slopes-ragout-of-beef.html | RECIPES; SOME MEALS FOR THE SLOPES; Ragout of Beef | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/attempting-a-definitive-food-encyclopedia.html | ATTEMPTING A DEFINITIVE FOOD ENCYCLOPEDIA | False | By Craig Claiborne | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/world/murdoch-arouses-controversy-with-offer-to-buy-the-times-of-london.html | MURDOCH AROUSES CONTROVERSY WITH OFFER TO BUY THE TIMES OF LONDON | False | By William Borders, Special to the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/norfolk-western-in-french-coal-talks.html | Norfolk & Western In French Coal Talks | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/giddy-mrs-rosen-lets-children-do-the-talking.html | GIDDY MRS. ROSEN LETS CHILDREN DO THE TALKING | False | By Clyde Haberman | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/accord-caused-hectic-days-in-banking.html | ACCORD CAUSED HECTIC DAYS IN BANKING | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/the-region-abscam-case-recess.html | THE REGION; Abscam Case Recess | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/cut-rate-fare-for-concorde.html | Cut-Rate Fare For Concorde | False | AP | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/graphic-acquisition.html | Graphic Acquisition | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/sports/fix-suspect-indicted-on-new-drug-count.html | FIX SUSPECT INDICTED ON NEW DRUG COUNT | False | By Leslie Maitland | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/forgotten-americans.html | Forgotten Americans | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/studies-of-gun-law-divided-on-impact.html | STUDIES OF GUN LAW DIVIDED ON IMPACT | False | By Michael Knight, Special to the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/reagan-takes-oath-40-th-president-promises-era-national-renewal-minutes-later-52.html | REAGAN TAKES OATH AS 40 TH PRESIDENT; PROMISES AN 'ERA OF NATIONAL RENEWAL' MINUTES LATER, 52 U.S. HOSTAGES IN IRAN FLY TO FREEDOM AFTER 444-DAY ORDEAL | False | By Steven R. Weisman, Special to the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/state-school-aid-sought-by-carey-called-to-small.html | STATE SCHOOL AID SOUGHT BY CAREY CALLED TO SMALL | False | By Robin Herman | 1981-01-23 | TX 624132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/questions-on-us-iran-relations.html | QUESTIONS ON U.S.- IRAN RELATIONS | False | Special to the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/space-shuttle-and-its-crew-begin-simulation-with-built-in-errors.html | SPACE SHUTTLE AND ITS CREW BEGIN SIMULATION WITH BUILT-IN ERRORS | False | By John Noble Wilford, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/dixon-ill-glows-in-hometown-pride.html | DIXON, ILL., GLOWS IN HOMETOWN PRIDE | False | By Douglas E. Kneeland, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/groceries-to-buy.html | GROCERIES TO BUY | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/world/tremor-shakes-southern-italy.html | Tremor Shakes Southern Italy | False | AP | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/c-correction-232737.html | CORRECTION | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/obituaries/victor-henningsen-85-headed-food-company.html | Victor Henningsen, 85; Headed Food Company | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/world/polish-union-calls-for-urgent-talks-on-a-proposed-five-day-workweek.html | POLISH UNION CALLS FOR URGENT TALKS ON A PROPOSED FIVE-DAY WORKWEEK | False | By John Darnton, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/eating-in-a-skier-s-way-to-save.html | EATING IN - A SKIER'S WAY TO SAVE | False | By Florence Fabricant | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/sports/rookies-to-play-key-roles.html | Rookies to Play Key Roles | False | GERALD ESKENAZI | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/new-york-republicans-enjoy-a-role.html | NEW YORK REPUBLICANS ENJOY A ROLE | False | By Irvin Molotsky, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/index-the-inauguration.html | Index; The Inauguration | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/world/japanese-premier-ends-trip.html | Japanese Premier Ends Trip | False | Special to the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/business-people-bonwit-teller-picks-flagship-store-head.html | BUSINESS PEOPLE; Bonwit Teller Picks Flagship Store Head | False | By Leonard Sloane | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/business-interested-in-trade-with-iran.html | BUSINESS INTERESTED IN TRADE WITH IRAN | False | By Sandra Salmans | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/advertising-new-german-entry-in-women-s-magazines.html | ADVERTISING; New German Entry In Women's Magazines | False | By Philip H. Dougherty | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/company-news-buffalo-forge-battles-a-new-takeover-bid.html | COMPANY NEWS; BUFFALO FORGE BATTLES A NEW TAKEOVER BID | False | Special to the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/60-minute-gourmet-232825.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/world/some-envoys-in-un-hope-for-a-us-iranian-thaw.html | SOME ENVOYS IN U.N. HOPE FOR A U.S.-IRANIAN THAW | False | By Bernard D. Nossiter, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/arts/dance-cleveland-ballet-makes-debut-in-new-york.html | DANCE: CLEVELAND BALLET MAKES DEBUT IN NEW YORK | False | By Anna Kisselgoff | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/market-place-drug-stocks-finding-favor.html | Market Place; Drug Stocks Finding Favor | False | By Vartanig G. Vartan | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/obituaries/bernard-j-quinn.html | BERNARD J. QUINN | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/arts/organ-prelude-series-will-begin-feb-25.html | Organ Prelude Series Will Begin Feb. 25 | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/arts/country-ray-hubbard.html | COUNTRY: RAY HUBBARD | False | By Stephen Holden | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/opinion/l-hobbling-a-probation-system-232773.html | HOBBLING A PROBATION SYSTEM | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/news-summary-wednesday-january-21-1981.html | News Summary; WEDNESDAY, JANUARY 21, 1981 | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/citicorp-s-profits-plunge-manufacturers-improve.html | CITICORP'S PROFITS PLUNGE, MANUFACTURERS IMPROVE | False | By Robert J. Cole | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/metropolitan-diary-232807.html | METROPOLITAN DIARY | False | By Glenn Collins | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/oath-on-the-bible-used-by-reagan-s-mother.html | OATH ON THE BIBLE USED BY REAGAN'S MOTHER | False | Special to the New York Times | 1981-01-23 | TX 624132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/advertising-fuel-additive-campaign-to-rosenfeld-agency.html | ADVERTISING; Fuel-Additive Campaign To Rosenfeld Agency | False | By Philip H. Dougherty | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/bush-plans-to-emulate-mondale-role.html | BUSH PLANS TO EMULATE MONDALE ROLE | False | By David E. Rosenbaum, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/quotation-of-the-day-232736.html | Quotation of the Day | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/the-region-jersey-boy-13-held-in-fire-that-killed-6.html | THE REGION; Jersey Boy, 13, Held In Fire That Killed 6 | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/sports/sports-of-the-times-winning-one-for-the-gipper.html | Sports of the Times; Winning One for the Gipper | False | By Red Smith | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/opinion/winds-of-change.html | Winds of Change | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/the-region-nassau-jail-inmates-cut-wrists-in-protest.html | THE REGION; Nassau Jail Inmates Cut Wrists in Protest | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/company-news-alcoa-net-off-23.8-in-quarter-and-burroughs-reports-a-loss.html | COMPANY NEWS; ALCOA NET OFF 23.8% IN QUARTER AND BURROUGHS REPORTS A LOSS | False | By Phillip H. Wiggins | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/q-a-232824.html | Q&A | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/northern-telecom-s-setback.html | NORTHERN TELECOM'S SETBACK | False | Special to the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/sports/super-bowl-notebook-raiders-on-the-town-but-eagles-leave-it.html | Super Bowl Notebook Raiders on the Town, but Eagles Leave It | False | Special to the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/world/the-un-today-jan-21-1981-general-assembly.html | The U.N. Today; Jan. 21, 1981; GENERAL ASSEMBLY | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/opinion/liberations.html | Liberations | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/design-change-allowed-to-bolster-injury-claim.html | DESIGN CHANGE ALLOWED TO BOLSTER INJURY CLAIM | False | By Richard J. Meislin, Special To the New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/arts/miami-opera-nabucco.html | MIAMI OPERA: 'NABUCCO' | False | By Donal Henahan, Special To The New York Times | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/real-estate-manhattan-developer-s-headaches.html | Real Estate; Manhattan Developer's Headaches | False | By Alan S. Oser | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/garden/success-of-us-imports-puts-italy-s-shoemakers-on-the-defensive.html | SUCCESS OF U.S. IMPORTS PUTS ITALY'S SHOEMAKERS ON THE DEFENSIVE | False | By Paul Hofmann | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/sports/no-headline-232829.html | No Headline | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/arts/tv-the-panoply-of-the-inauguration.html | TV: THE PANOPLY OF THE INAUGURATION | False | By John J. O'Connor | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/sports/simmer-46-in-48-games.html | Simmer: 46 in 48 Games | False | AP | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/nyregion/newcomers-appalud-good-will-of-the-city-with-gift-for-neediest.html | NEWCOMERS APPALUD 'GOOD WILL' OF THE CITY WITH GIFT FOR NEEDIEST | False | By Walter H. Waggoner | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/lights-go-on-bells-ring-in-big-cities-and-villages.html | LIGHTS GO ON, BELLS RING IN BIG CITIES AND VILLAGES | False | By Anna Quindlen | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/kodak-is-extending-accounting-method.html | Kodak Is Extending Accounting Method | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/us/around-the-nation-five-sentenced-on-coast-on-racketeering-charges.html | AROUND THE NATION; Five Sentenced on Coast On Racketeering Charges | False | AP | 1981-01-23 | TX 624132 | | |
| 1981-01-21 | 1981-01-21 | https://www.nytimes.com/1981/01/21/business/futures-board-chairman.html | Futures Board Chairman | False | | 1981-01-23 | TX 624132 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/21/sports/newlin-gets-35-and-helps-nets-beat-sonics-in-overtime-126-122.html | NEWLIN GETS 35 AND HELPS NETS BEAT SONICS IN OVERTIME, 126-122 | False | By Al Harvin, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/21/nyregion/boy-14-held-in-brooklyn-girl-s-slaying.html | BOY, 14, HELD IN BROOKLYN GIRL'S SLAYING | False | By Dorothy J. Gaiter | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/garden/mudd-club-regulars-celebrate-inaugural.html | MUDD CLUB REGULARS CELEBRATE INAUGURAL | False | By Georgia Dullea | 1981-01-26 | TX 611179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/garden/gardening-catalogues-for-gardens-to-come.html | GARDENING; CATALOGUES FOR GARDENS TO COME | False | By Joan Lee Faust | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/reagan-moves-fast-to-swear-in-staff-and-drop-holdovers-jr.html | REAGAN MOVES FAST TO SWEAR IN STAFF AND DROP HOLDOVERS Jr. | False | By Steven R. Weisman, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/the-region-lirr-rider-wins-reimbursement-suit.html | THE REGION; L.I.R.R. Rider Wins Reimbursement Suit | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/technology-raising-speed-of-computers.html | Technology; Raising Speed Of Computers | False | By Andrew Pollack | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/opinion/essay-the-land-is-bright.html | ESSAY; The Land Is Bright | False | By William Safire | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/ticket-holders-for-parties-angry.html | TICKET HOLDERS FOR PARTIES ANGRY | False | By Lynn Rosellini, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/at-reagan-white-house-new-faces-in-old-spaces.html | AT REAGAN WHITE HOUSE: NEW FACES IN OLD SPACES | False | By Howell Raines | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/appeals-court-lifts-tv-stay.html | Appeals Court Lifts TV Stay | False | AP | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/mayor-daley-s-son-gives-consent-to-curb-patronage-in-county-post.html | MAYOR DALEY'S SON GIVES CONSENT TO CURB PATRONAGE IN COUNTY POST | False | By Douglas E. Kneeland, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/bridge-circumstances-should-alter-strategy-and-theory-of-play.html | ?; Bridge: Circumstances Should Alter Strategy and Theory of Play | False | By Alan Truscott | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/world/no-headline-234298.html | No Headline | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/notes-on-people-goodbye-and-hello.html | NOTES ON PEOPLE; Goodbye and Hello | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/world/south-african-ban-stills-the-voice-of-black-people.html | SOUTH AFRICAN BAN STILLS THE 'VOICE OF BLACK PEOPLE' | False | By Joseph Lelyveld, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/long-job-stoppage-ends-at-us-prison.html | LONG JOB STOPPAGE ENDS AT U.S. PRISON | False | AP | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/quotation-of-the-day-234268.html | Quotation of the Day | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/around-the-nation-border-patrol-s-searches-for-aliens-are-resuming.html | AROUND THE NATION; Border Patrol's Searches For Aliens Are Resuming | False | AP | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/water-planning-assailed-in-greenwich.html | WATER PLANNING ASSAILED IN GREENWICH | False | By Diane Henry, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/sports/bossy-cool-as-pressure-intensifies.html | BOSSY COOL AS PRESSURE INTENSIFIES | False | By Parton Keese | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/garden/a-new-opulence-triumphs-in-capital.html | A NEW OPULENCE TRIUMPHS IN CAPITAL | False | By John Duka, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/books/the-loyalty-of-authors-to-publishers-has-new-name-it-s-spelled.html | THE LOYALTY OF AUTHORS TO PUBLISHERS HAS NEW NAME: IT'S SPELLED | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/direction-of-bullet-a-key-issue-in-jean-harris-murder-trial.html | DIRECTION OF BULLET A KEY ISSUE IN JEAN HARRIS MURDER TRIAL | False | By James Feron, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/briefs-234424.html | BRIEFS | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/founder-of-the-aclu-reflects-on-his-97-years.html | FOUNDER OF THE A.C.L.U. REFLECTS ON HIS 97 YEARS | False | By Joyce Purnick | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/world/no-headline-234195.html | No Headline | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/opinion/from-rage-to-reason-on-iran.html | From Rage to Reason on Iran | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/arts/concert-the-orchestra-of-our-time.html | CONCERT: THE ORCHESTRA OF OUR TIME | False | By Peter G. Davis | 1981-01-26 | TX 611179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/world/103-dead-in-philippine-floods.html | 103 Dead in Philippine Floods | False | AP | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/garden/calendar-of-events-the-winter-antiques-show.html | CALENDAR OF EVENTS: THE WINTER ANTIQUES SHOW | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/sports/super-bowl-notebook-tickets-and-rooms-there-s-no-shortage.html | SUPER BOWL NOTEBOOK; TICKETS AND ROOMS: THERE'S NO SHORTAGE | False | By William N. Wallace, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/sgt-sickmann-in-his-first-call-home-yearns-for-missouri-s-golf-and.html | SGT. SICKMANN, IN HIS FIRST CALL HOME, YEARNS FOR MISSOURI'S GOLF AND | False | Special to the New York Times SUNSHINE | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/sports/st-johns-subdues-seton-hall-73-to-62.html | St. John's Subdues Seton Hall, 73 to 62 | False | By Deane McGowen | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/arts/jazz-16-musicians-play-for-a-one-night-stand.html | JAZZ: 16 MUSICIANS PLAY FOR A 'ONE NIGHT STAND' | False | By Robert Palmer | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-bankamerica-chase-net-flat.html | COMPANY NEWS; BANKAMERICA, CHASE NET FLAT | False | By Robert A. Bennett | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/theater/supporting-cast-named-for-the-little-foxes.html | Supporting Cast Named For 'The Little Foxes' | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/opinion/should-the-irs-call-the-tune.html | SHOULD THE I.R.S. CALL THE TUNE? | False | By Richard D. Godown | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/gnp-up-at-5-rate-in-quarter.html | G.N.P. UP AT 5% RATE IN QUARTER | False | By Steven Rattner, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/world/former-turkish-premier-is-going-back-to-journalism.html | FORMER TURKISH PREMIER IS GOING BACK TO JOURNALISM | False | Special to the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/garden/the-rooms-where-writers-write.html | THE ROOMS WHERE WRITERS WRITE | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/with-son-safe-proud-family-shares-secret-of-how-he-helped-others-escape.html | WITH SON SAFE, PROUD FAMILY SHARES SECRET OF HOW HE HELPED OTHERS ESCAPE | False | By John M. Crewdson, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-rca-awarded-post-office-job.html | COMPANY NEWS; RCA AWARDED POST OFFICE JOB | False | Special to the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/burns-urges-caution-in-cutting-taxes.html | BURNS URGES CAUTION IN CUTTNG TAXES | False | By Edward Cowan, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/arts/recital-songs-by-dame-janet-baker-for-carnegie-hall.html | RECITAL: SONGS BY DAME JANET BAKER FOR CARNEGIE HALL | False | By Peter G. Davis | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/calls-besiege-algerian-mission.html | Calls Besiege Algerian Mission | False | By United Press International | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/gov-byrne-issues-proclamation.html | Gov. Byrne Issues Proclamation | False | By United Press International | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/arts/christo-s-plan-for-project-in-park-starts-fireworks.html | CHRISTO'S PLAN FOR PROJECT IN PARK STARTS FIREWORKS | False | By Grace Glueck | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/haircuts-high-on-the-list-for-many-of-the-freed-52.html | HAIRCUTS HIGH ON THE LIST FOR MANY OF THE FREED 52 | False | By Lawrence K. Altman, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/justices-revoke-us-citizenship-of-a-nazi-guard.html | JUSTICES REVOKE U.S. CITIZENSHIP OF A NAZI GUARD | False | By Linda Greenhouse, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/theater/revue-music-of-the-present-in-shakespeare-s-cabaret.html | REVUE: MUSIC OF THE PRESENT IN 'SHAKESPEARE'S CABARET' | False | By Frank Rich | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/murderer-of-transit-officer-given-15-year-prison-term.html | MURDERER OF TRANSIT OFFICER GIVEN 15-YEAR PRISON TERM | False | By E. R. Shipp | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/world/dangerous-precedent-seen.html | 'Dangerous Precedent' Seen | False | By Marvine Howe, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/gm-will-recall-station-wagons-because-rear-windows-shatter.html | G.M. Will Recall Station Wagons Because Rear Windows Shatter | False | AP | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/canadian-ex-envoy-tells-how-six-fled.html | CANADIAN EX-ENVOY TELLS HOW SIX FLED | False | By Bernard D. Nossiter | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/theater/funnies-to-open-feb-12.html | 'Funnies' to Open Feb. 12 | False | | 1981-01-26 | TX 611179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/business-people-a-chairman-chief-for-new-york-life.html | BUSINESS PEOPLE; A Chairman-Chief For New York Life | False | By Leonard Sloane | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/opinion/l-the-military-as-a-life-building-service-234301.html | THE MILITARY AS A LIFE-BUILDING SERVICE | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/american-to-buy-15-boeing-757-planes.html | AMERICAN TO BUY 15 BOEING 757 PLANES | False | AP | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/rhode-island-underworld-figure-denies-he-ordered-killing-in-65.html | Rhode Island Underworld Figure Denies He Ordered Killing in '65 | False | AP | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/the-city-instruction-chief-named-for-schools.html | THE CITY; Instruction Chief Named for Schools | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/opinion/at-home-abroad-choices-in-angola.html | AT HOME ABROAD; Choices in Angola | False | By Anthony Lewis | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/super-bowl-attracts-business.html | SUPER BOWL ATTRACTS BUSINESS | False | Special to the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/uso-in-times-square.html | U.S.O. in Times Square | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/sports/lefebvre-signs-with-yankees.html | LEFEBVRE SIGNS WITH YANKEES | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-trans-union-ends-ge-merger-talks.html | COMPANY NEWS; Trans Union Ends G.E. Merger Talks | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/index-the-hostages.html | Index; The Hostages | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/obituaries/arthur-robert-burns-dies-at-85-economics-teacher-at-columbia.html | Arthur Robert Burns Dies at 85; Economics Teacher at Columbia | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-chrysler-union-voting-on-cuts.html | COMPANY NEWS; Chrysler Union Voting on Cuts | False | AP | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/garden/how-to-buy-and-use-portable-heaters.html | HOW TO BUY AND USE PORTABLE HEATERS | False | By Michael Decoursy Hinds | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/news-summary-thursday-january-22-1981.html | News Summary; THURSDAY, JANUARY 22, 1981 | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/kennedys-say-they-are-divorcing-after-22-years.html | KENNEDYS SAY THEY ARE DIVORCING AFTER 22 YEARS | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/sports/virginia-wins-86-56.html | Virginia Wins, 86-56 | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/special-reasons-listed-by-many-aiding-neediest.html | SPECIAL REASONS LISTED BY MANY AIDING NEEDIEST | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/world/carter-charges-iran-subjected-hostages-acts-barbarism-for-52-haircuts-calls-home.html | CARTER CHARGES IRAN SUBJECTED HOSTAGES TO 'ACTS OF BARBARISM'; FOR 52, HAIRCUTS AND CALLS HOME | False | By Terence Smith, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/cells-in-disease-study-said-to-come-from-monkeys.html | CELLS IN DISEASE STUDY SAID TO COME FROM MONKEYS | False | By Walter Sullivan | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/garden/q-have-wood-deck-outside-my-house-that-made-untreated-wood-stained-this-deck.html | Q. I have a wood deck outside my house that is made of untreated wood. I stained this deck with a widely advertised brand of heavybodied oil base shingle stain, but I have been told that outside decks will soon rot if not made of treated wood. Is there anything I can put on the deck to preserve it and make it last longer? - D.K., Frankfort, Ky. | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/market-place-analyst-favors-counter-issues.html | Market Place; Analyst Favors Counter Issues | False | By Vartanig G. Vartan | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/sports/guy-s-punts-a-big-weapon.html | GUY'S PUNTS A BIG WEAPON | False | By Malcolm Moran, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/business-people-former-greyhound-executive-named-to-two-posts-at-webb.html | BUSINESS PEOPLE; Former Greyhound Executive Named to Two Posts at Webb | False | By Leonard Sloane | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/nuclear-advocates-urge-speedier-plant-licensing.html | Nuclear Advocates Urge Speedier Plant Licensing | False | AP | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/exxon-lifts-its-outlays.html | EXXON LIFTS ITS OUTLAYS | False | By Douglas Martin | 1981-01-26 | TX 611179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/the-city-2-are-found-dead-in-cold-apartments.html | THE CITY; 2 Are Found Dead In Cold Apartments | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/garden/home-improvement-a-toy-chest-keeps-things-neat-and-it-it-easy-to-build.html | HOME IMPROVEMENT; A TOY CHEST KEEPS THINGS NEAT, AND IT IT EASY TO BUILD | False | By Bernard Gladstone | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/around-the-nation-5000-mislaid-by-jobs-ad-snarl-east-chicago-traffic.html | AROUND THE NATION; 5,000 Misled by Jobs Ad Snarl East Chicago Traffic | False | AP | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/no-headline-234377.html | No Headline | False | By Stuart Taylor Jr., Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/ex-congressman-to-leave-prison.html | Ex-Congressman to Leave Prison | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/c-correction-234267.html | CORRECTION | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/advertising-decorating-magazine-sets-debut.html | Advertising; Decorating Magazine Sets Debut | False | By Philip H. Dougherty | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/several-rings-a-few-loving-words-then-an-outburst-of-elation-and-tears.html | SEVERAL RINGS, A FEW LOVING WORDS, THEN AN OUTBURST OF ELATION AND TEARS | False | By Joseph B. Treaster | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/tales-of-beatings-and-fears-emerge.html | TALES OF BEATINGS AND FEARS EMERGE | False | By Anna Quindlen | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/opinion/l-inadequate-recourse-for-freezing-tenants-234306.html | INADEQUATE RECOURSE FOR FREEZING TENANTS | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/opinion/l-tobacco-and-lunacy-234305.html | TOBACCO AND LUNACY | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/opinion/l-con-ed-s-frustrations-234309.html | CON ED'S FRUSTRATIONS | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/arts/news-of-music-indiana-students-to-display-talents-in-new-york.html | NEWS OF MUSIC; INDIANA STUDENTS TO DISPLAY TALENTS IN NEW YORK | False | By Peter G. Davis | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/world/the-un-today-jan-22-1981-general-assembly.html | The U.N. Today; Jan. 22, 1981; GENERAL ASSEMBLY | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/alyssa-keough-jets-to-germany-but-is-thwarted.html | ALYSSA KEOUGH JETS TO GERMANY BUT IS THWARTED | False | By E.j. Dionne Jr., Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/opinion/l-the-military-as-a-life-building-service-234307.html | THE MILITARY AS A LIFE-BUILDING SERVICE | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/world/around-the-world-saudi-calls-for-a-holy-war-to-settle-israeli-conflict.html | AROUND THE WORLD; Saudi Calls for a Holy War To Settle Israeli Conflict | False | Special to the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/opinion/l-gas-can-take-the-place-of-gasoline-234302.html | GAS CAN TAKE THE PLACE OF GASOLINE | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/world/in-canadian-north-assimilation-befalls-the-dogribs.html | IN CANADIAN NORTH, ASSIMILATION BEFALLS THE DOGRIBS | False | By Andrew H. Malcolm, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-prime-computer-s-profit-climbs-96.html | COMPANY NEWS; Prime Computer's Profit Climbs 96% | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/opinion/l-the-military-as-a-life-building-service-234308.html | THE MILITARY AS A LIFE-BUILDING SERVICE | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/obituaries/ruth-constantino-art-gallery-head.html | RUTH CONSTANTINO, ART GALLERY HEAD | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/quiet-christopher-leaves-office-on-flamboyant-note.html | QUIET CHRISTOPHER LEAVES OFFICE ON FLAMBOYANT NOTE | False | By Bernard Weinraub, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/opinion/l-sex-and-pensions-234310.html | SEX AND PENSIONS | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/the-region-2-hurt-in-shooting-at-newark-station.html | THE REGION; 2 Hurt in Shooting At Newark Station | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/world/china-s-warnings-on-taiwan-said-to-reflect-anxiety.html | CHINA'S WARNINGS ON TAIWAN SAID TO REFLECT ANXIETY | False | By James P. Sterba, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/issue-and-debate-should-washington-share-revenue-with-states.html | ISSUE AND DEBATE; SHOULD WASHINGTON SHARE REVENUE WITH STATES? | False | By John Herbers, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/stiffer-controls-backed-in-gallup-poll-on-pistols.html | Stiffer Controls Backed In Gallup Poll on Pistols | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-delta-s-profits-rise-111.8-in-quarter.html | COMPANY NEWS; Delta's Profits Rise 111.8% in Quarter | False | | 1981-01-26 | TX 611179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/sports/roosevelt-and-union-push-talks.html | Roosevelt and Union Push Talks | False | Special to the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/business-people-lukens-president-adds-chief-executive-s-duties.html | BUSINESS PEOPLE; Lukens President Adds Chief Executive's Duties | False | By Leonard Sloane | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/3-held-in-inauguration-protest.html | 3 Held in Inauguration Protest | False | AP | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/opinion/the-editorial-notebook-the-hostages-in-alegria-in-1785.html | THE EDITORIAL NOTEBOOK; THE HOSTAGES IN ALEGRIA-IN 1785 | False | By Colin Campbell | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/saving-water-and-money.html | SAVING WATER- AND MONEY | False | By Barnaby J. Feder | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-fiat-allis-to-build-tractors-for-soviet.html | COMPANY NEWS; Fiat-Allis to Build Tractors for Soviet | False | AP | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/key-rates-234386.html | Key Rates | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/world/soviet-dispels-hope-it-will-end-whaling.html | SOVIET DISPELS HOPE IT WILL END WHALING | False | By R.w. Apple Jr., Special to the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/garden/hers.html | HERS | False | By Maggie Scarf | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/us-audit-says-carter-campaign-overspent-itself-in-three-states.html | U.S. Audit Says Carter Campaign Overspent Itself in Three States | False | AP | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-marathon-oil-find-in-gulf-of-mexico.html | COMPANY NEWS; Marathon Oil Find In Gulf of Mexico | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/ted-cowell-dog-rescued-from-icy-river.html | Ted Cowell Dog Rescued From Icy River | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-minneapolis-bank-plans-expansion.html | COMPANY NEWS; Minneapolis Bank Plans Expansion | False | AP | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/garden/a-90-ton-sculpture-over-a-canyon-they-ll-soon-call-it-home.html | A 90-TON SCULPTURE OVER A CANYON? THEY'LL SOON CALL IT HOME | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/around-the-nation-warning-shot-reported-in-texas-speaker-s-death.html | AROUND THE NATION; 'Warning Shot' Reported In Texas Speaker's Death | False | AP | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/iron-ore-use-drops-in-month.html | Iron Ore Use Drops in Month | False | AP | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/haig-is-confirmed-by-senate-93-to-6.html | HAIG IS CONFIRMED BY SENATE, 93 TO 6 | False | By Steven V. Roberts, Special to The New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/the-city-son-of-theft-figure-is-seized-in-queens.html | THE CITY; Son of Theft Figure Is Seized in Queens | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/sports/rift-surfaces-in-eagle-camp.html | RIFT SURFACES IN EAGLE CAMP | False | By Gerald Eskenazi, Special To The New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/garden/insuring-medical-aid-if-parents-are-absent.html | INSURING MEDICAL AID IF PARENTS ARE ABSENT | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/credit-markets-two-year-notes-yield-13.69-fed-drains-money-supply.html | CREDIT MARKETS; Two-Year Notes Yield 13.69% Fed Drains Money Supply | False | By Robert J. Cole | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-texaco-additive-plant.html | COMPANY NEWS; Texaco Additive Plant | False | AP | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/world/polish-union-calls-strikes-after-talks-fail.html | POLISH UNION CALLS STRIKES AFTER TALKS FAIL | False | By John Darnton | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/arts/piano-recital-mozart-s-letters-wed-to-his-music-by-leo-smith.html | PIANO RECITAL: MOZART'S LETTERS WED TO HIS MUSIC BY LEO SMITH | False | By Edward Rothstein | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/world/envoy-disputes-us-on-salvador-deaths.html | ENVOY DISPUTES U.S. ON SALVADOR DEATHS | False | By Juan de Onis, Special to The New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-caterpillar-soars-general-foods-gains.html | COMPANY NEWS; CATERPILLAR SOARS; GENERAL FOODS GAINS | False | By Thomas C. Hayes | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/the-city-doctors-at-methodist-ratify-2-year-pact.html | THE CITY; Doctors at Methodist Ratify 2-Year Pact | False | | 1981-01-26 | TX 611179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/world/new-administration-says-it-defers-judgment-on-agreemenmt-with-iran.html | NEW ADMINISTRATION SAYS IT DEFERS JUDGMENT ON AGREEMENMT WITH IRAN | False | By Bernard Gwertzman, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/sports/no-headline-234353.html | No Headline | False | DAVE ANDERSONBy Sports of the Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/world/tribute-to-8-killed-in-iran.html | Tribute to 8 Killed in Iran | False | AP | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/garden/a-victorian-auction-for-eclectic-tastes.html | A VICTORIAN AUCTION FOR ECLECTIC TASTES | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-us-agency-buys-wisconsin-steel-co.html | COMPANY NEWS; U.S. Agency Buys Wisconsin Steel Co. | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/islamic-views-on-industry.html | ISLAMIC VIEWS ON INDUSTRY | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-japanese-trade-surplus.html | COMPANY NEWS; Japanese Trade Surplus | False | AP | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/thursday-january-22-1981-the-economy.html | THURSDAY, JANUARY 22, 1981; The Economy | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/arts/music-pianist-agustin-anievas.html | MUSIC: PIANIST AGUSTIN ANIEVAS | False | By Edward Rothstein | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/arts/a-mutt-judged-the-best-of-5-of-tv-s-amazing-animals.html | A MUTT JUDGED THE BEST OF 5 OF TV'S 'AMAZING ANIMALS' | False | By Aljean Harmetz, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/theater/frances-sternhagen-to-star-in-prevalence-of-mrs-seal.html | Frances Sternhagen to Star In 'Prevalence of Mrs. Seal' | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/sports/jets-score-4-in-3rd-to-top-rangers-5-1.html | JETS SCORE 4 IN 3RD TO TOP RANGERS, 5-1 | False | AP | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/obituaries/gordon-russell-tv-writer-dies-one-life-to-live-among-credits.html | Gordon Russell, TV Writer, Dies; 'One Life to Live' Among Credits | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/world/afghans-said-to-get-better-guns-after-trip-to-egypt.html | AFGHANS SAID TO GET BETTER GUNS AFTER TRIP TO EGYPT | False | By Michael T. Kaufman | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/garden/home-beat-a-collector-of-bentwood-sells-his-finds.html | HOME BEAT; A COLLECTOR OF BENTWOOD SELLS HIS FINDS | False | By Suzanne Slesin | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/swiss-may-now-seek-iran-trade.html | SWISS MAY NOW SEEK IRAN TRADE | False | Special to the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/advertising-hertz-north-america-ads-consolidated-with-scali.html | ADVERTISING; Hertz North America Ads Consolidated With Scali | False | By Philip H. Dougherty | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/new-rules-for-human-research-appear-to-answer-critics-fear.html | NEW RULES FOR HUMAN RESEARCH APPEAR TO ANSWER CRITICS' FEAR | False | By Robert Reinhold, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/executive-changes-234423.html | EXECUTIVE CHANGES | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/opinion/the-high-price-of-hating-agee.html | The High Price of Hating Agee | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/obituaries/leo-clifford-young.html | LEO CLIFFORD YOUNG | False | Special to the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/70-are-treated-after-exposure-to-caustic-gas.html | 70 ARE TREATED AFTER EXPOSURE TO CAUSTIC GAS | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/new-legislation-to-speed-justice-sought-by-koch.html | NEW LEGISLATION TO SPEED JUSTICE SOUGHT BY KOCH | False | By Ronald Smothers | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/notes-on-people-handwritten-reagan-letter-about-sinatra-up-for-sale.html | NOTES ON PEOPLE; Handwritten Reagan Letter About Sinatra Up for Sale | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/world/innovative-fishermen-in-india-trying-motorboats.html | INNOVATIVE FISHERMEN IN INDIA TRYING MOTORBOATS | False | Special to the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/books/critic-s-notebook-pound-as-critic-more-than-a-footnote.html | CRITIC'S NOTEBOOK; POUND AS CRITIC: MORE THAN A FOOTNOTE? | False | By Hilton Kramer | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-union-pacific-plans-capital-investment.html | COMPANY NEWS; Union Pacific Plans Capital Investment | False | AP | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/obituaries/dr-maurice-greenhill-ex-psychiatry-professor.html | Dr. Maurice Greenhill; Ex-Psychiatry Professor | False | | 1981-01-26 | TX 611179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/garden/no-headline-234314.html | No Headline | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/garden/paper-and-clay-in-sculpture-show.html | PAPER AND CLAY IN SCULPTURE SHOW | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/opinion/dealing-with-china.html | DEALING WITH CHINA | False | By Kenneth Lieberthal | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/stocks-drop-again-on-rate-concerns.html | Stocks Drop Again on Rate Concerns | False | By Alexander R. Hammer | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/notes-on-people-sylvia-sydney-learns-isaac-stern-isn-t-forbidding-at-all.html | NOTES ON PEOPLE; Sylvia Sydney Learns Isaac Stern Isn't Forbidding at All | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/selling-a-drought-is-job-for-city-aide.html | 'SELLING' A DROUGHT IS JOB FOR CITY AIDE | False | By Deirdre Carmody | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/hostage-to-parents-hello-is-this-the-krakow-store.html | HOSTAGE TO PARENTS: 'HELLO, IS THIS THE KRAKOW STORE?' | False | By Matthew L. Wald, Special to the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-rca-posts-12.8-rise-in-quarter-11-in-year.html | COMPANY NEWS; RCA POSTS 12.8% RISE IN QUARTER, 11% IN YEAR | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/notes-on-people-hard-times-in-hollywood.html | NOTES ON PEOPLE; Hard Times in Hollywood | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/sports/watkins-glen-is-dropped-from-grand-prix-schedule.html | Watkins Glen Is Dropped From Grand Prix Schedule | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/parks-employee-accused-of-larceny.html | Parks Employee Accused of Larceny | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-mobil-oil-canada-to-cut-81-outlay.html | COMPANY NEWS; Mobil Oil Canada To Cut '81 Outlay | False | AP | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/garden/design-notebook-winter-light-changes-our-perception-of-architecture.html | DESIGN NOTEBOOK; WINTER LIGHT CHANGES OUR PERCEPTION OF ARCHITECTURE | False | By Paul Goldberger | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/advertising-maytag-and-lever-in-joint-refund-offer.html | ADVERTISING; Maytag and Lever In Joint Refund Offer | False | By Philip H. Dougherty | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/movies/scorsese-and-de-niro-to-do-king-of-comedy.html | Scorsese and De Niro To Do 'King of Comedy' | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/realty-interests-counter-city-s-midtown-proposal.html | REALTY INTERESTS COUNTER CITY'S MIDTOWN PROPOSAL | False | By Carter B. Horsley | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/the-region-officer-is-sought-in-assaults-on-boys.html | THE REGION; 'Officer' Is Sought In Assaults on Boys | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/italian-investors-buy-il-progresso.html | ITALIAN INVESTORS BUY IL PROGRESSO | False | By Jonathan Friendly | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/high-court-backs-us-on-stock-fraud-issue.html | HIGH COURT BACKS U.S. ON STOCK FRAUD ISSUE | False | Special to the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/world/52-former-hostages-start-readapting-in-us-air-force-hospital-in-germany.html | 52 FORMER HOSTAGES START READAPTING IN U.S. AIR FORCE HOSPITAL IN GERMANY | False | By John Vinocur, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/theater/stage-ice-capades-at-the-garden.html | STAGE: ICE CAPADES AT THE GARDEN | False | By Richard F. Shepard | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/advertising-new-york-air-to-add-television-commercials.html | ADVERTISING; New York Air to Add Television Commercials | False | By Philip H. Dougherty | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/nyregion/helmsley-proposal-for-office-tower-on-east-river-playground-opposed.html | HELMSLEY PROPOSAL FOR OFFICE TOWER ON EAST RIVER PLAYGROUND OPPOSED | False | By Peter Kihss | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/world/transcript-of-carter-s-remarks-in-west-germany-after-talking-to.html | TRANSCRIPT OF CARTER'S REMARKS IN WEST GERMANY AFTER TALKING TO | False | | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/business/company-news-farrell-lines-profitable-again.html | COMPANY NEWS; FARRELL LINES PROFITABLE AGAIN | False | By Eric Pace | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/us/us-planning-to-provide-wide-range-of-benefits.html | U.S. PLANNING TO PROVIDE WIDE RANGE OF BENEFITS | False | By David E. Rosenbaum, Special To the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-22 | 1981-01-22 | https://www.nytimes.com/1981/01/22/world/2-greek-publishers-persevere-in-muckraking.html | 2 GREEK PUBLISHERS PERSEVERE IN MUCKRAKING | False | Special to the New York Times | 1981-01-26 | TX 611179 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/pfizer-up-10.1-abbott-increases-17.8.html | PFIZER UP 10.1%; ABBOTT INCREASES 17.8% | False | By Phillip H. Wiggins | 1981-01-26 | TX 611177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/2-women-charge-police-dept-bias.html | 2 WOMEN CHARGE POLICE DEPT. BIAS | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/son-testifies-of-discovering-medication-at-mrs-harriss-s.html | SON TESTIFIES OF DISCOVERING MEDICATION AT MRS. HARRISS | False | By James Feron, Special To the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/reagan-administration-pressing-for-fast-start-on-4-year-course.html | REAGAN ADMINISTRATION PRESSING FOR FAST START ON 4-YEAR COURSE | False | By Hedrick Smith, Special To the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/a-list-of-properties-owned-by-murdoch.html | A LIST OF PROPERTIES OWNED BY MURDOCH | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/books/publishing-new-books-by-noteable-dissidents-uf813.html | PUBLISHING: NEW BOOKS BY NOTEABLE DISSIDENTS; uf813 | False | By Edwin McDowell | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/opinion/what-oil-control-will-do-for-america.html | WHAT OIL CONTROL WILL DO FOR AMERICA | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/many-iranian-students-in-us-glad-hostages-are-free.html | MANY IRANIAN STUDENTS IN U.S. GLAD HOSTAGES ARE FREE | False | By Robert Lindsey, Special To the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/old-friends-bring-detroit-style-to-series-at-heavenly-rest.html | OLD FRIENDS BRING DETROIT STYLE TO SERIES AT HEAVENLY REST | False | By John S. Wilson | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/economic-scene-gop-rifts-on-tax-policy.html | Economic Scene; G.O.P. Rifts On Tax Policy | False | By Leonard Silk | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/saudi-output-reported-level.html | Saudi Output Reported Level | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/bahamas-once-a-haven-is-land-of-fear-for-haitians.html | BAHAMAS, ONCE A HAVEN, IS LAND OF FEAR FOR HAITIANS | False | By Jo Thomas, Special To the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/gene-linking-machine-developed.html | GENE-LINKING MACHINE DEVELOPED | False | By Harold M. Schmeck Jr. | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/singapore-banker-to-region.html | SINGAPORE: BANKER TO REGION | False | By Pamela G. Hollie, Special To the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/thomson-confident-on-standards.html | THOMSON CONFIDENT ON STANDARDS | False | By Andrew H. Malcolm, Special To the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/closinmg-arguments-begin-in-kelly-trial.html | CLOSINMG ARGUMENTS BEGIN IN KELLY TRIAL | False | By Robert Pear, Special To the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/theater/going-out-guide-friday-bluebeard-on-13th-st.html | GOING OUT GUIDE; Friday; BLUEBEARD ON 13TH ST. | False | By Eleanor Blau | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/international-paper-s-net-up-sharply.html | INTERNATIONAL PAPER'S NET UP SHARPLY | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/iowa-56-indiana-53.html | Iowa 56, Indiana 53 | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/art-garden-drawings-by-jennifer-bartlett.html | ART: GARDEN DRAWINGS BY JENNIFER BARTLETT | False | By Grace Glueck | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/envoy-says-iran-favors-algeria-and-plo-as-mediators-in-war.html | ENVOY SAYS IRAN FAVORS ALGERIA AND P.L.O. AS MEDIATORS IN WAR | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/islanders-prevail-bossy-thwarted.html | ISLANDERS PREVAIL; BOSSY THWARTED | False | By Parton Keese, Special To the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/pacific-phone-s-bond-rating.html | Pacific Phone's Bond Rating | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/around-the-world-sharp-rise-in-neo-nazism-is-reported-by-bonn.html | AROUND THE WORLD; Sharp Rise in Neo-Nazism Is Reported by Bonn | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/congress-urged-in-study-to-add-5-more-divisions-and-3-carriers.html | CONGRESS URGED IN STUDY TO ADD 5 MORE DIVISIONS AND 3 CARRIERS | False | By Richard Halloran, Special To the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/executive-changes-235969.html | EXECUTIVE CHANGES | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/photography-eisenstaedt-and-3-other-reporterss.html | PHOTOGRAPHY: EISENSTAEDT AND 3 OTHER REPORTERSS | False | By Hilton Kramer | 1981-01-26 | TX 611177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/a-new-donor-to-neediest-gives-thanks-for-being-able-to-share.html | A NEW DONOR TO NEEDIEST GIVES THANKS FOR 'BEING ABLE TO SHARE' | False | By Walter H. Waggoner | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/two-assemblymen-sue-carey-over-tax-tables.html | TWO ASSEMBLYMEN SUE CAREY OVER TAX TABLES | False | By Robin Herman, Special To the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/obituaries/russell-procope-72-clarinetist-with-ellington-29-years-dead.html | RUSSELL PROCOPE, 72, CLARINETIST WITH ELLINGTON 29 YEARS, DEAD | False | By John S. Wilson | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/revamp-sec-reagan-is-told.html | Revamp S.E.C., Reagan Is Told | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/restaurants/restaurants-nouvelle-cuisine-in-a-setting-of-surprises.html | RESTAURANTS; Nouvelle cuisine in a setting of surprises. | False | By Mimi Sheraton | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/music-of-suicide-duo-an-affirmation-of-life.html | MUSIC OF SUICIDE DUO AN AFFIRMATION OF LIFE | False | By Robert Palmer | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/us-halts-nicaragua-aid-over-help-for-guerillas.html | U.S. HALTS NICARAGUA AID OVER HELP FOR GUERILLAS | False | By Juan de Onis, Special To the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/cambodian-arts-sunday.html | Cambodian Arts Sunday | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/books/books-of-the-times-235905.html | Books Of The Times | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/fast-reunion-urged-for-52-ex-hostages.html | FAST REUNION URGED FOR 52 EX-HOSTAGES | False | By Dava Sobel | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/the-city-motorman-in-crash-on-si-is-suspended.html | THE CITY; Motorman in Crash On S.I. Is Suspended | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/opinion/foreign-affairs-the-science-gap.html | FOREIGN AFFAIRS; The Science Gap | False | By Flora Lewis | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/advertising-korda-rand-levine-sails-out-on-its-own.html | ADVERTISING; Korda Rand Levine Sails Out on Its Own | False | By Philip Dougherty | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/bulls-125-pistons-92.html | Bulls 125, Pistons 92 | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/the-region-li-vandalism-study.html | THE REGION; L.I. Vandalism Study | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/advertising-people.html | ADVERTISING; People | False | By Philip Dougherty | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/market-place-bullish-view-on-australia.html | Market Place; Bullish View On Australia | False | By Vartanig G. Vartan | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/opinion/topics-relearning-the-obvious-learning-to-write.html | TOPICS; RELEARNING THE OBVIOUS; Learning to Write | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/role-of-un-in-the-hostage-situation-proved-minor.html | ROLE OF U.N. IN THE HOSTAGE SITUATION PROVED MINOR | False | By Bernard D. Nossiter, Special To the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/opinion/l-what-s-the-use-of-our-talking-with-north-korea-235919.html | WHAT'S THE USE OF OUR TALKING WITH NORTH KOREA? | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/wake-forest-beaten.html | Wake Forest Beaten | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/the-region-westchester-project.html | THE REGION; Westchester Project | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/energywatch.html | energywatch | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/news-summary-friday-january-23-1981.html | News Summary; FRIDAY, JANUARY 23, 1981 | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/movies/film-wajada-s-man-of-marble-a-polish-style-citizen-kane.html | FILM: WAJADA'S 'MAN OF MARBLE,' A POLISH-STYLE 'CITIZEN KANE' | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/jersey-extends-curbs-on-water-to-more-towns-water-questions-and-answers-page-b3.html | JERSEY EXTENDS CURBS ON WATER TO MORE TOWNS; Water: Questions and answers, page B3. | False | By Robert Hanley | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/quotation-of-the-day-235823.html | Quotation of the Day | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/museum-salutes-canadas-film-board.html | MUSEUM SALUTES CANADA'S FILM BOARD | False | By Andrew H. Malcolm, Toronto In 1939, the Globe and Mail of Toronto Spotted What Is Considered | 1981-01-26 | TX 611177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/hostages-families-distressed-and-angered-by-accounts-of-mistreatment-at.html | HOSTAGES' FAMILIES DISTRESSED AND ANGERED BY ACCOUNTS OF MISTREATMENT AT | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/unc-is-warned-on-bid-for-western.html | UNC Is Warned On Bid for Western | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/goldin-preparing-for-primary-race-koch-will-not-back-rival.html | GOLDIN PREPARING FOR PRIMARY RACE; KOCH WILL NOT BACK RIVAL | False | By Maurice Carroll | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/murdoch-reaches-accord-to-buy-times-of-london-text-of-statement-page-a13.html | MURDOCH REACHES ACCORD TO BUY TIMES OF LONDON; Text of statement, page A13. | False | By William Borders, Special To The New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/key-rates-235945.html | Key Rates | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/jobless-funds-curbed-in-25-states.html | JOBLESS FUNDS CURBED IN 25 STATES | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/opinion/topics-relearning-the-obvious-sense-in-housing.html | TOPICS; RELEARNING THE OBVIOUS; Sense in Housing | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/around-the-nation-marcello-deportation-order-is-upheld-by-appeals-court.html | AROUND THE NATION; Marcello Deportation Order Is Upheld by Appeals Court | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/around-the-world-black-students-end-boycott-in-south-africa.html | AROUND THE WORLD; Black Students End Boycott in South Africa | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/company-news-sears-plans-outlets-for-office-machines.html | COMPANY NEWS; Sears Plans Outlets For Office Machines | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/super-bowl-notebook-matuszak-s-costly-night-out.html | SUPER BOWL NOTEBOOK; MATUSZAK'S COSTLY NIGHT OUT | False | Special to the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/opinion/in-the-nation-america-the-greatest.html | IN THE NATION; America The Greatest | False | By Tom Wicker | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/toyota-nissan-in-taiwan-talk.html | Toyota, Nissan In Taiwan Talk | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/a-paper-hoary-with-tradition-2-homes-4-owners-in-195-years.html | A PAPER HOARY WITH TRADITION: 2 HOMES, 4 OWNERS IN 195 YEARS | False | Special to the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/miss-keough-gets-to-talk-to-her-father.html | MISS KEOUGH GETS TO TALK TO HER FATHER | False | By E.j. Dionne Jr., Special To The New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/saints-give-phillips-5-year-pact-as-coach.html | SAINTS GIVE PHILLIPS 5-YEAR PACT AS COACH | False | By William N. Wallace, Special To the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/text-opf-statement-on-purchase-issued-by-the-times-of-london.html | TEXT OPF STATEMENT ON PURCHASE ISSUED BY THE TIMES OF LONDON | False | Special to the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/rhode-island-suspends-zarchen-athletic-director.html | Rhode Island Suspends Zarchen, Athletic Director | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/the-city-7-at-va-hospital-held-on-drug-sales.html | THE CITY; 7 at V.A. Hospital Held on Drug Sales | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/dance-cleveland-ballet-s-celebrations-and-us-photo-of-cleveland-ballet.html | DANCE: CLEVELAND BALLET'S 'CELEBRATIONS' AND 'US' photo of Cleveland Ballet | False | By Anna Kisselgoff | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/liberals-seek-new-answers-in-reagan-era.html | LIBERALS SEEK NEW ANSWERS IN REAGAN ERA | False | By Leslie Bennetts | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/offer-is-rejected-in-trot-walkout.html | Offer Is Rejected In Trot Walkout | False | Special to the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/indoor-game-drags-for-arrows-zungul.html | Indoor Game Drags For Arrows' Zungul | False | By Alex Yannis | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/opinion/l-new-york-s-subway-loses-a-customer-235920.html | NEW YORK'S SUBWAY LOSES A CUSTOMER | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/british-ford-labor-pact.html | British Ford Labor Pact | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/advertising-chrysler-banking-on-super-bowl.html | Advertising; Chrysler Banking on Super Bowl | False | Philip H. Dougherty | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/red-smith-sugar-ray-is-getting-bigger.html | RED SMITH; Sugar Ray Is Getting Bigger | False | By Sports of the Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/opinion/l-they-are-criminals-by-choice-235918.html | THEY ARE CRIMINALS BY CHOICE | False | | 1981-01-26 | TX 611177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/opinion/l-vicarious-upheavals-235917.html | VICARIOUS UPHEAVALS | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/obituaries/lathrop-douglass-urban-planner.html | LATHROP DOUGLASS, URBAN PLANNER | False | By Josh Barbanel | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/former-hostage-plans-to-pursue-60-million-lawsuit-against-iran.html | Former Hostage Plans to Pursue $60 Million Lawsuit Against Iran | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/met-s-carlo-bergonzi-exponent-of-true-italain-tenor-singing.html | MET'S CARLO BERGONZI, EXPONENT OF TRUE ITALAIN TENOR SINGING | False | By John Rockwell | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/opinion/fallen-sparrow.html | Fallen Sparrow | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/music-brahms-concerto-played-by-peter-serkin.html | MUSIC: BRAHMS CONCERTO PLAYED BY PETER SERKIN | False | By Donal Henahan | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/10-cities-in-poland-are-swept-by-brief-work-stoppages.html | 10 CITIES IN POLAND ARE SWEPT BY BRIEF WORK STOPPAGES | False | By John Darnton, Special To the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/opinion/hurting-voluntary-agencies.html | HURTING VOLUNTARY AGENCIES | False | By Brian O'Connell | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/company-news-texaco-reports-oil-from-2-gulf-wells.html | COMPANY NEWS; Texaco Reports Oil From 2 Gulf Wells | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/style/an-anti-super-bowl-party.html | AN ANTI-SUPER BOWL PARTY | False | By Judy Klemesrud | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/the-region-3-iranian-men-killed-in-jersey-rail-crash.html | THE REGION; 3 Iranian Men Killed In Jersey Rail Crash | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/funds-get-a-record-3-billion.html | FUNDS GET A RECORD $3 BILLION | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/obituaries/allyn-joslyn-79-actor-in-movies-and-on-radio.html | Allyn Joslyn, 79, Actor In Movies and on Radio | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/the-un-today-jan-23-1981-general-assembly.html | The U.N. Today; Jan. 23, 1981; GENERAL ASSEMBLY | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/hartford-courant-names-editor.html | Hartford Courant Names Editor | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/no-headline-235764.html | No Headline | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/theater/facade-on-90th-st.html | "Facade" on 90th St. | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/notes-on-people-mondale-joining-law-firm-in-washington.html | NOTES ON PEOPLE; Mondale Joining Law Firm in Washington | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/theater/bridge-london-pairs-begin-today-under-a-new-sponsorship.html | Bridge: London Pairs Begin Today Under a New Sponsorship | False | By Alan Truscott | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/briefs-235958.html | BRIEFS | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/company-news-kennecott-acquires-more-curtiss-stock.html | COMPANY NEWS; KENNECOTT ACQUIRES MORE CURTISS STOCK | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/theater/theater-nuit-blanche-a-ping-chong-collage.html | THEATER: 'NUIT BLANCHE,' A PING CHONG COLLAGE | False | By Mel Gussow | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/angolan-aide-links-cubans-exit-to-a-free-namibia.html | ANGOLAN AIDE LINKS CUBANS' EXIT TO A FREE NAMIBIA | False | By Anthony Lewis, Special To the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/ex-hostage-says-iranians-failed-to-break-captives.html | EX-HOSTAGE SAYS IRANIANS FAILED TO 'BREAK' CAPTIVES | False | By William K. Stevens, Special to The New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/movies/tv-weekend-football-dolls-and-california-dreams.html | TV WEEKEND; FOOTBALL 'DOLLS AND CALIFORNIA DREAMS | False | By John J. O'Connor | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/mine-workers-begin-discussions-on-new-pact-with-coal-producers.html | MINE WORKERS BEGIN DISCUSSIONS ON NEW PACT WITH COAL PRODUCERS | False | By Ben A. Franklin, Special To the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/company-news-retailers-getting-new-technology.html | COMPANY NEWS; RETAILERS GETTING NEW TECHNOLOGY | False | By Isadore Barmash | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/lee-konitz-and-his-nonet-at-vanguard.html | LEE KONITZ AND HIS NONET AT VANGUARD | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1981-01-26 | TX 611177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/oils-defense-stocks-lead-market-down.html | OILS, DEFENSE STOCKS LEAD MARKET DOWN | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/new-administration-says-it-will-honor-accord-on-hostages.html | NEW ADMINISTRATION SAYS IT WILL HONOR ACCORD ON HOSTAGES | False | By Bernard Gwertzman | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/company-news-mcdonnell-enters-new-fuel-venture.html | COMPANY NEWS; McDonnell Enters New Fuel Venture | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/senate-vote-backs-8-more-of-reagan-cabinet-choices.html | SENATE VOTE BACKS 8 MORE OF REAGAN CABINET CHOICES | False | By Steven V. Roberts, Special To the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/40-years-of-the-uso.html | 40 Years of the U.S.O. | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/cabaret-for-youngsters.html | Cabaret for Youngsters | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/coach-says-he-investigated-shaving-in-79.html | COACH SAYS HE INVESTIGATED SHAVING IN '79 | False | By Jane Gross | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/penn-central-net-up-sharply.html | Penn Central Net Up Sharply | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/notes-on-people-writers-and-officials-ask-that-baraka-not-go-to-jail.html | NOTES ON PEOPLE; Writers and Officials Ask That Baraka Not Go to Jail | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/company-news-235954.html | COMPANY NEWS | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/style/no-headline-235873.html | No Headline | False | FRED FERRETTI | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/sporting-gear.html | SPORTING GEAR | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/senate-in-jersey-overrides-byrne-s-veto-of-regulatory-bill.html | SENATE IN JERSEY OVERRIDES BYRNE'S VETO OF REGULATORY BILL | False | By Joseph F. Sullivan, Special To the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/loan-forgiven-by-harvester.html | Loan Forgiven By Harvester | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/mother-bids-reporters-not-so-fond-farewell.html | Mother Bids Reporters Not So Fond Farewell | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/death-sentence-of-key-dissident-is-commuted-by-president-in-seoul.html | DEATH SENTENCE OF KEY DISSIDENT IS COMMUTED BY PRESIDENT IN SEOUL | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/credit-markets-price-rise-follows-jobs-report.html | CREDIT MARKETS; PRICE RISE FOLLOWS JOBS REPORT | False | By Michael Quint | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/zionist-document-omits-arab-phrase.html | ZIONIST DOCUMENT OMITS ARAB PHRASE | False | Special to the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/lawyers-urged-by-koch-to-aid-court-legislation.html | LAWYERS URGED BY KOCH TO AID COURT LEGISLATION | False | By Angel Castillo | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/movies/at-the-movies-a-potboiler-of-gold-at-the-end-of-his-rainbow.html | AT THE MOVIES; A potboiler of gold at the end of his rainbow. | False | By Tom Buckley | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/notes-on-people-d-amato-drinks-champagne-but-isn-t-celebrating.html | NOTES ON PEOPLE; D'Amato Drinks Champagne, but Isn't Celebrating | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/friday-january-23-1981-the-economy.html | FRIDAY, JANUARY 23, 1981; The Economy | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/coat-seized-by-victim-in-pursuit-of-a-robber-on-ind-brings-arrest.html | COAT SEIZED BY VICTIM IN PURSUIT OF A ROBBER ON IND BRINGS ARREST | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/report-says-stella-walsh-had-male-sex-organs.html | Report Says Stella Walsh; Had Male Sex Organs | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/index-the-hostages.html | Index; The Hostages | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/opinion/l-keep-the-income-tax-out-of-235913.html | KEEP THE INCOME TAX OUT OF | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/san-francisco-pins-big-hopes-on-convention-center.html | SAN FRANCISCO PINS BIG HOPES ON CONVENTION CENTER | False | By Wallace Turner, Special To the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/brown-studies-bid-for-hayakawa-seat.html | BROWN STUDIES BID FOR HAYAKAWA SEAT | False | By Wayne King, Special To the New York Times | 1981-01-26 | TX 611177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/around-the-nation-garwood-said-to-have-told-of-prisoners-still-in-vietnam.html | AROUND THE NATION; Garwood Said to Have Told Of Prisoners Still in Vietnam | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/tubing-makers-are-convicted.html | Tubing Makers Are Convicted | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/company-news-mobil-sohio-getty-post-higher-profits.html | COMPANY NEWS; MOBIL, SOHIO, GETTY POST HIGHER PROFITS | False | By Douglas Martin | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/around-the-nation-slayer-refuses-to-testify-at-libel-trial-in-phoenix.html | AROUND THE NATION; Slayer Refuses to Testify At Libel Trial in Phoenix | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/david-graham-and-nelson-share-stroke-lead-on-65-s.html | DAVID GRAHAM AND NELSON SHARE STROKE LEAD ON 6'S | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/leventritt-prize-to-pianist-award-system-is-changed.html | LEVENTRITT PRIZE TO PIANIST; AWARD SYSTEM IS CHANGED | False | By Harold C. Schonberg | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/marvin-davis-mr-wildcatter.html | MARVIN DAVIS: MR. WILDCATTER | False | Special to the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/hostages-worst-moments-did-america-really-care.html | HOSTAGES WORST MOMENTS: DID AMERICA REALLY CARE? | False | By John Vinocur, Special to the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/two-medical-magazines-at-odds-over-restrictions-on-information.html | TWO MEDICAL MAGAZINES AT ODDS OVER RESTRICTIONS ON INFORMATION | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/us-canada-clash-puts-squeeze-on-chrysler-aid.html | U.S.-CANADA CLASH PUTS SQUEEZE ON CHRYSLER AID | False | Special to the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/infighting-for-trade-jobs-besets-administration.html | INFIGHTING FOR TRADE JOBS BESETS ADMINISTRATION | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/company-news-allbritton-acquires-riggs-bank-shares.html | COMPANY NEWS; Allbritton Acquires Riggs Bank Shares | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/economists-ask-benefit-cutback-end-to-inflation-raises-advised.html | Economists Ask Benefit Cutback; End to Inflation Raises Advised | False | By Edward Cowan, Special to the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/theater/broadway-festival-of-one-acters-reopens-newhouse-theater-in-march.html | BROADWAY; Festival of one-acters reopens Newhouse Theater in March. | False | By Carol Lawson | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/business-people-mead-names-garner-to-sole-post-of-chief.html | BUSINESS PEOPLE; MEAD NAMES GARNER TO SOLE POST OF CHIEF | False | By Leonard Sloane | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/reagan-planning-canadian-visit.html | Reagan Planning Canadian Visit | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/c-correction-235822.html | CORRECTION | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/citibank-will-introduce-new-housing-loan-plan.html | CITIBANK WILL INTRODUCE NEW HOUSING LOAN PLAN | False | By Robert J. Cole | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/ge-had-small-gain-in-quarter.html | G.E. HAD SMALL GAIN IN QUARTER | False | By Barnaby J. Feder | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/advertising-guinness-ads-focusing-on-taste.html | ADVERTISING; Guinness Ads Focusing on Taste | False | By Philip Dougherty | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/marilyn-horne-recital.html | Marilyn Horne Recital | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/three-abroad-lose-soviet-citizenship.html | THREE ABROAD LOSE SOVIET CITIZENSHIP | False | By R.w. Apple Jr., Special to the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/baker-makes-effort-to-calm-colleagues-on-iranian-deal.html | BAKER MAKES EFFORT TO CALM COLLEAGUES ON IRANIAN DEAL | False | By Martin Tolchin, Special to the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/tamara-mckinney-of-us-takes-world-cup-slalom.html | Tamara McKinney of U.S. Takes World Cup Slalom | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/opinion/the-case-for-the-deal-the-case-for-the-deal.html | THE CASE FOR THE DEAL; The Case for the Deal | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/books/first-woman-takes-seat-with-france-s-immortals.html | FIRST WOMAN TAKES SEAT WITH FRANCE'S IMMORTALS | False | By Richard Eder, Special to the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/snow-isolates-italian-villages.html | Snow Isolates Italian Villages | False | AP | 1981-01-26 | TX 611177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/law-regulating-chemicals-wins-in-philadelphia.html | LAW REGULATING CHEMICALS WINS IN PHILADELPHIA | False | Special to the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/company-news-philips-and-gte.html | COMPANY NEWS; Philips and G.T.E. | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/reagan-orders-cut-in-federal-travel-and-consulktant-use.html | REAGAN ORDERS CUT IN FEDERAL TRAVEL AND CONSULKTANT USE | False | By Steven R. Weisman, Special To the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/theater/stage-restoration-comedy-in-brooklyn.html | STAGE: RESTORATION COMEDY IN BROOKLYN | False | By Frank Rich | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/no-headline-235775.html | No Headline | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/us-says-abuse-of-captives-exceeded-fears-of-officials.html | U.S. SAYS ABUSE OF CAPTIVES EXCEEDED FEARS OF OFFICIALS | False | Special to the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/style/the-evening-hours.html | THE EVENING HOURS | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/claimants-against-iran-bid-reagan-hold-up-accord.html | CLAIMANTS AGAINST IRAN BID REAGAN HOLD UP ACCORD | False | By Stuart Taylor Jr. | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/vocal-recital-in-brooklyn.html | Vocal Recital in Brooklyn | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/about-real-estate-manhattan-apartment-builder-is-doing-conversions-too.html | ABOUT REAL ESTATE; MANHATTAN APARTMENT BUILDER IS DOING CONVERSIONS, TOO | False | By Alan S. Oser | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/business-people-arthur-young-position.html | BUSINESS PEOPLE; ARTHUR YOUNG POSITION | False | By Leonard Sloane | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/opinion/which-yardstick-for-the-philippines.html | Which Yardstick for the Philippines? | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/.html | , | False | By Ian T. MacAuley | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/china-raising-crude-oil-price.html | China Raising Crude Oil Price | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/big-powwow-and-dance-downtown-tomorrow.html | BIG POWWOW AND DANCE DOWNTOWN TOMORROW | False | By Eleanor Blau | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/movies/2-from-70-s-in-thalia-premiere.html | 2 FROM 70'S IN THALIA PREMIERE | False | By Janet Maslin | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/world/ira-says-it-killed-2-leading-protestants.html | I.R.A. SAYS IT KILLED 2 LEADING PROTESTANTS | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/arts/art-new-46-foot-epic-by-rosenquist-on-view.html | ART: NEW 46-FOOT EPIC BY ROSENQUIST ON VIEW | False | By John Russell | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/iran-fund-transfer-blocked-by-court.html | IRAN FUND TRANSFER BLOCKED BY COURT | False | By Robert A. Bennett | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/what-caused-drought-in-new-york-city-and-how-to-cope-with-it.html | WHAT CAUSED DROUGHT IN NEW YORK CITY AND HOW TO COPE WITH IT | False | By Deirdre Carmody | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/business/uf1-car-output-off-in-week.html | uf1 Car Output Off in Week | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/around-the-nation-bohemian-club-is-upheld-on-refusal-to-hire-women.html | AROUND THE NATION; Bohemian Club Is Upheld On Refusal to Hire Women | False | AP | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/sports/lord-avie-is-syndicated-stud-duty-to-start-in-1982.html | Lord Avie Is Syndicated; Stud Duty to Start in 1982 | False | Special to the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/the-city-fbi-and-police-sued-over-raid.html | THE CITY; F.B.I. and Police Sued Over Raid | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/us/hatch-asserts-fbi-has-decided-informer-erred-on-donovan-payments.html | HATCH ASSERTS F.B.I. HAS DECIDED INFORMER ERRED ON DONOVAN PAYMENTS | False | By Philip Shabecoff, Special To the New York Times | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/nyregion/the-region-hartford-buses-idled.html | THE REGION; Hartford Buses Idled | False | | 1981-01-26 | TX 611177 | | |
| 1981-01-23 | 1981-01-23 | https://www.nytimes.com/1981/01/23/opinion/college-women-and-careers.html | COLLEGE WOMEN AND CAREERS | False | By Mirra Komarovsky | 1981-01-26 | TX 611177 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/rate-cut-cited-on-ecuador-oil.html | Rate Cut Cited On Ecuador Oil | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/us/region-of-auto-union-opposes-plan-to-join-the-labor-federation.html | REGION OF AUTO UNION OPPOSES PLAN TO JOIN THE LABOR FEDERATION | False | Special to the New York Times | 1981-01-28 | TX 616330 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/books/no-headline-236722.html | No Headline | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/us-is-assuring-a-channel-to-file-claims-against-iran.html | U.S. IS ASSURING A CHANNEL TO FILE CLAIMS AGAINST IRAN | False | By Stuart Taylor Jr. | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/finance-briefs-236759.html | FINANCE BRIEFS | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/the-region-jerseyan-indicted-in-path-slaying.html | THE REGION; Jerseyan Indicted In PATH Slaying | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/world/us-applauds-seoul-for-sparing-opposition-leader.html | U.S. APPLAUDS SEOUL FOR SPARING OPPOSITION LEADER | False | By Bernard Gwertzman, Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/some-rate-ceilings-raised-by-cab.html | Some Rate Ceilings Raised by C.A.B. | False | AP | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/judge-delays-funds-for-iran.html | Judge Delays Funds for Iran | False | AP | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/tieri-gets-10-year-term-for-role-as-crime-chief.html | TIERI GETS 10-YEAR TERM FOR ROLE AS CRIME CHIEF | False | By Arnold H. Lubasch | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/opinion/charting-a-judicial-pedigree.html | CHARTING A JUDICIAL PEDIGREE | False | By Irving R. Kaufman | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/us/judge-in-kelly-trial-says-jurors-will-get-abscam-case-monday.html | JUDGE IN KELLY TRIAL SAYS JURORS WILL GET ABSCAM CASE MONDAY | False | AP | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/mobil-proposes-2-for-1-stock-split.html | MOBIL PROPOSES 2-FOR-1 STOCK SPLIT | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/cost-in-new-york-area-up-by-1.3-to-10.9-for-1980.html | COST IN NEW YORK AREA UP BY 1.3%, TO 10.9% FOR 1980 | False | By Dorothy J. Gaiter | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/opinion/l-careers-motherhood-and-the-real-world-236742.html | CAREERS, MOTHERHOOD AND THE REAL WORLD | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/opinion/l-a-tale-of-two-eras-236739.html | A TALE OF TWO ERAS | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/texaco-off-amoco-rises.html | TEXACO OFF; AMOCO RISES | False | By Douglas Martin | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/style/nina-haight-bride-of-timothy-frost.html | Nina Haight Bride Of Timothy Frost | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/vermeil-has-stern-view-on-curfews.html | VERMEIL HAS STERN VIEW ON CURFEWS | False | By Gerald Eskenazi, Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/us/the-confirmation-message-news-analysis.html | THE CONFIRMATION MESSAGE; News Analysis | False | By Steven V. Roberts | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/the-city-town-house-is-sold-for-4.24-million.html | THE CITY; TOWN HOUSE IS SOLD FOR $4.24 MILLION | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/world/around-the-world-quake-strikes-china-killing-at-least-100-people.html | AROUND THE WORLD; Quake Strikes China, Killing at Least 100 People | False | AP | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/style/midwife-births-gaining-wider-acceptance.html | MIDWIFE BIRTHS GAINING WIDER ACCEPTANCE | False | By Michael Decourcy Hinds | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/world/around-the-world-seamen-continue-strikes-at-british-ports.html | AROUND THE WORLD; Seamen Continue Strikes At British Ports | False | AP | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/world/waldheim-defends-hostage-role.html | WALDHEIM DEFENDS HOSTAGE ROLE | False | By Ronald Sullivan | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/super-bowl-notebook-tight-security-for-a-trophy.html | SUPER BOWL NOTEBOOK; TIGHT SECURITY FOR A TROPHY | False | Special to the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/movies/coastal-creature.html | COASTAL CREATURE | False | By Tom Buckley | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/theater/stage-macbeth-returns.html | STAGE: 'MACBETH' RETURNS | False | By Frank Rich | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/patents-pedalplane-inventor-honored.html | Patents; Pedal-Plane Inventor Honored | False | By Stacy V. Jones | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/earnings-monsanto-reports-loss-crown-zellerbach-up.html | EARNINGS; MONSANTO REPORTS LOSS; CROWN ZELLERBACH UP | False | By Phillip H. Wiggins | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/graham-is-at-ease-in-2d-place.html | Graham Is at Ease In 2d Place | False | By John Radosta, Special To the New York Times | 1981-01-28 | TX 616330 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/theater/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/the-city-holdup-man-is-slain-in-battle-with-police.html | THE CITY; Holdup Man Is Slain In Battle With Police | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/soviet-industrial-growth-harvest-short-of-80-goal.html | SOVIET INDUSTRIAL GROWTH, HARVEST SHORT OF '80 GOAL | False | By R.w. Apple Jr., Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/bomb-shatters-windows-in-courthouse-downtown.html | BOMB SHATTERS WINDOWS IN COURTHOUSE DOWNTOWN | False | By Leonard Buder | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/us/testimony-ends-in-garwood-case.html | TESTIMONY ENDS IN GARWOOD CASE | False | AP | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/world/press-is-primary-target-of-security-at-wiesbaden.html | PRESS IS PRIMARY TARGET OF SECURITY AT WIESBADEN | False | By Henry Tanner | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/news-summary-saturday-january-24-1981.html | News Summary; SATURDAY, JANUARY 24, 1981 | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/style/consumer-saturday-getting-things-straight.html | CONSUMER SATURDAY; GETTING THINGS STRAIGHT | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/us/switch-back-to-coal-causes-shortgae.html | SWITCH BACK TO COAL CAUSES SHORTGAE | False | By Michael Knight | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/us/economic-problems-dominate-activities-of-president-s-day.html | ECONOMIC PROBLEMS DOMINATE ACTIVITIES OF PRESIDENT'S DAY | False | By Howell Raines | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/us/mother-of-an-ex-hostage-charges-us-ineptitude.html | MOTHER OF AN EX-HOSTAGE CHARGES U.S. INEPTITUDE | False | By Charlotte Evans, Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/ex-goldin-aide-tells-inquiry-he-sought-to-blunt-criticism-of-union-fund.html | EX-GOLDIN AIDE TELLS INQUIRY HE SOUGHT TO BLUNT CRITICISM OF UNION FUND | False | By Selwyn Raab | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/notes-on-people-previous-engagement.html | NOTES ON PEOPLE; Previous Engagement | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/us/volunteers-seek-to-set-deep-diving-pressure-mark.html | VOLUNTEERS SEEK TO SET DEEP-DIVING PRESSURE MARK | False | By Walter Sullivan, Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/walker-is-last-in-sprint-debut.html | WALKER IS LAST IN SPRINT DEBUT | False | By Frank Litsky, Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/world/bonn-played-key-role-in-opening-way-to-hostage-talks.html | BONN PLAYED KEY ROLE IN OPENING WAY TO HOSTAGE TALKS | False | Special to the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/us/astronauts-certain-of-shuttle-s-safety.html | ASTRONAUTS CERTAIN OF SHUTTLE'S SAFETY | False | By John Noble Wilford, Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/opinion/dont-mind-that-lion-just-pass-the-lobster.html | DON'T MIND THAT LION, JUST PASS THE LOBSTER | False | By Richard Houston | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/business-digest-saturday-january-24-1981-the-economy.html | Business Digest; SATURDAY, JANUARY 24, 1981; The Economy | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/woman-scores-record-70-points.html | Woman Scores Record 70 Points | False | AP | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/world/mp-slain-by-sons-of-successor-israel-says.html | M.P. SLAIN BY SONS OF SUCCESSOR, ISRAEL SAYS | False | By David K. Shipler, Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/sports-of-the-times-the-super-bowl-s-other-owner.html | Sports of The Times; The Super Bowl's Other Owner | False | DAVE ANDERSONBy Sports of the Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/obituaries/samuel-barber-composer-dead-twice-winner-of-pulitzer-prize.html | SAMUEL BARBER, COMPOSER, DEAD; TWICE WINNER OF PULITZER PRIZE | False | By Donal Henahan | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/connecticut-assembly-unit-votes-to-cut-grants-to-cities.html | CONNECTICUT ASSEMBLY UNIT VOTES TO CUT GRANTS TO CITIES | False | By Richard L. Madden, Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/opinion/the-firetrap-dilemma.html | The Firetrap Dilemma | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/money-supply-off-2.3-billion.html | MONEY SUPPLY OFF $2.3 BILLION | False | By Michael Quint | 1981-01-28 | TX 616330 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/opinion/l-careers-motherhood-and-the-real-world-236743.html | CAREERS, MOTHERHOOD AND THE REAL WORLD | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/hoffman-pleads-guilty-to-1973-drug-charge.html | Hoffman Pleads Guilty To 1973 Drug Charge | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/the-region-man-gets-life-term-for-a-1954-murder.html | THE REGION; Man Gets Life Term For a 1954 Murder | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/state-airline-mirrors-british-ills.html | STATE AIRLINE MIRRORS BRITISH ILLS | False | By Susan Anderson, Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/rozelle-denies-bias.html | ROZELLE DENIES BIAS | False | By William N. Wallace, Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/world/walesa-urges-poles-to-stage-a-boycott-of-their-jobs-today.html | WALESA URGES POLES TO STAGE A BOYCOTT OF THEIR JOBS TODAY | False | By John Darnton, Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/bossy-taking-last-shot-at-richard-record.html | Bossy Taking Last Shot at Richard Record | False | By Parton Keese | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/us/array-of-gifts-offered-to-ex-hostages.html | ARRAY OF GIFTS OFFERED TO EX-HOSTAGES | False | By Clyde Haberman | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/the-city-651-graduate-as-police-officers.html | THE CITY; 651 Graduate As Police Officers | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/japan-canada-coal-deal-set.html | Japan-Canada Coal Deal Set | False | AP | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/arts/tv-notebook-abc-s-veteran-comedies-afflicted-by-a-sharp-drop-in-popularity.html | TV NOTEBOOK; ABC'S VETERAN COMEDIES AFFLICTED BY A SHARP DROP IN POPULARITY | False | By Tony Schwartz | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/no-headline-236753.html | No Headline | False | By Barnaby J. Feder | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/tiger-gains-5.5-of-purolator-stock.html | Tiger Gains 5.5% Of Purolator Stock | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/opinion/l-conrail-on-more-of-its-own-steam-236731.html | CONRAIL ON MORE OF ITS OWN STEAM | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/escaping-fumes-at-bronx-center-fatal-to-woman.html | ESCAPING FUMES AT BRONX CENTER FATAL TO WOMAN | False | By Timothy M. Phelps | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/the-city-city-reservoir-level-at-29.7-of-capacity.html | THE CITY; City Reservoir Level At 29.7% of Capacity | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/world/iran-holds-to-refusal-to-attend-islamic-meeting-in-saudi-arabia.html | IRAN HOLDS TO REFUSAL TO ATTEND ISLAMIC MEETING IN SAUDI ARABIA | False | By Pranay B. Gupte, Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/the-region-31st-victim-of-fire-at-jersey-rest-home.html | THE REGION; 31st Victim of Fire At Jersey Rest Home | False | AP | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/movies/screen-gance-s-silent-napoleon-is-reconstituted.html | SCREEN: Gance's SILENT 'NAPOLEON' IS RECONSTITUTED | False | By Vincent Canby | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/kennecott-gains-32.3-of-curtiss.html | Kennecott Gains 32.3% of Curtiss | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/world/panel-urges-president-to-maintain-economic-sanctions-against-soviet.html | PANEL URGES PRESIDENT TO MAINTAIN ECONOMIC SANCTIONS AGAINST SOVIET | False | By Juan de Onis, Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/world/no-headline-236624.html | No Headline | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/woman-shot-in-brooklyn-in-crowded-car-on-bmt.html | WOMAN SHOT IN BROOKLYN IN CROWDED CAR ON BMT | False | By William G. Blair | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/opinion/mortgaging-the-future.html | MORTGAGING THE FUTURE | False | By Doug McKinney | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/blazers-trounce-knicks-117-90.html | Blazers Trounce Knicks, 117-90 | False | By George Vecsey, Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/us/two-juries-weigh-mexicans-charges.html | TWO JURIES WEIGH MEXICANS CHARGES | False | Special to the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/why-many-shun-city-s-schools.html | WHY MANY SHUN CITY'S SCHOOLS | False | By Dena Kleiman | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/stock-prices-off-slightly.html | STOCK PRICES OFF SLIGHTLY | False | By Alexander R. Hammer | 1981-01-28 | TX 616330 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/compnews-briefs.html | COMPNEWS BRIEFS | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/2-get-500000-in-diamonds-in-holdup-on-w-47th-st.html | 2 GET $500,000 IN DIAMONDS IN HOLDUP ON W. 47TH ST. | False | By David Bird | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/index-international.html | Index; International | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/sawhill-on-way-out-capital-aides-report.html | SAWHILL ON WAY OUT, CAPITAL AIDES REPORT | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/angels-obtain-lynn-from-the-red-sox-for-tanana-rudi.html | ANGELS OBTAIN LYNN FROM THE RED SOX FOR TANANA, RUDI | False | By Joseph Durso | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/world/51-of-freed-hostages-fly-home-tomorrow.html | 51 OF FREED HOSTAGES FLY HOME TOMORROW | False | By John Vinocur, Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/opinion/l-ironies-in-the-attack-on-bernadette-devlin-236744.html | IRONIES IN THE ATTACK ON BERNADETTE DEVLIN | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/us/koch-reports-that-haig-is-skeptical-on-a-parade.html | KOCH REPORTS THAT HAIG IS SKEPTICAL ON A PARADE | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/world/former-hostage-says-some-of-the-52-would-not-view-tapes-of-takeover.html | FORMER HOSTAGE SAYS SOME OF THE 52 WOULD NOT VIEW TAPES OF TAKEOVER | False | By Frank J. Prial, Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/bridge-accurate-bids-not-always-the-best-course-to-follow.html | Bridge; Accurate Bids Not Always The Best Course to Follow | False | By Alan Truscott | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/car-makers-list-layoffs.html | Car Makers List Layoffs | False | AP | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/world/london-times-says-bid-by-murdoch-offer-security.html | LONDON TIMES SAYS BID BY MURDOCH OFFER SECURITY | False | By William Borders, Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/opinion/on-the-need-for-global-negotiations.html | ON THE NEED FOR GLOBAL NEGOTIATIONS | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/3-experts-rebut-medical-finding-at-harris-trial.html | 3 EXPERTS REBUT MEDICAL FINDING AT HARRIS TRIAL | False | By James Feron, Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/us/west-point-preparing-for-ex-hostages.html | WEST POINT PREPARING FOR EX-HOSTAGES | False | By Serge Schemann, Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/opinion/observer.html | OBSERVER | False | By Russell Baker | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/opinion/wrong-signals-to-central-america.html | Wrong Signals to Central America | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/mobil-increases-gasoline-2.html | Mobil Increases Gasoline 2¢ a¶ | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/us/in-jouyous-mood-families-prepare-for-homecoming.html | IN JOUYOUS MOOD, FAMILIES PREPARE FOR HOMECOMING | False | By Joseph B. Treaster | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/nba-rejects-canadian-bid.html | N.B.A. Rejects Canadian Bid | False | AP | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/military-sales-new-york-is-2d.html | Military Sales; New York Is 2d | False | Special to the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/world/us-protests-to-soviet-again-over-its-report-on-hostages.html | U.S. PROTESTS TO SOVIET AGAIN OVER ITS REPORT ON HOSTAGES | False | Special to the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/benching-of-branch-unlikely.html | BENCHING OF BRANCH UNLIKELY | False | Special to the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/opinion/l-how-not-to-waste-our-waste-water-236740.html | HOW NOT TO WASTE OUR WASTE WATER | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/world/reporter-s-notebook-food-can-be-a-struggle-in-angola.html | REPORTER'S NOTEBOOK: FOOD CAN BE A STRUGGLE IN ANGOLA | False | By Anthony Lewis, Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/quotation-of-the-day-236660.html | Quotation of the Day | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/notes-on-people-auction-surprise.html | NOTES ON PEOPLE; Auction Surprise | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/notes-on-people-the-worst-of-times-and-the-best-of-times.html | NOTES ON PEOPLE; The Worst of Times and the Best of Times | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-28 | TX 616330 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/notes-on-people-unflappable-artist.html | NOTES ON PEOPLE; Unflappable artist | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/man-in-the-news-reagan-s-economic-echo.html | MAN IN THE NEWS; REAGAN'S ECONOMIC ECHO | False | By Steven Rattner, Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/columbia-ustudent-is-critically-wounded-on-morningside-drive.html | COLUMBIA U.STUDENT IS CRITICALLY WOUNDED ON MORNINGSIDE DRIVE | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/readers-share-good-fortune-with-neediest.html | READERS SHARE GOOD FORTUNE WITH NEEDIEST | False | By Walter H. Waggoner | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/honeywell-to-raise-computer-charges.html | HONEYWELL TO RAISE COMPUTER CHARGES | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/a-p-terminates-100-employees.html | A.&P. Terminates 100 Employees | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/france-set-to-build-reactors.html | FRANCE SET TO BUILD REACTORS | False | By Paul Lewis, Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/world/soviet-carrier-in-mediterranean.html | Soviet Carrier in Mediterranean | False | AP | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/arts/philip-glass-will-present-retrospective-of-his-music.html | Philip Glass Will Present Retrospective of His Music | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/opinion/l-the-only-way-to-cure-traffic-congestion-236738.html | THE ONLY WAY TO CURE TRAFFIC CONGESTION | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/notes-on-people-a-former-hostage-works-to-ease-another-ordeal.html | NOTES ON PEOPLE; A Former Hostage Works to Ease Another Ordeal | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/arts/jazz-cornetist-nat-adderley-leads-quintet.html | JAZZ CORNETIST: NAT ADDERLEY LEADS QUINTET | False | By John S. Wilson | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/us/prices-up-1.1-for-december-12.4-for-1980.html | PRICES UP 1.1% FOR DECEMBER, 12.4% FOR 1980 | False | By Edward Cowan, Special To the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/walls-gets-sentence-of-25-years-in-killing-of-2-lewisboro-women.html | Walls Gets Sentence of 25 Years In Killing of 2 Lewisboro Women | False | AP | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/opinion/l-careers-motherhood-and-the-real-world-236741.html | CAREERS, MOTHERHOOD AND THE REAL WORLD | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/massey-is-rehiring-215-in-us.html | MASSEY IS REHIRING 215 IN U.S. | False | Special to the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/sports/davis-yank-relief-pitcher-agrees-to-a-one-year-pact.html | Davis, Yank Relief Pitcher, Agrees to a One-Year Pact | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/us/news-organizations-seeking-an-edge-on-story-court-ties-to-ex-hostages.html | NEWS ORGANIZATIONS, SEEKING AN EDGE ON STORY, COURT TIES TO EX-HOSTAGES | False | By Jonathan Friendly | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/us/rare-metal-poisoning-puzzles-health-aides-at-texas-gulf-coast.html | RARE METAL POISONING PUZZLES HEALTH AIDES AT TEXAS GULF COAST | False | AP | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/gm-sets-more-robot-use.html | G.M. Sets More Robot Use | False | AP | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Farrell | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/obituaries/no-headline-236700.html | No Headline | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/corrections-243650.html | CORRECTIONS | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/world/no-headline-236608.html | No Headline | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/arts/music-clarion-offers-neglected-scores.html | MUSIC: CLARION OFFERS NEGLECTED SCORES | False | By John Rockwell | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/car-sales-drop-8.8-chrysler-up-13.html | CAR SALES DROP 8.8% CHRYSLER UP 13% | False | AP | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/opinion/now-the-right-court-for-ma-bell.html | Now, the Right Court for Ma Bell | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/notes-on-people-mormons-say-eldridge-cleaver-s-planning-to-convert.html | NOTES ON PEOPLE; Mormons Say Eldridge Cleaver's Planning to Convert | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/nyregion/the-city-west-german-held-had-spying-device.html | THE CITY; West German Held; Had Spying Device | False | | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/business/key-rates-236760.html | Key Rates | False | | 1981-01-28 | TX 616330 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/world/justice-minister-in-bonn-is-elected-west-berlin-mayor.html | JUSTICE MINISTER IN BONN IS ELECTED WEST BERLIN MAYOR | False | Special to the New York Times | 1981-01-28 | TX 616330 | | |
| 1981-01-24 | 1981-01-24 | https://www.nytimes.com/1981/01/24/obituaries/olin-e-teague-texcan-in-house-over-3-decades.html | OLIN E. TEAGUE; TEXCAN IN HOUSE OVER 3 DECADES | False | AP | 1981-01-28 | TX 616330 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/us/around-the-nation-two-nicaraguan-officials-held-on-smuggling-charges.html | AROUND THE NATION; Two Nicaraguan Officials Held on Smuggling Charges | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/michigan-state-74-purdue-68.html | Michigan State 74, Purdue 68 | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/pentagon-delayed-pinelands-approval.html | PENTAGON DELAYED PINELANDS APPROVAL | False | By States News Service | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/l-crowning-achievement-237685.html | CROWNING ACHIEVEMENT | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/music-chamber-events-move-to-fore.html | Music; CHAMBER EVENTS MOVE TO FORE | False | By Robert Sherman | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/magazine/l-no-headline-237808.html | No Headline | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/l-clergyman-denies-he-spoke-in-anger-237852.html | CLERGYMAN DENIES HE SPOKE IN ANGER | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/connecticut-housing-for-morgage-loans-check-options.html | Connecticut Housing; FOR MORGAGE LOANS, CHECK OPTIONS | False | By Andree Brooks | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/li-food-shoppers-feel-florida-s-cold.html | L.I. FOOD SHOPPERS FEEL FLORIDA'S COLD | False | By Shawn G. Kennedy | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/for-seekers-of-sun-and-sea-barbados-is-paradise-enow.html | FOR SEEKERS OF SUN AND SEA, BARBADOS IS PARADISE ENOW | False | By Paul Grimes | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/rebuild-the-deomcrats-one-by-one.html | REBUILD THE DEOMCRATS ONE BY ONE | False | By Howard J. Cain | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/l-galbraith-237973.html | GALBRAITH | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/topics-what-to-cheer-about-women-on-women.html | TOPICS; WHAT TO CHEER ABOUT; Women on Women | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/new-jersey-guide-medical-communications.html | NEW JERSEY GUIDE; MEDICAL COMMUNICATIONS | False | By Martha G. Wilson | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/bad-weather-is-bad-business.html | BAD WEATHER IS BAD BUSINESS | False | By Eric Pace | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/l-a-day-for-dr-king-237688.html | A DAY FOR DR. KING | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/numismatics-little-pvc-holders-can-cause-big-problems.html | NUMISMATICS; LITTLE 'PVC' HOLDERS CAN CAUSE BIG PROBLEMS | False | By Ed Reiter | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/eleanor-hodenpyl-sets-june-6-bridal.html | Eleanor Hodenpyl Sets June 6 Bridal | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/one-who-stood-up.html | ONE WHO STOOD UP | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/sharon-zane-bride-of-gregory-mocosko.html | Sharon Zane Bride Of Gregory Mocosko | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/n-l-ormasa-brooke-barton-are-betrothed.html | N. L. Ormasa, Brooke Barton Are Betrothed | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/world/trudeau-is-jousting-with-intellectuals.html | TRUDEAU IS JOUSTING WITH INTELLECTUALS | False | By Henry Giniger, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/l-hostage-settlement-point-and-counterpoint-237686.html | HOSTAGE SETTLEMENT, POINT AND COUNTERPOINT | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/ransom-debate-has-few-helpful-precedents.html | 'RANSOM' DEBATE HAS FEW HELPFUL PRECEDENTS | False | By Steven Rattner | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/antiques-florene-maine-auction-at-sothbys.html | Antiques; FLORENE MAINE AUCTION AT SOTHBYS | False | By Frances Phipps | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/article-is-said-to-err-on-us-labor-party-role-237894.html | Article Is Said to Err On U.S. Labor Party Role | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/liu-72-army-50.html | L.I.U. 72, Army 50 | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/kathleen-brady-to-be-wed.html | Kathleen Brady to Be Wed | False | | 1981-02-02 | TX 620444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/obituaries/john-keljikan.html | JOHN KELJIKAN | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/pacers-107-mavericks-89.html | Pacers 107, Mavericks 89 | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/politics-in-israel-is-getting-even-more-chaotic.html | POLITICS IN ISRAEL IS GETTING EVEN MORE CHAOTIC | False | By David K. Shipler | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/the-week-in-business-weidenbaum.html | THE WEEK IN BUSINESS; WEIDENBAUM | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/rangers-set-back-canucks-7-5.html | RANGERS SET BACK CANUCKS, 7-5 | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/magazine/what-became-of-childhood-innocence.html | WHAT BECAME OF CHILDHOOD INNOCENCE? | False | By Marie Winn | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/anxiety-inagriculture.html | ANXIETY INAGRICULTURE | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/susan-haltmaier-bride-of-raymond-h-todd-jr.html | Susan Haltmaier Bride Of Raymond H. Todd Jr. | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/roosevelt-racing-is-suspended.html | Roosevelt Racing Is Suspended | False | By James Tuite, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/world/around-the-world-exiles-assert-bolivia-killed-nine-leftist-leaders.html | AROUND THE WORLD; Exiles Assert Bolivia Killed Nine Leftist Leaders | False | Special to the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/l-thurow-and-wages-238000.html | THUROW AND WAGES | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/us/home-of-future-size-will-shrink-but-not-the-rpice.html | HOME OF FUTURE: SIZE WILL SHRINK BUT NOT THE RPICE | False | By Robert Lindsey | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/mexican-farm-distribution-is-model-case-of-breakdown.html | MEXICAN FARM DISTRIBUTION IS MODEL CASE OF BREAKDOWN | False | By Alan Riding | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/rhode-island-53-providence-44.html | Rhode Island 53, Providence 44 | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/westchester-guide-architectural-exhibitiion.html | Westchester Guide; ARCHITECTURAL EXHIBITIION | False | By Eleanor Charles | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/art-photos-that-explore-conflicts.html | Art; PHOTOS THAT EXPLORE CONFLICTS | False | By Helen A. Harrison | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/hostage-exit-could-signal-a-crossroad-for-the-revolution.html | HOSTAGE EXIT COULD SIGNAL A CROSSROAD FOR THE REVOLUTION | False | By John Kifner | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/finally-a-good-agenda-on-crime.html | Finally, a Good Agenda on Crime | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/realestate/realty-news-fifth-avenue.html | REALTY NEWS; Fifth Avenue | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/january-25-1981.html | 1981-01-25 00:00:00 | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/there-s-rough-riding-on-the-lirr.html | THERE'S ROUGH RIDING ON THE L.I.R.R. | False | By Ari L. Goldman | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/realestate/l-no-headline-237794.html | No Headline | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/l-pornography-237742.html | Pornography | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/outdoors-snowshoes-keep-their-old-virtues.html | OUTDOORS; SNOWSHOES KEEP THEIR OLD VIRTUES | False | By Nelson Bryant | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/children-s-books-237744.html | Children's Books | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/congress-plays-party-games-by.html | CONGRESS PLAYS PARTY GAMES BY | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/l-scholarships-for-the-rich-237577.html | Scholarships for the Rich | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/the-week-of-the-split-screen.html | The Week of the Split Screen | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/good-samaritan-237778.html | GOOD SAMARITAN | False | By Carol Ann Holland | 1981-02-02 | TX 620444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/l-hard-line-at-small-colleges-237576.html | Hard Line at Small Colleges | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/world/mao-s-widow-sentenced-to-death-but-penalty-is-suspended-2-years.html | MAO'S WIDOW SENTENCED TO DEATH, BUT PENALTY IS SUSPENDED 2 YEARS | False | By James P. Sterba, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/softening-of-restrictions-on-coal-use-may-be-sought.html | SOFTENING OF RESTRICTIONS ON COAL USE MAY BE SOUGHT | False | By Robert E. Tomasson | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/saving-jobs-by-cutting-wages.html | SAVING JOBS BY CUTTING WAGES | False | By Winston Williams | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/us/philadelphia-in-dispute-on-tax-assessment-freeze.html | PHILADELPHIA IN DISPUTE ON TAX ASSESSMENT FREEZE | False | Special to the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/leaving-it-but-still-loving-it.html | LEAVING IT BUT STILL LOVING IT | False | By Jay G. Baris | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/us/what-52-captives-underwent-in-iran-initial-pieces-in-an-unfinished-mosaic.html | WHAT 52 CAPTIVES UNDERWENT IN IRAN: INITIAL PIECES IN AN UNFINISHED MOSAIC | False | By Robert D. McFadden | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/world/washington-presses-protests-to-soviet.html | WASHINGTON PRESSES PROTESTS TO SOVIET | False | By R.w. Apple Jr., Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-region-in-summary-the-long-dry-spell-gets-longer-dryer.html | THE REGION IN SUMMARY; The Long, Dry Spell Gets Longer, Dryer | False | By Richard Levine and Don Wycliff | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-world-in-summary-more-bloodletting-in-bleeding-ulster.html | THE WORLD IN SUMMARY; More Bloodletting In Bleeding Ulster | False | By Milt Freudenheim and Barbara Slavin | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/critics-choice-237823.html | Critics' Choice | False | By John Russell | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/the-genius-daytoday.html | THE GENIUS DAY-TO-DAY | False | By Michael Steinberg | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/follow-up-on-the-news-transit-cures.html | FOLLOW-UP ON THE NEWS; Transit Cures | False | By Richard Haitch | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/many-stories.html | MANY STORIES | False | By Joyce Carol Oates | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/what-s-doing-in-zurich.html | WHAT'S DOING IN ZURICH | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/ideas-trends-in-summary-the-london-times-succumbs-to-an-offer-by-murdoch.html | IDEAS & TRENDS IN SUMMARY; The London Times Succumbs to an Offer by Murdoch | False | By Eva Hoffman and Margot Slade | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/music-debuts-in-review-julius-berger-a-cellist-presents-kodaly-debussy.html | MUSIC: DEBUTS IN REVIEW; Julius Berger, a Cellist, Presents Kodaly, Debussy | False | By Bernard Holland | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/fordham-70-fairfield-61.html | Fordham 70, Fairfield 61 | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/index-the-hostages.html | Index; The Hostages | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/reds-sign-hume-pitcher.html | REDS SIGN HUME, PITCHER | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/patricia-ann-relf-a-writer-fiancee-of-william-hanavan.html | Patricia Ann Relf, a Writer, Fiancee of William Hanavan | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/manasquan-dam-proposal-said-to-imperil-5-species-of-fish.html | MANASQUAN DAM PROPOSAL SAID TO IMPERIL 5 SPECIES OF FISH | False | By Leo H. Carney | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/magazine/l-no-headline-237805.html | No Headline | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/theater/stage-view-so-what-else-is-new-eva-le-gallienne-is-new-by-walter-kerr.html | Stage View; SO WHAT ELSE IS NEW? EVA LE GALLIENNE IS NEW; by Walter Kerr | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/l-thurow-and-wages-237964.html | THUROW AND WAGES | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-nation-in-summary-priming-the-pump-for-arms-outlays.html | THE NATION IN SUMMARY; Priming the Pump For Arms Outlays | False | By Caroline Rand Herron and Barbara Slavin | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/syracuse-conquers-st-john-s-before-23913.html | SYRACUSE CONQUERS ST. JOHN'S BEFORE 23,913 | False | AP | 1981-02-02 | TX 620444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/critics-choice-music.html | Critics' Choice; MUSIC | False | By Donal Henahan | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/c-correction-237522.html | CORRECTION | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/judith-greene-wed-to-w-b-winship.html | Judith Greene Wed To W. B. Winship | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/largest-financial-transfer-in-history.html | 'LARGEST FINANCIAL TRANSFER IN HISTORY' | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/realestate/high-unsteady-interest-rates-give-builders-fits.html | HIGH, UNSTEADY INTEREST RATES GIVE BUILDERS FITS | False | By George Goodman Jr. | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/world/south-korean-leader-ends-456-days-of-martial-law.html | SOUTH KOREAN LEADER ENDS 456 DAYS OF MARTIAL LAW | False | By Mike Tharp, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/merryl-mandelker-to-be-wed-in-june-to-steven-altarescu.html | Merryl Mandelker to Be Wed In June to Steven Altarescu | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/gardening-trees-shrubs-can-save-energy-indoors.html | Gardening; TREES, SHRUBS CAN SAVE ENERGY INDOORS | False | By Carl Totemeier | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/in-defense-of-a-guru.html | IN DEFENSE OF A GURU | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/us/families-became-the-other-hostages-in-the-long-wait-for-their-loved-ones.html | FAMILIES BECAME THE 'OTHER HOSTAGES' IN THE LONG WAIT FOR THEIR LOVED ONES | False | By B. Drummond Ayres Jr. | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/malaria-researcher-works-on-shoestring.html | MALARIA RESEARCHER WORKS ON SHOESTRING | False | By Larry Kling | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/keene-valley-duo-wins-lake-placid-bobsledding.html | Keene Valley Duo Wins Lake Placid Bobsledding | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/us/nevada-wins-and-loses-in-gaming-industry-boom.html | NEVADA WINS AND LOSES IN GAMING INDUSTRY BOOM | False | By Wayne King, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/takeover-of-republic-airport-debated.html | TAKEOVER OF REPUBLIC AIRPORT DEBATED | False | By James Barron | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/antiques-the-ancient-glass-treasures-of-israel.html | Antiques; THE ANCIENT GLASS TREASURES OF ISRAEL | False | By Rita Reif | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/editor-s-choice.html | Editor's Choice | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/retirement-plans-atwestern.html | RETIREMENT PLANS ATWESTERN | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/there-s-nothing-offhand-about-mr-carey.html | THERE'S NOTHING OFFHAND ABOUT MR. CAREY, | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/ideas-trends-in-summary-atlanta-puts-porn-purveyors-to-flight.html | IDEAS & TRENDS IN SUMMARY; Atlanta Puts Porn Purveyors to Flight | False | By Eva Hoffman and Margot Slade | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/water-shortage-called-a-long-term-problem.html | WATER SHORTAGE CALLED A LONG-TERM PROBLEM | False | By Diane Henry | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/jonathan-abrams-to-marry-ellen-finkelstein-in-august.html | Jonathan Abrams to Marry Ellen Finkelstein in August | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/trial-reveals-refusal-to-indict-gibson-for-tax-fraud.html | TRIAL REVEALS REFUSAL TO INDICT GIBSON FOR TAX FRAUD | False | By Leslie Maitland | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/book-ends-beckett-in-paris-paris.html | Book Ends; BECKETT IN PARIS; PARIS | False | By Herbert Mitgang | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/theater/she-puts-pirates-on-its-toes.html | SHE PUTS 'PIRATES' ON ITS TOES | False | By Moira Hodgson | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/children-s-books-237743.html | Children's Books | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/starting-from-seed-with-indoor-planting.html | STARTING FROM SEED WITH INDOOR PLANTING | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/new-folks-and-career-types-learn.html | NEW FOLKS AND CAREER TYPES LEARN | False | | 1981-02-02 | TX 620444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/business-conditions-machine-tool-orders-off-in-1980.html | BUSINESS CONDITIONS; MACHINE TOOL ORDERS OFF IN 1980 | False | By Kenneth N. Gilpin | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/gallery-view-the-provocative-drawings-of-jasper-johns.html | Gallery View; THE PROVOCATIVE DRAWINGS OF JASPER JOHNS | False | By John Russell | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/plankton-gives-hernandez-4th-stakes-winner-of-year.html | Plankton Gives Hernandez 4th Stakes Winner of Year | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/by-sir-geoffrey-howe.html | By SIR GEOFFREY HOWE | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/l-civil-servants-worth-237689.html | CIVIL SERVANTS' WORTH | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/the-most-exciting-magazine-in-education-in-memoriam.html | 'THE MOST EXCITING MAGAZINE IN EDUCATION-IN MEMORIAM | False | By Dan Jackson | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/l-crowning-achievement-237675.html | CROWNING ACHIEVEMENT | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/mayor-finds-price-of-combining-police-too-high-city-hall-notes.html | MAYOR FINDS PRICE OF COMBINING POLICE TOO HIGH; City Hall Notes | False | By Ronald Smothers | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/the-urbane-old-paris-suburb-of-saint-germain-en-laye.html | THE URBANE OLD PARIS SUBURB OF SAINT-GERMAIN-EN-LAYE | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/l-thurow-and-wages-237965.html | THUROW AND WAGES | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/connecticut-wins-in-overtime.html | Connecticut Wins in Overtime | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/archives/gardening-trees-shrubs-can-save-energy-indoors.html | Gardening; TREES, SHRUBS CAN SAVE ENERGY INDOORS | True | By Carl Totemeier | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/crime-237754.html | Crime | False | By Newgate Callendar | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/aguirre-hits-for-35-in-de-paul-victory.html | Aguirre Hits for 35 In De Paul Victory | False | By Alex Yannis, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/ideas-trends-in-summary-sex-and-the-single-hominid.html | IDEAS & TRENDS IN SUMMARY; Sex and the Single Hominid | False | By Eva Hoffman and Margot Slade | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/critics-choice-237819.html | Critics' Choice | False | By Jennifer Dunning | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/magazine/l-wellesley-researchers-have-discovered-that-middle-aged-american-women-are-quite-237806.html | The Wellesley researchers have discovered that middle-aged American women are quite happy. As a middle-aged man, I conclude from the article that: (1) American "midlife" women really do not need men at all, and (2) the happiest are those who take charge of important things as well as raise a family. | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/camera-a-look-at-whats-new-in-pocket-cameras.html | CAMERA; A LOOK AT WHAT'S NEW IN 'POCKET' CAMERAS | False | By Lou Jacobs Jr. | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-nation-in-summary-tax-revolt-comes-up-short-in-dallas.html | THE NATION IN SUMMARY; Tax Revolt Comes Up Short in Dallas | False | By Caroline Rnad Herron and Michael Wright | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/future-events-jazzmatazz.html | Future Events Jazzmatazz | False | By Lillian Bellison | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/recent-home-sales.html | RECENT HOME SALES | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/layers-of-history-yield-at-white-house.html | LAYERS OF HISTORY YIELD AT WHITE HOUSE | False | By States News Service, Washington,D.c. | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/us/youth-and-violence-a-lok-at-4-lost-lives.html | YOUTH AND VIOLENCE: A LOK AT 4 LOST LIVES | False | By William K. Stevens | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/the-week-in-business-consumer-prices-up-12.4-in-year.html | THE WEEK IN BUSINESS; CONSUMER PRICES UP 12.4% IN YEAR | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/no-headline-237842.html | No Headline | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/long-island-housing-bans-on-kerosene-stoves-arouse-ire.html | Long Island Housing, BANS ON KEROSENE STOVES AROUSE IRE | False | By Diana Shaman | 1981-02-02 | TX 620444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/burglaries-increase-sharply-on-east-end.html | BURGLARIES INCREASE SHARPLY ON EAST END | False | By Andrea Aurichio | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-world-in-summary-solidarity-raises-new-warning-fists.html | THE WORLD IN SUMMARY; Solidarity Raises New Warning Fists | False | By Milt Freudenheim and Barbara Slavin | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/news-summary-sunday-january-25-1981.html | News Summary; SUNDAY, JANUARY 25, 1981 | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/south-alabama-64-mcneese-state-60.html | South Alabama 64 McNeese State 60 | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/archives/the-day-connecticut-moves-to-the-county.html | THE DAY CONNECTICUT MOVES TO THE COUNTY | True | By Gary Kriss | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/tv-view-businesslike-vs-homespun-in-the-early-morning.html | TV View; BUSINESSLIKE VS. HOMESPUN IN THE EARLY MORNING | False | By Janet Maslin | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/weekend-vacations-at-downtown-hotels.html | WEEKEND VACATIONS AT DOWNTOWN HOTELS | False | By Ralph Blumenthal | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/world/peter-sellers-s-widow-is-married-to-david-frost-in-british-village.html | Peter Sellers's Widow Is Married To David Frost in British Village | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/magazine/fashion-new-suits-with-surprise-endings.html | Fashion; NEW SUITS WITH SURPRISE ENDINGS | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/words-of-a-fallen-soldier.html | WORDS OF A FALLEN SOLDIER | False | By Hillel Halkin | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/quotation-of-the-day-237521.html | Quotation of the Day | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/the-careful-shopper-top-drawer-fashion-s-in-westport.html | The Careful Shopper; Top Drawer Fashion~ s In Westport | False | By Jeanne Clare Feron | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/ten-million-civilizations-nearby.html | TEN MILLION CIVILIZATIONS NEARBY | False | By James Michener | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/connecticut-journal-unaugural-doings-caucus-contest.html | Connecticut Journal; 'UNAUGURAL' DOINGS... CAUCUS CONTEST | False | By Richard L. Madden | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/world/iranian-refugees-visit-ex-hostages-hospital-to-express-sympathy.html | IRANIAN REFUGEES VISIT EX-HOSTAGES HOSPITAL TO EXPRESS SYMPATHY | False | Special to the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/princess-daisy-to-be-published-in-a-spanish-paperback-version.html | 'PRINCESS DAISY' TO BE PUBLISHED IN A SPANISH PAPERBACK VERSION | False | By Edwin McDowell | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/movies/critics-choice-237821.html | Critics' Choice | False | By Janet Maslin | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/l-merck-official-clarifies-ocean-dumping-practices-237875.html | Merck Official Clarifies Ocean-Dumping Practices | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/martina-navratilova-miss-hanika-in-final.html | MARTINA NAVRATILOVA, MISS HANIKA IN FINAL | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/us/around-the-nation-judge-refuses-to-dismiss-maine-suit-on-ford-defects.html | AROUND THE NATION; Judge Refuses to Dismiss Maine Suit on Ford Defects | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/magazine/wine-tasting-chablis-at-it-s-celebrated-birthplace.html | Wine; TASTING CHABLIS AT IT'S CELEBRATED BIRTHPLACE | False | By Terry Robards | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/metropolitan-museum-employee-is-held-in-theft-of-ancient-jewels.html | METROPOLITAN MUSEUM EMPLOYEE IS HELD IN THEFT OF ANCIENT JEWELS | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/views.html | VIEWS | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-nation-in-summary-cabinet-seems-set-although-it-s-slow-at-lower-levels.html | THE NATION IN SUMMARY; Cabinet Seems Set, Although It's Slow At Lower Levels | False | By Caroline Rand Herron and Michael Wright | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/dr-paula-m-elbirt-to-be-wed-in-may.html | Dr. Paula M. Elbirt To Be Wed in May | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/hiring-of-1200-officers-will-still-leave-forces-thin.html | HIRING OF 1,200 OFFICERS WILL STILL LEAVE FORCES THIN | False | By Barbara Basler | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/l-no-headline-237741.html | No Headline | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/arrows-beat-fever-10-8-for-18th-straight-victory.html | Arrows Beat Fever, 10-8, For 18th Straight Victory | False | Special to the New York Times | 1981-02-02 | TX 620444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/peter-g-davis-music-debuts-review-royal-harris-tenor-displays-lyric-repertory.html | By Peter G. Davis; Music: Debuts in Review; Royal Harris, Tenor, Displays Lyric Repertory | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/ideas-trends-in-summary-citing-history-voiding-citizenship.html | IDEAS & TRENDS IN SUMMARY; Citing History, Voiding Citizenship | False | By Eva Hoffman and Margot Slade | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/headliners-an-author-s-footnote.html | HEADLINERS; An Author's Footnote | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/new-jersey-housing-home-prices-high-medium-and-low.html | NEW JERSEY HOUSING; HOME PRICES - HIGH, MEDIUM AND LOW | False | By Ellen Rand | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/growth-inservices.html | GROWTH INSERVICES | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/magazine/l-the-new-jewish-immigrants-237800.html | The New Jewish Immigrants | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/dulwich-gallery-reopens.html | Dulwich Gallery Reopens | False | By Merida Welles | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/jeanne-crumm-wed-to-architect.html | Jeanne Crumm Wed to Architect | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/north-carolina-100-georgia-tech-60.html | North Carolina 100 Georgia Tech 60 | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/patricia-ann-sinnott-married.html | Patricia Ann Sinnott Married | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/anne-hawthorne-dallas-fiancee-of-gerald-a-vernon-jr.html | Anne Hawthorne Dallas Fiancee of Gerald A. Vernon Jr. | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/us/reagan-s-shift-to-center-brings-attacks-from-right.html | REAGAN'S SHIFT TO CENTER BRINGS ATTACKS FROM RIGHT | False | By Judith Miller, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/study-finds-that-acid-rain-is-intensifying-in-northeast.html | STUDY FINDS THAT ACID RAIN IS INTENSIFYING IN NORTHEAST | False | By Ralph Blumenthal | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/poles-and-peasants.html | POLES AND PEASANTS | False | By Charles A. Moser | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/by-lisa-braun-lisa-braun-works-for-doubleday-co-in-new-york-city.html | By LISA BRAUN; Lisa Braun works for Doubleday & Co. in New York City. | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/personal-finance-good-buys-in-fine-art.html | PERSONAL FINANCE; GOOD BUYS IN FINE ART | False | By Sandra Salmans | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/dining-out-store-s-restaurant-shows-potential.html | Dining Out; STORE'S RESTAURANT SHOWS POTENTIAL | False | By Florence Fabricant | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/marti-bellingrath-and-charles-atkins-set-march-7-bridal.html | Marti Bellingrath And Charles Atkins Set March 7 Bridal | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/mistakes-defense-likely-key-factors-4.html | MISTAKES, DEFENSE, LIKELY KEY FACTORS 4) | False | By William N. Wallace, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/hofstra-70-delaware-61.html | Hofstra 70, Delaware 61 | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/realestate/home-inspectors-weigh-code.html | HOME INSPECTORS WEIGH CODE | False | By Andree Brooks | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/realestate/realty-news-relocation.html | REALTY NEWS; Relocation | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/assembly-expected-to-act-on-juvenile-justice.html | ASSEMBLY EXPECTED TO ACT ON JUVENILE JUSTICE | False | By Joseph F. Sullivan | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/notes-two-expeditions-for-eclipse-chasers.html | NOTES; TWO EXPEDITIONS FOR ECLIPSE CHASERS | False | By Stanley Carr | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/thomas-moore-to-wed-barbara-bennett-artist.html | Thomas Moore to Wed Barbara Bennett, Artist | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/cynthia-callachan-bride-of-dr-harold-bornstein.html | Cynthia Callachan Bride Of Dr. Harold Bornstein | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/stamps-commemorative-honors-black-leader.html | STAMPS; COMMEMORATIVE HONORS BLACK LEADER | False | By Samuel A. Tower | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/magazine/the-new-york-times-magazine-new-york-times-magazine-january-25-1981.html | THE NEW YORK TIMES MAGAZINE; New York Times Magazine January 25, 1981 | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/nancy-ilberman-is-betrothed-to-peter-a-gold-lawyer.html | Nancy Ilberman Is Betrothed to Peter A. Gold, Lawyer | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/l-thurow-and-wages-237966.html | THUROW AND WAGES | False | | 1981-02-02 | TX 620444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/why-unc-wants-an-airline.html | WHY UNC WANTS AN AIRLINE | False | By Robert D. Hershey Jr. | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/l-tv-coverage-of-long-island-news-237933.html | TV Coverage Of Long Island News | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/despite-cry-for-cuts-technology-firms-remain-bullish.html | DESPITE CRY FOR CUTS, TECHNOLOGY FIRMS REMAIN BULLISH | False | By Judy Fischer | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-nation-in-summary-patronage-politics-in-the-second-city.html | THE NATION IN SUMMARY; Patronage Politics In the Second City | False | By Caroline Rnad Herron and Michael Wright | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/world/kopelev-calm-over-soviet-s-ban.html | KOPELEV CALM OVER SOVIET'S BAN | False | Special to the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/dean-lynch-lawyer-fiance-of-debra-franchi-sculptor.html | Dean Lynch, Lawyer, Fiance of Debra Franchi, Sculptor | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/l-hostage-settlement-point-and-counterpoint-237674.html | HOSTAGE SETTLEMENT, POINT AND COUNTERPOINT | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/paterson-takes-health-care-to-the-streets-paterson.html | PATERSON TAKES HEALTH CARE TO THE STREETS; PATERSON | False | By Linda Lynwander | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/l-the-afc-s-dominance-is-an-nfl-product-237609.html | The A.F.C.'s Dominance Is an N.F.L. Product | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/birch-hincks-is-bride-of-galen-burghardt-jr.html | Birch Hincks Is Bride of Galen Burghardt Jr. | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/population-indicators-provide-cause-for-arguement.html | POPULATION INDICATORS PROVIDE CAUSE FOR ARGUEMENT | False | By Peter Kihss | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/at-home-abroad-linkage-in-africa.html | AT HOME ABROAD; LINKAGE IN AFRICA | False | By Anthony Lewis | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/when-a-news-producer-tries-his-hand-at-a-docu-drama.html | WHEN A NEWS PRODUCER TRIES HIS HAND AT A 'DOCU-DRAMA' | False | By Robert Lindsey | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/archives/florene-maine-antiques-auction-at-sotbby.html | FLORENE MAINE ANTIQUES AUCTION AT SOTBBY | True | By Frances Phipps | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/world/us-ships-visiting-egyptian-port.html | U.S. Ships Visiting Egyptian Port | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/bossy-gets-50th-to-equal-mark.html | BOSSY GETS 50TH TO EQUAL MARK | False | By Parton Keese, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/elizabeth-m-blair-fiancee-of-stephen-jones.html | Elizabeth M. Blair Fiancee of Stephen Jones | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/nonfiction-in-brief-237755.html | Nonfiction In Brief | False | By James Traub | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-region-in-summary-blowing-hot-and-cold-on-commuters.html | THE REGION IN SUMMARY; Blowing Hot and Cold on Commuters | False | By Richard Levine and Don, Wycliff | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/alison-keller-banking-aide-plans-nuptials.html | Alison Keller, Banking Aide, Plans Nuptials | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/shangrila-237775.html | SHANGRI-LA | False | By Yvonne Freund | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/archives/dining-out-a-small-place-for-the-tried-and-true.html | Dining Out; A SMALL PLACE FOR THE TRIED AND TRUE | True | By M. H. Reed | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/david-graham-takes-shot-lead-on-69-202.html | DAVID GRAHAM TAKES SHOT LEAD ON 69-202 | False | By John Radosta, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/about-cars-the-talking-car-a-conversation-piece.html | ABOUT CARS; The Talking Car: A Conversation Piece | False | By Marshall Schuon | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/jennifer-colagiuri-engaged.html | Jennifer Colagiuri Engaged | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/victories-on-court-add-zest-at-uconn.html | VICTORIES ON COURT ADD ZEST AT UCONN | False | By John Cavanaugh | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/ex-player-gives-another-side-to-ticket-scalping-issue.html | EX-PLAYER GIVES ANOTHER SIDE TO TICKET-SCALPING ISSUE | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/l-by-elaine-gleiberman-237771.html | By Elaine Gleiberman | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/airsea-cruise-237773.html | AIR-SEA CRUISE | False | By William Schanz | 1981-02-02 | TX 620444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/speaking-personally-why-can-t-a-woman-be-more-like-a-man.html | Speaking Personally; WHY CAN'T A WOMAN BE MORE LIKE A MAN? | False | By Jane Lee Anderson | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/world/millions-in-poland-boycott-their-jobs-demand-5-day-week.html | MILLIONS IN POLAND BOYCOTT THEIR JOBS, DEMAND 5-DAY WEEK | False | By John Darnton, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/magazine/l-no-headline-237799.html | No Headline | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/ski-victory-for-miss-mckinney.html | SKI VICTORY FOR MISS MCKINNEY | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/us/byrd-praising-iran-pact-also-urges-reflection.html | Byrd, Praising Iran Pact, Also Urges 'Reflection' | False | Special to the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/l-defense-costs-237978.html | DEFENSE COSTS | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/duke-75-clemson-57.html | Duke 75, Clemson 57 | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/archives/art-2-take-experience-to-hastings-gallery.html | Art; 2 TAKE EXPERIENCE TO HASTINGS GALLERY | True | By John Caldwell | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/wind-chill-ice-and-snow-have-adherents.html | WIND CHILL, ICE AND SNOW HAVE ADHERENTS | False | By Suzanne Dechillo | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/state-is-taken-to-task-on-prescription-program-237876.html | State Is Taken to Task On Prescription Program | False | By Benson Rosenber | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/music-debuts-in-review-judson-griffin-a-violist-plays-20th-century-pieces.html | MUSIC: DEBUTS IN REVIEW; Judson Griffin, a Violist, Plays 20th-Century Pieces | False | By Bernard Holland | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/us/pittsburgh-to-open-40-million-convention-center.html | PITTSBURGH TO OPEN $40 MILLION CONVENTION CENTER | False | Special to the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/prospects.html | PROSPECTS | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/trying-to-explain.html | TRYING TO EXPLAIN | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-world-in-summary-guerrillas-regroup-as-carter-switches-on-salvador-arms.html | THE WORLD IN SUMMARY; Guerrillas Regroup As Carter Switches On Salvador Arms | False | By Milt Freudenheim and Barbara Slavin | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/obituaries/stephan-hurwitz-danish-ombudsman.html | STEPHAN HURWITZ, DANISH OMBUDSMAN | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/westchester-journal-237909.html | Westchester Journal | False | By Charlotte Evans | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/l-hostage-settlement-point-and-counterpoint-237672.html | *; HOSTAGE SETTLEMENT, POINT AND COUNTERPOINT | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/bridge-a-card-playing-devil.html | BRIDGE; A CARD-PLAYING DEVIL | False | By Alan Truscott | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/brazil-has-most-land-most-disputes-rio-de-janeiro.html | BRAZIL HAS MOST LAND, MOST DISPUTES; RIO DE JANEIRO | False | By Warren Hoge | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/bill-bradley-among-12-to-get-thurman-awards.html | Bill Bradley Among 12 To Get Thurman Awards | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/notre-dame-beats-maryland-by-73-70.html | NOTRE DAME BEATS MARYLAND BY 73-70 | False | By Gordon S. White Jr., Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/l-no-headline-237769.html | No Headline | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/follow-up-on-the-news-suspect-shipyard.html | FOLLOW-UP ON THE NEWS; Suspect Shipyard | False | By Richard Haitch | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/arizona-state-83-arizona-65.html | Arizona State 83, Arizona 65 | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/magazine/l-running-to-a-foot-doctor-237801.html | Running to a Foot Doctor | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/jazz-on-campus-it-s-jumpin.html | JAZZ ON CAMPUS: IT'S JUMPIN' | False | By Joseph F. Sullivan | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/ny-tech-81-hartwick-78.html | N.Y. Tech 81, Hartwick 78 | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/topics-what-to-cheer-about-clemency-in-seoul.html | TOPICS; WHAT TO CHEER ABOUT; Clemency in Seoul | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/early-skiing-237774.html | EARLY SKIING | False | By Hugh O'Neill | 1981-02-02 | TX 620444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/advances-in-cartridge-design.html | ADVANCES IN CARTRIDGE DESIGN | False | By Hans Fantel | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/crafts-african-antecedents-at-newark.html | CRAFTS; AFRICAN ANTECEDENTS AT NEWARK | False | By Patricia Malarcher | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/l-mass-transit-237968.html | Mass Transit | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/chile-s-junta-is-a-boon-toagribusiness-buenos-aires.html | CHILE'S JUNTA IS A BOON TOAGRIBUSINESS; BUENOS AIRES | False | By Edward Schumacher | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/elisabeth-luce-to-wed-may-23.html | Elisabeth Luce to Wed May 23 | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/listening-to-the-melodie-of-france.html | LISTENING TO THE MELODIE OF FRANCE | False | By Peter G. Davis | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/kathryn-dolan-fleming-fiancee-of-phillip-suse.html | Kathryn Dolan Fleming Fiancee of Phillip Suse | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/l-one-busboy-s-corporate-perception-237687.html | ONE BUSBOY'S CORPORATE PERCEPTION | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/headliners-a-couple-gives-up.html | Headliners; A Couple Gives Up | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/chess-the-state-of-the-art.html | CHESS; THE STATE OF THE ART | False | By Robert Byrne | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/political-gifts-by-grumman-cover-a-broad-spectrum.html | POLITICAL GIFTS BY GRUMMAN COVER A BROAD SPECTRUM | False | By Frank Lynn | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/temple-59-manhattan-53.html | Temple 59, Manhattan 53 | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/canadiens-6-flyers-3.html | Canadiens 6, Flyers 3 | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/ideas-trends-in-summary-study-explodes-an-old-welfare-myth.html | IDEAS & TRENDS IN SUMMARY; Study Explodes an Old Welfare Myth | False | By Eva Hoffman and Margot Slade | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/south-carolina-s-supermarket-of-golf.html | SOUTH CAROLINA'S SUPERMARKET OF GOLF | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/a-sampling-of-packaged-amenities-museums-theaters-and-historic-sites.html | A SAMPLING OF PACKAGED AMENITIES: MUSEUMS, THEATERS AND HISTORIC SITES | False | By Ralph Blumenthal | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/other-business-taking-the-bounce-out-of-bad-checks.html | OTHER BUSINESS; TAKING THE BOUNCE OUT OF BAD CHECKS | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/arthur-siegel-s-songs.html | ARTHUR SIEGEL'S SONGS | False | By John Wilson | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-region-in-summary-skaters-waltz-but-not-everyone.html | THE REGION IN SUMMARY; Skaters Waltz, But Not Everyone | False | By Richard Levine and Don Wycliff | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/paige-and-belger-win-despite-obstacles.html | Paige and Belger Win Despite Obstacles | False | By Frank Litsky, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/the-rise-of-american-exports.html | THE RISE OF AMERICAN EXPORTS | False | By Steve Lohr | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/out-of-favor-for-20-years-the-salk-vaccine-makes-a.html | OUT OF FAVOR FOR 20 YEARS, THE SALK VACCINE MAKES A | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-nation-in-summary-yet-another-young-victim-in-atlanta.html | THE NATION IN SUMMARY; Yet Another Young Victim in Atlanta | False | By Caroline Rand Herron and Michael Wright | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/obituaries/manfred-brotherton-81-a-physicist-and-writer.html | Manfred Brotherton, 81, A Physicist and Writer | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/female-atheletes-more-to-lose-than-just-theur-organization.html | FEMALE ATHELETES: MORE TO LOSE THAN JUST THEUR ORGANIZATION | False | By Candace Lyle Hogan | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/wells-college-taps-a-gas-well-on-campus-for-fuel.html | WELLS COLLEGE TAPS A GAS WELL ON CAMPUS FOR FUEL | False | By Dudley Clendinen, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/other-business-the-gnp-could-be-an-artifact.html | OTHER BUSINESS; THE G.N.P. COULD BE AN ARTIFACT | False | By Clyde H. Farnsworth | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/kansas-66-colorado-59.html | Kansas 66, Colorado 59 | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/the-joys-and-perils-of-jogging-abroad.html | THE JOYS AND PERILS OF JOGGING ABROAD | False | | 1981-02-02 | TX 620444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/error-on-winfield-contract-has-yanks-renegotiating.html | ERROR ON WINFIELD CONTRACT HAS YANKS RENEGOTIATING | False | By Murray Chass | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/auto-emissions-plan-is-drawing-criticism.html | AUTO EMISSIONS PLAN IS DRAWING CRITICISM | False | By Tessa Melvin | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/magazine/l-children-of-the-extended-family-237811.html | Children of the Extended Family | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/antiques-let-your-feet-do-the-walking.html | Antiques; LET YOUR FEET DO THE WALKING | False | By Carolyn Darrow | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/connecticut-guide-platform-tennis-tourney.html | Connecticut Guide; PLATFORM TENNIS TOURNEY | False | By Eleanor Charles | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/florida-97-alabama-91.html | Florida 97, Alabama 91 | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/theater-in-review-same-time-love-as-a-pat-formula.html | Theater In Review; 'SAME TIME: LOVE AS A PAT FORMULA | False | By Alvin Klein | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/arthur-siegel-s-surprising-songs.html | ARTHUR SIEGEL'S SURPRISING SONGS | False | By John Wilson | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/pamela-witte-sets-nuptials.html | Pamela Witte Sets Nuptials | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/concert-shostakovich-fifth-conducted-by-rostropovich.html | CONCERT: SHOSTAKOVICH FIFTH CONDUCTED BY ROSTROPOVICH | False | By John Rockwell | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/business-conditions-drilling-rigs-abound.html | BUSINESS CONDITIONS; DRILLING RIGS ABOUND | False | By Kenneth N. Gilpin | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/fire-violations-may-close-some-city-clubs-and-discos.html | FIRE VIOLATIONS MAY CLOSE SOME CITY CLUBS AND DISCOS | False | By Michael Goodwin | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/ohio-state-69-michigan-63.html | Ohio State 69, Michigan 63 | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/magazine/food-design-cooking-in-close-quarters-nice-as-a-big-fancy-kitchen.html | Food Design; COOKING IN CLOSE QUARTERS; Nice as a big, fancy kitchen may be, it is not essential for turning out excellent meals. Leon Danielian's kitchens - past and present - are cases in point. For more than two decades, Mr. Danielian toured the world, initially as the first American-trained premier danseur for Ballet Russe de Monte Carlo and later as the guest star of the San Francisco Ballet. And when he traveled, he carried his own "kitchen," a small, battered suitcase containing condiments and cooking gear - "first Sterno, later an electric frying pan - the height of gypsy luxury," he says. Like many professional travelers, he learned that one can't trust restaurants in strange cities to serve the kind of food one wants when one wants it - like late at night after an evening performance. So Mr. Danielian cooked up simple specialties for members of t | False | By George O'Brien | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/us/long-awaited-journey-begins-for-lopez-family.html | LONG-AWAITED JOURNEY BEGINS FOR LOPEZ FAMILY | False | By John M. Crewdson, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/dining-out-added-attraction-next-to-the-movies-added-attraction.html | Dining Out; ADDED ATTRACTION NEXT TO THE MOVIES; Added Attraction Next to the Movies | False | By Anne Semmes | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/for-colleges-new-lesson-for-a-new-era.html | FOR COLLEGES, NEW LESSON FOR A NEW ERA | False | By Thomas Patrick Melady | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/rca-picks-chairman-as-griffith-s-resigns.html | RCA PICKS CHAIRMAN AS GRIFFITH'S RESIGNS | False | By Ronald Sullivan | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/us/presidential-panel-aims-to-cut-budget.html | PRESIDENTIAL PANEL AIMS TO CUT BUDGET | False | By Howell Raines, Special To the New York Times | 1981-02-02 | TX 620444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/obituaries/conservation-uf814harold-k-hochschild-former-head-large-metals-company-active.html | CONSERVATION\uf814Harold K. Hochschild, the former head of a large metals company and an active Adirondacks historian and conservationist, died Friday night at Columbia Presbyterian Medical Center after an eight-month illness. He was 88 years old and lived in Blue Mountain Lake, N.Y., and New York City. | False |  | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/us/families-of-hostages-fly-to-capital-as-they-prepare-for-reunion-today.html | FAMILIES OF HOSTAGES FLY TO CAPITAL AS THEY PREPARE FOR REUNION TODAY | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/economic-affairs-inflation-remedies-real-and-make-belive.html | ECONOMIC AFFAIRS; INFLATION REMEDIES: REAL AND MAKE BELIVE | False | By William Nordhaus | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/out-of-the-darkness-with-tears-smiles-and-grim-accounts-the-hostages-return.html | OUT OF THE DARKNESS; With Tears, Smiles And Grim Accounts The Hostages Return | False |  | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/passaic-river-effluent-increases-in-drought.html | PASSAIC RIVER EFFLUENT INCREASES IN DROUGHT | False | By Robert Hanley, Special To the New York Times | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/sound-exotic-new-substances-advance-the-design-of-the-phono-cartridge.html | SOUND; EXOTIC NEW SUBSTANCES ADVANCE THE DESIGN OF THE PHONO CARTRIDGE | False |  | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/distant-donors-share-concern-with-neediest.html | DISTANT DONORS SHARE CONCERN WITH NEEDIEST | False | By Walter H. Waggoner | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/l-a-reader-exercises-his-prerogative-237949.html | A Reader Exercises His Prerogative | False |  | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/republicans-plan-a-wider-contest.html | REPUBLICANS PLAN A WIDER CONTEST | False | By Adam Clymer | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/archives/the-careful-shopper-a-clutch-of-designer-bags-at-shoe-horn-shop.html | The Careful Shopper; A Clutch of Designer Bags At Shoe Horn Shop | True | By Jeanne Clare Feron | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/on-the-isle-documentary-maker.html | On The Isle; DOCUMENTARY MAKER | False | By Barbara Delatiner | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/oregon-state-97-washington-91.html | Oregon State 97 Washington 91 | False | AP | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/christine-corcoran-bride-of-philip-wiswell-editor.html | Christine Corcoran Bride Of Philip Wiswell, Editor | False |  | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/politics-state-faces-deficit-its-size-still-in-doubt.html | POLITICS; STATE FACES DEFICIT, ITS SIZE STILL IN DOUBT | False | By Richard L. Madden | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-world-in-summary-seoul-s-enlightened-self-interest-shows.html | THE WORLD IN SUMMARY; Seoul's Enlightened Self-Interest Shows | False | By Milt Freudenheim and Barbara Slavin | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/balanchine-emissary-stages-donzetti-in-new-haven.html | BALANCHINE EMISSARY STAGES 'DONZETTI' IN NEW HAVEN | False | By Jill Silverman | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/let-s-stop-make-believe-murder.html | LET'S STOP MAKE-BELIEVE MURDER | False | By Elizabeth Harlan | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/thomas-l-saeli-sales-aide-to-marry-molly-a-reading.html | Thomas L. Saeli, Sales Aide, To Marry Molly A. Reading | False |  | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/divorce-rate-in-the-county-is-high-why.html | DIVORCE RATE IN THE COUNTY IS HIGH-WHY? | False | By Charles E. Rodgers Jr. | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/l-hostage-settlement-point-and-counterpoint-237670.html | HOSTAGE SETTLEMENT, POINT AND COUNTERPOINT | False |  | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/long-islanders-spreading-the-word-on-cpa-expertise.html | Long Islanders; SPREADING THE WORD ON C.P.A. EXPERTISE | False | By Lawrence Van Gelder | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/wisconsin-54-illinois-45.html | Wisconsin 54, Illinois 45 | False | AP | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/archives/about-westchester.html | About Westchester | True | By Lynne Ames | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/music-view-the-impact-of-tv-on-opera.html | Music View; THE IMPACT OF TV ON OPERA | False | By John Rockwell | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/food-finding-a-better-way-in-the-kitchen.html | Food; FINDING 'A BETTER WAY' IN THE KITCHEN | False | By Florence Fabricant | 1981-02-02 | TX 620444 |  |  |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/eagles-practice-shortened-as-coach-notes-tenseness.html | Eagles' Practice Shortened As Coach Notes Tenseness | False | Special to the New York Times | 1981-02-02 | TX 620444 |  |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/world/taiwan-s-premeir-hopes-reagan-will-send-new-arms.html | TAIWAN'S PREMEIR HOPES REAGAN WILL SEND NEW ARMS | False | By Henry Scott Stokes, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/l-galbraith-237970.html | GALBRAITH | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/chimney-for-a-head-preposterous.html | CHIMNEY FOR A HEAD? PREPOSTEROUS! | False | By John V. Chervokas | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/no-headline-237583.html | No Headline | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/art-modular-expressions-john-powell-at-the-state-museum.html | ART; MODULAR EXPRESSIONS: JOHN POWELL AT THE STATE MUSEUM | False | By David L. Shirey | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/magazine/l-no-headline-237802.html | No Headline | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/magazine/democrats-in-search-of-ideas.html | DEMOCRATS IN SEARCH OF IDEAS | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/us/phone-companies-on-coast-told-to-provide-free-devices-for-deaf.html | Phone Companies on Coast Told To Provide Free Devices for Deaf | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/artist-recreates-nature-with-airbrush-and-imagination.html | ARTIST RECREATES NATURE WITH AIRBRUSH AND IMAGINATION | False | By John C. Devlin | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/world/british-laborites-move-sharply-to-left.html | BRITISH LABORITES MOVE SHARPLY TO LEFT | False | By William Borders, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/magazine/l-guests-of-the-de-la-rentas-237804.html | Guests of The de la Rentas | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/sb-kutzer-to-wed-patricia-susie-rice.html | S.B. Kutzer to Wed Patricia Susie Rice | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/practical-traveler-choosing-a-sports-vacation.html | Practical Traveler; CHOOSING A SPORTS VACATION | False | By Paul Grimes | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/dance-short-shorts-from-shela-xoregos.html | DANCE: SHORT-SHORTS FROM SHELA XOREGOS | False | By Jack Anderson | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/us/around-the-nation-widow-of-ex-texas-speaker-charged-with-his-murder.html | AROUND THE NATION; WIDOW OF EX-TEXAS SPEAKER CHARGED WITH HIS MURDER | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/louise-a-hutner-engagd-to-marry.html | Louise A. Hutner Engaged to Marry | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/world/around-the-world-easy-marriage-annulments-are-denounced-by-the-pope.html | AROUND THE WORLD; 'Easy' Marriage Annulments Are Denounced by the Pope | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/they're-feeding-birds-they'll-later-hunt.html | THEY'RE FEEDING BIRDS THEY'LL LATER HUNT | False | By Joanna Ramey | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/headliners-the-libertarian-road.html | HEADLINERS; The Libertarian Road | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/college-student-was-shot-in-head-after-making-remark-to-a-robber.html | COLLEGE STUDENT WAS SHOT IN HEAD AFTER MAKING REMARK TO A ROBBER | False | By Paul L. Montgomery | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/l-hostage-settlement-point-and-counterpoint-237671.html | *; HOSTAGE SETTLEMENT, POINT AND COUNTERPOINT | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/lsu-routs-tennessee-80-63.html | L.S.U. ROUTS TENNESSEE, 80-63 | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/case-of-unsigned-fisk-goes-to-arbitration.html | CASE OF UNSIGNED FISK GOES TO ARBITRATION | False | By Joseph Durso | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/a-wild-tartuffe-and-a-bland-forum.html | A WILD 'TARTUFFE' AND A BLAND 'FORUM' | False | By Joseph Catinella | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/home-clinic-ventilation-and-vapor-barriers-help-keep-attics-dry.html | Home Clinic; VENTILATION AND VAPOR BARRIERS HELP KEEP ATTICS DRY | False | By Bernard Gladstone | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/l-thurow-and-wages-237967.html | THUROW AND WAGES | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/magazine/skiing-the-steeps.html | SKIING THE STEEPS | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/new-york-state-parks-237777.html | NEW YORK STATE PARKS | False | By Orin Lehman | 1981-02-02 | TX 620444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/westchester-housing-tenants-and-landlords-in-fuel-battle.html | Westchester Housing; TENANTS AND LANDLORDS IN FUEL BATTLE | False | By Betsy Brown | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/movies/the-psychiatrist-in-today-s-movies-he-s-everywhere-and-in-deep-trouble.html | THE PSYCHIATRIST IN TODAY'S MOVIES;HE'S EVERYWHERE AND IN DEEP TROUBLE | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/realestate/william-levitt73-in-business-but-not-as-levitt.html | WILLIAM LEVITT,73, IN BUSINESS, BUT NOT AS 'LEVITT' | False | By Stanley Reed | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/2-children-are-killed-and-5-hurt-by-fire-in-a-brooklyn-apartment.html | 2 Children Are Killed and 5 Hurt By Fire in a Brooklyn Apartment | False | By United Press International | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/art-works-of-stanley-spencer-on-view-at-yale-center.html | Art; WORKS OF STANLEY SPENCER ON VIEW AT YALE CENTER | False | By Vivien Raynor | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/pistons-117-cavaliers-94.html | Pistons 117, Cavaliers 94 | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/us/southwest-bail-bondsmen-vow-not-to-assist-any-iranian-in-us.html | Southwest Bail Bondsmen Vow Not to Assist any Iranian in U.S. | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/jaworski-takes-star-s-role.html | JAWORSKI TAKES STAR'S ROLE | False | By Gerald Eskenazi | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/by-the-region-in-summary-careys-budget-tradeoffs-offer-risks.html | By THE REGION IN SUMMARY; Carey's Budget Tradeoffs Offer Risks and Rewards | False | By Richard Levine and Don Wycliff | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/super-ball.html | Super Ball | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/new-jersey-journal-237893.html | NEW JERSEY JOURNAL | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/music-view-about-those-cuts-in-opera.html | Music View; ABOUT THOSE CUTS IN OPERA | False | By Donal Henahan | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/the-lively-arts-nassau-gives-puppetry-a-boost.html | The Lively Arts; NASSAU GIVES PUPPETRY A BOOST | False | By Barbara Delatiner | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/how-do-we-face-our-own-abscams.html | HOW DO WE FACE OUR OWN 'ABSCAMS'? | False | By Harriet Miller | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/follow-up-on-the-news-the-band-plays-on.html | FOLLOW-UP ON THE NEWS; The Band Plays On | False | By Richard Haitch | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/lori-schucker-is-engaged.html | Lori Schucker Is Engaged | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/rockets-106-jazz-91.html | Rockets 106, Jazz 91 | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/politics-the-governor-race-enters-a-new-stage.html | POLITICS; THE GOVERNOR RACE ENTERS A NEW STAGE | False | By Joseph F. Sullivan | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/us/hatch-plans-inquiry-into-corruption-in-workplace.html | HATCH PLANS INQUIRY INTO CORRUPTION IN WORKPLACE | False | By Philip Shabecoff, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/cabaret-songs-by-freddie-cole.html | CABARET: SONGS BY FREDDIE COLE | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/us/battle-being-waged-on-military-policy.html | BATTLE BEING WAGED ON MILITARY POLICY | False | By Richard Halloran, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/the-runoff-a-chance-for-a-major-change.html | THE RUNOFF:A CHANCE FOR A MAJOR CHANGE | False | By John Paul Doyle | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/53-food-establishments-fail-sanitary-inspection.html | 53 Food Establishments Fail Sanitary Inspection | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/other-business-a-nation-of-button-pushers.html | OTHER BUSINESS; A NATION OF BUTTON PUSHERS | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/1-by-janice-fenimore-237776.html | By Janice Fenimore | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/archives/candy-follows-a-tradition.html | CANDY FOLLOWS A TRADITION | True | By Nancy Arum | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/1-teacher-remembered-with-gratitude-237853.html | TEACHER REMEMBERED WITH GRATITUDE | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/free-and-king-pace-warriors-in-117-110-victory-over-knicks.html | FREE AND KING PACE WARRIORS IN 117-110 VICTORY OVER KNICKS | False | By George Vecsey, Special To the New York Times | 1981-02-02 | TX 620444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/dance-view-the-appealing-harlem-troupe.html | Dance View; THE APPEALING HARLEM TROUPE | False | By Anna Kisselgoff | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/taiwan-china-trade-wordsbut-they-trade.html | TAIWAN, CHINA TRADE WORDS-BUT THEY TRADE | False | By Henry Scott Stokes | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/architecture-view-it-s-stylish-but-is-it-art-or-spinache-by-ada-louise-huxtable.html | Architecture View; IT'S STYLISH, BUT IS IT ART - OR SPINACHE?; by Ada Louise Huxtable | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/investing-puts-calls-and-now-straddles.html | INVESTING; PUTS, CALLS, AND NOW, STRADDLES | False | By William G. Shepherd Jr. | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/l-hostage-settlement-point-and-counterpoint-237669.html | HOSTAGE SETTLEMENT, POINT AND COUNTERPOINT | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/theater/a-french-titian-comes-to-new-york.html | A FRENCH 'TITIAN' COMES TO NEW YORK | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/us/farmers-ask-reagan-to-keep-vow-to-lift-grain-embargo.html | FARMERS ASK REAGAN TO KEEP VOW TO LIFT GRAIN EMBARGO | False | By Douglas E. Kneeland, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/black-and-white-two-ways.html | BLACK AND WHITE: TWO WAYS | False | By David Brion Davis | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/l-hostage-settlement-point-and-counterpoint-237673.html | HOSTAGE SETTLEMENT, POINT AND COUNTERPOINT | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/archives/unity-still-eluding-teachers-unions.html | UNITY STILL ELUDING TEACHERS' UNIONS | True | By Gary Kriss | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/leslie-ulon-fiancee-of-timothy-harkins.html | Leslie Ulon Fiancee Of Timothy Harkins | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/on-seventh-avenue-a-foretaste-of-summer.html | ON SEVENTH AVENUE, A FORETASTE OF SUMMER | False | By Bernadine Morris | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/harlem-s-schomburg-research-center-enjoys-popular-boom-in-new-building.html | HARLEM'S SCHOMBURG RESEARCH CENTER ENJOYS POPULAR BOOM IN NEW BUILDING | False | By C. Gerald Fraser | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/examining-in-detail-the-alluring-melodie-of-france.html | EXAMINING IN DETAIL THE ALLURING MELODIE OF FRANCE | False | By Peter G. Davis | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/world/freed-hostages-finish-tests-and-prepsre-for-trip-home.html | FREED HOSTAGES FINISH TESTS AND PREPSRE FOR TRIP HOME | False | By Frank J. Prial, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/a-subtler-relative-of-anorexia-is-gathering-victims.html | A SUBTLER RELATIVE OF ANOREXIA IS GATHERING VICTIMS | False | By Sandra Gardner | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/music-debuts-in-review-edgar-dittemore-singer-offers-niles-rorem-songs.html | MUSIC: DEBUTS IN REVIEW; Edgar Dittemore, Singer, Offers Niles, Rorem Songs | False | By Allan Hughes | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/magazine/sunday-obverver-the-decline-of-manners.html | Sunday Obverver; THE DECLINE OF MANNERS | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/us/70000-football-fans-make-new-orleans-throb-with-super-bowl-mania.html | 70,000 FOOTBALL FANS MAKE NEW ORLEANS THROB WITH SUPER BOWL MANIA | False | By Gerald Eskenazi, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/urban-studies-center-will-seek-ways-to-make-the-city-work-better.html | URBAN STUDIES CENTER WILL SEEK WAYS TO MAKE THE CITY WORK BETTER | False | By Glenn Fowler | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/mexico-subwayscontd-237772.html | MEXICO SUBWAYS(CONT'D) | False | By Jane H.hill | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/world/soviet-at-sea-new-ships-for-distant-bases-military-analysis.html | SOVIET AT SEA: NEW SHIPS FOR DISTANT BASES; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/ryeport-chester-count-days-and-gallons.html | RYE,PORT CHESTER COUNT DAYS AND GALLONS | False | By Diane Henry | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/badly-needed-safe-dumps-for-nuclear-waste.html | BADLY NEEDED: SAFE DUMPS FOR NUCLEAR WASTE | False | By Robert D. Hershey Jr. | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/jane-connolly-e-j-schwarz-lawyer-wed.html | Jane Connolly, E. J. Schwarz, Lawyer, Wed | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/theater/theater-revival-of-priestly-and-feydeau.html | THEATER: REVIVAL OF PRIESTLY AND FEYDEAU | False | By Mel Gussow | 1981-02-02 | TX 620444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-region-in-summary-conn-cities-see-a-vanishing-act.html | THE REGION IN SUMMARY; Conn. Cities See A Vanishing Act | False | By Richard Levine and Din Wycliff | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/movies/filming-gandhi-s-life-stirs-passion-in-india-new-delhi.html | FILMING GANDHI'S LIFE STIRS PASSION IN INDIA; NEW DELHI | False | By Barbara Crossette | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/more-on-kashmir-237770.html | MORE ON KASHMIR | False | By Bernard Sussman | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/world/malaysia-confronts-enviroment-issues.html | MALAYSIA CONFRONTS ENVIROMENT ISSUES | False | By Pamela G. Hollie, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/marcos-lets-martial-law-go-without-a.html | MARCOS LET'S MARTIAL LAW GO WITHOUT A | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/children-s-books-237757.html | Children's Books | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/state-aids-electric-utilities.html | STATE AIDS ELECTRIC UTILITIES | False | By John S. Rosenberg | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/grumman-in-notice-to-27-cities-cites-hazardous-new-bus-flaw.html | GRUMMAN, IN NOTICE TO 27 CITIES, CITES HAZARDOUS NEW BUS FLAW | False | By Wolfgang Saxon | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/in-aftermath-of-iranian-deal-reagan-faces-sharp-dilemma.html | IN AFTERMATH OF IRANIAN DEAL, REAGAN FACES SHARP DILEMMA | False | By Hedrick Smith | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/l-galbraith-237971.html | GALBRAITH | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/about-long-island.html | About Long Island | False | By Fred McMorrow | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/magazine/on-language-by-william-safire.html | ON LANGUAGE BY WILLIAM SAFIRE | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/do-it-yourself-is-the-message.html | DO IT YOURSELF IS THE MESSAGE | False | SAMUEL C. FLORMAN | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/us/excited-academy-neighbors-paint-the-town-yellow-n.y.html | EXCITED ACADEMY NEIGHBORS PAINT THE TOWN YELLOW N.Y. | False | By Serge Schmemann | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/l-pure-shellac-and-adulturated-tobacco-237676.html | PURE SHELLAC AND ADULTURATED TOBACCO | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/sled-dogs-to-compete-in-championships.html | Sled Dogs to Compete in Championships | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/sports-of-the-times-pete-rozelles-impeccable-style.html | SPORTS OF THE TIMES; PETE ROZELLE'S IMPECCABLE STYLE | False | By Red Smith | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/no-headline-237950.html | No Headline | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/how-a-veteran-actor-defines-himself.html | HOW A VETERAN ACTOR DEFINES HIMSELF | False | By Haskel Frankel | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/long-island-journal-237938.html | Long Island Journal | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/magazine/sunshine-boy-at-85.html | SUNSHINE BOY AT 85 | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/music-chamber-society.html | MUSIC: CHAMBER SOCIETY | False | By Edward Rothstein | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/along-with-popping-corks-worrisome-background-noise.html | ALONG WITH POPPING CORKS, WORRISOME BACKGROUND NOISE | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/behind-the-best-sellers-gloria-swanson.html | Behind the Best Sellers; GLORIA SWANSON | False | By Carol Lawson | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/world/japanese-banks-to-cancel-most-claims-on-chrysler.html | JAPANESE BANKS TO CANCEL MOST CLAIMS ON CHRYSLER | False | Special to the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/magazine/l-no-headline-237807.html | No Headline | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/ski-resorts-offering-bargains-this-week.html | SKI RESORTS OFFERING BARGAINS THIS WEEK | False | By Mark H. Jaffe | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/a-preview-of-spring-books.html | A PREVIEW OF SPRING BOOKS | False | By Susan Bolotin | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/11-4-minnesota-tops-iowa60-48.html | 11-4 MINNESOTA TOPS IOWA,60-48 | False | AP | 1981-02-02 | TX 620444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/gorton-junior-first-in-coaches-mile-run.html | GORTON JUNIOR FIRST IN COACHES MILE RUN | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/world/reporters-notebook-little-victories-helped-the-hostages-resist.html | REPORTERS NOTEBOOK; LITTLE VICTORIES HELPED THE HOSTAGES RESIST | False | By John Vinocur, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/no-headline-237651.html | No Headline | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/world/a-coming-attraction-on-china-s-television-sesame-street-show.html | A COMING ATTRACTION ON CHINA'S TELEVISION: 'SESAME STREET' SHOW | False | Special to the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/what-the-bond-market-wants-from-president-reagan.html | WHAT THE BOND MARKET WANTS FROM PRESIDENT REAGAN | False | By Michael Quint | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/ballet-piano-concerto-and-seranade-at-the-city.html | BALLET: 'PIANO CONCERTO' AND 'SERANADE' AT THE CITY | False | By Jennifer Dunning | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/movies/film-view-pondering-the-mystery-at-the-heart-of-laughter.html | Film View; PONDERING THE MYSTERY AT THE HEART OF LAUGHTER | False | By Vincent Canby | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/dining-out-more-places-for-sunday-brunching.html | Dining Out; MORE PLACES FOR SUNDAY BRUNCHING | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/the-other-hilton-comes-home.html | THE OTHER HILTON COMES HOME | False | By Daniel F. Cuff | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/follow-up-on-the-news-serious-drinking.html | FOLLOW-UP ON THE NEWS; Serious Drinking | False | By Richard Haitch | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/music-debuts-in-review-dan-riddle-pianist-in-mozart-ravel-and-liszt.html | MUSIC: DEBUTS IN REVIEW; Dan Riddle, Pianist, In Mozart, Ravel and Liszt | False | By Bernard Holland | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/eleanor-allen-is-wed-to-john-w-bitner.html | Eleanor Allen Is Wed to John W. Bitner Jr. | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/melinda-williams-married-to-john-h-davis.html | Melinda Williams Married to John H. Davis | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/us/around-the-nation-power-plant-scaffold-falls-7-construction-workers-die.html | AROUND THE NATION; Power Plant Scaffold Falls; 7 Construction Workers Die | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/after-the-anschluss.html | AFTER THE ANSCHLUSS | False | By Valerie Brooks | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/explanation-of-valley-in-iceland-is-offered-237877.html | Explanation of Valley In Iceland Is Offered | False | By Maurice B. Rosalsky | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/sports-of-the-times-super-bowl-villain.html | SPORTS OF THE TIMES; SUPER BOWL VILLAIN | False | By Dave Anderson | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/how-the-county-is-dealing-with-the-water-crisis.html | HOW THE COUNTY IS DEALING WITH THE WATER CRISIS | False | By Betsy Brown | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/in-some-jobs-longer-life-is-a-hidden-benefit.html | IN SOME JOBS, LONGER LIFE IS A HIDDEN BENEFIT | False | By Dava Sobel | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/sandra-emery-taylor-married.html | Sandra Emery Taylor Married | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/recital-vocal-saxophone.html | RECITAL: VOCAL SAXOPHONE | False | By Bernard Holland | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/caroline-p-rockefeller-duke-alumna-to-be-bride-in-spring-of-david-spencer.html | Caroline P. Rockefeller, Duke Alumna, To Be Bride in Spring of David Spencer | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/for-a-tighter-rein-on-federal-aid.html | FOR A TIGHTER REIN ON FEDERAL AID | False | By Christine M. Niedermeier | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/l-pure-shellac-and-adulterated-tobacco-237684.html | PURE SHELLAC AND ADULTERATED TOBACCO | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/boston-college-72-seton-hall-68.html | Boston College 72, Seton Hall 68 | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/arts/television-week.html | Television Week | False | By Gene Lambinus | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-region-in-summary-hooker-to-clean-up-one-of-its-acts.html | THE REGION IN SUMMARY; Hooker to Clean Up One of Its Acts | False | By Richard Levine and Don Wycliff | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/books/economic-prophets-get-out-of-town.html | ECONOMIC PROPHETS: GET OUT OF TOWN | False | By Adam Smith | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/vintage-speech-by-reagan-and-more-mellow-for-for-the-event.html | VINTAGE SPEECH BY REAGAN, AND MORE MELLOW FOR THE EVENT | False | By Howell Raines | 1981-02-02 | TX 620444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/robert-lawrence-lane-fiance-of-mary-p-guck.html | Robert Lawrence Lane Fiance of Mary P. Guck | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/archives/churches-organize-volunteer-programs.html | CHURCHES ORGANIZE VOLUNTEER PROGRAMS | True | By Jeanne M. Carley | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/miss-peloubet-is-betrothed.html | Miss Peloubet Is Betrothed | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/business/business-conditions-retailers-fall-behind.html | BUSINESS CONDITIONS; RETAILERS FALL BEHIND | False | By Kenneth N. Gilpin | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/jody-williams-rice-student-betrothed-to-john-b-crouse.html | Jody Williams Rice, Student, Betrothed to John B. Crouse | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/washington-make-peace-with-iran.html | WASHINGTON; MAKE PEACE WITH IRAN? | False | By James Reston | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/realestate/attics-and-rec-rooms-aiding-new-co-op-project.html | ATTICS AND REC ROOMS AIDING NEW CO-OP PROJECT | False | By Carter B. Horsley | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/magazine/l-no-headline-237803.html | No Headline | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/world/leaders-of-37-nations-and-plo-to-open-talks-today.html | LEADERS OF 37 NATIONS AND P.L.O. TO OPEN TALKS TODAY | False | AP | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/style/louise-woolworth-bride-in-bahamas-of-g-h-lamphere.html | Louise Woolworth Bride in Bahamas Of G. H. Lamphere | False | | 1981-02-02 | TX 620444 | | |
| 1981-01-25 | 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/feud-overshadows-hopes-of-legislative-caucus-in-albany.html | FEUD OVERSHADOWS HOPES OF LEGISLATIVE CAUCUS IN ALBANY | False | By Lena Williams, Special To the New York Times | 1981-02-02 | TX 620444 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/arts/cello-recital-yo-yo-ma-performs-at-y.html | CELLO RECITAL: YO-YO MA PERFORMS AT Y | False | By Peter G. Davis | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/iran-s-loan-status-seen-recovering.html | IRAN'S LOAN STATUS SEEN RECOVERING | False | By Paul Lewis, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/advertising-new-push-by-allied-chemical.html | Advertising; New Push By Allied Chemical | False | Philip H. Dougherty | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/arts/art-of-the-west-in-princeton-show.html | Art of the West In Princeton Show | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/tool-paints-busy-amid-order-drop.html | TOOL PAINTS BUSY AMID ORDER DROP | False | By Agis Salpukas | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/no-headline-239264.html | No Headline | False | By S. Lee Kanner | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/opinion/the-irish-dance-of-death.html | The Irish Dance of Death | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/world/the-un-today-jan-26-1981-general-assembly.html | The U.N. Today; Jan. 26, 1981; GENERAL ASSEMBLY | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/shooting-of-columbia-student-evokes-fear-uptown.html | SHOOTING OF COLUMBIA STUDENT EVOKES FEAR UPTOWN | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/sports-world-specials-paper-work.html | SPORTS WORLD SPECIALS; Paper Work | False | By Jim Benagh | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/arts/music-cello-and-piano-duo.html | MUSIC: CELLO AND PIANO DUO | False | By Allen Hughes | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/business-people-239317.html | BUSINESS PEOPLE | False | By Leonard Sloane | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/us/hudson-valley-sounds-a-homecoming-cheer.html | HUDSON VALLEY SOUNDS A HOMECOMING CHEER | False | By William K. Stevens, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/the-city-bodies-of-two-men-are-found-in-park.html | THE CITY; Bodies of Two Men Are Found in Park | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/executive-changes-239318.html | EXECUTIVE CHANGES | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/world/egyptian-tomb-is-robbed.html | Egyptian Tomb Is Robbed | False | AP | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/contract-covers-new-bus-flaw-grumman-says.html | CONTRACT COVERS NEW BUS FLAW, GRUMMAN SAYS | False | By Judith Cummings | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/world/wary-algeria-edged-into-pivotal-role.html | WARY ALGERIA EDGED INTO PIVOTAL ROLE | False | By Marvine Howe, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/opinion/l-j-edgar-hoover-s-press-release-policy-239297.html | J. EDGAR HOOVER'S PRESS-RELEASE POLICY | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/us/blacks-are-quitting-philadelphia-police.html | BLACKS ARE QUITTING PHILADELPHIA POLICE | False | Special to the New York Times | 1981-01-29 | TX 616331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/us/president-keeps-low-profile-on-the-52.html | PRESIDENT KEEPS LOW PROFILE ON THE 52 | False | By Steven R. Weisman, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/news-summary-monday-january-26-1981.html | News Summary; MONDAY, JANUARY 26, 1981 | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/sports-world-specials-a-winning-experience.html | SPORTS WORLD SPECIALS; A Winning Experience | False | By Jim Benagh | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/us/research-institute-rises-with-reagan.html | RESEARCH INSTITUTE RISES WITH REAGAN | False | By Wallace Turner, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/housewares-industry-slips-new-products-scarcity-seen.html | HOUSEWARES INDUSTRY SLIPS; New Products' Scarcity Seen | False | Special to The New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/style/jillian-marjorie-barber-is-married-to-harry-jpetchesky.html | Jillian Marjorie Barber Is Married to Harry J.Petchesky | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/nets-can-t-stop-kupchak-lose-to-bullets.html | Nets Can't Stop Kupchak, Lose to Bullets | False | By Al Harvin, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/advertising-people.html | ADVERTISING; People | False | By Philip Dougherty | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/us/2-congressional-chairmen-seeking-tougher-rules-for-shaping-budgets.html | 2 CONGRESSIONAL CHAIRMEN SEEKING TOUGHER RULES FOR SHAPING BUDGETS | False | By Martin Tolchin, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/us/no-headline-239165.html | No Headline | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/market-place-chemical-field-diversification.html | Market Place; Chemical Field: Diversification | False | By Vartanig G. Vartan | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/world/four-labor-ex-cabinet-ministers-form-group-to-fight-left-trend.html | FOUR LABOR EX-CABINET MINISTERS FORM GROUP TO FIGHT LEFT TREND | False | By William Borders, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/big-ten-basketball-great-for-the-fans-but-tough-on-the-coaches.html | Big Ten Basketball: Great for the Fans but Tough on the Coaches | False | By Sam Goldaper | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/sports-world-specials-super-bowl-losers.html | SPORTS WORLD SPECIALS; Super Bowl Losers | False | By Jim Benagh | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/bossy-s-last-chance-goals-a-dramatic-ending-to-50-game-quest.html | Bossy's Last-Chance Goals a Dramatic Ending to 50-Game Quest | False | By Parton Keese | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/red-smith-plunkett-throwing-strikes-engineers-destruction-of-eagles.html | Red Smith; Plunkett Throwing Strikes, Engineers Destruction of Eagles | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/advertising-president-president-named-at-dm-m-worldwide.html | ADVERTISING; President Named At D.M.&M. Worldwide | False | By Philip Dougherty | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/notes-on-people-hesburgh-s-asteroid.html | NOTES ON PEOPLE; Hesburgh's Asteroid | False | By Albin Krebs and Robert Mcg Thomas Jr. | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/the-losers-lament-couldn-t-get-going.html | THE LOSERS' LAMENT: 'COULDN'T GET GOING | False | Special to the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/notes-on-people-a-dream-come-true-playing-the-mighty-wurlitzer.html | NOTES ON PEOPLE; A Dream Come True: Playing the Mighty Wurlitzer | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/obituaries/malcolm-e-clark-57-admiral-who-headed-coast-guard-academy.html | MALCOLM E. CLARK, 57; ADMIRAL WHO HEADED COAST GUARD ACADEMY | False | AP | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/obituaries/stephen-supina-68-war-veteran-dropped-dynamite-on-un-in-48.html | Stephen Supina, 68, War Veteran Dropped Dynamite on U.N. in '48 | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/world/british-soldier-shot-by-the-ira-dies-of-wounds-in-ulster-hospital.html | British Soldier Shot by the I.R.A. Dies of Wounds in Ulster Hospital | False | AP | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/us/religious-school-is-in-tax-battle-over-policy-of-racial-separatism.html | RELIGIOUS SCHOOL IS IN TAX BATTLE OVER POLICY OF RACIAL SEPARATISM | False | Special to the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/world/sharp-reduction-expected-in-foreign-aid-request.html | SHARP REDUCTION EXPECTED IN FOREIGN AID REQUEST | False | By Juan de Onis, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/opinion/l-appraising-needs-and-limits-of-defense-spending-239301.html | APPRAISING NEEDS AND LIMITS OF DEFENSE SPENDING | False | | 1981-01-29 | TX 616331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/us/around-the-nation-clues-are-sought-on-coast-in-fatal-scaffolding-collapse.html | AROUND THE NATION; Clues Are Sought on Coast In Fatal Scaffolding Collapse | False | AP | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/us/atlanta-deaths-fear-felt-by-young.html | ATLANTA DEATHS: FEAR FELT BY YOUNG | False | By Reginald Stuart, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/world/king-khalid-entreats-islamic-leaders-to-shun-alliances-with-superpowers.html | KING KHALID ENTREATS ISLAMIC LEADERS TO SHUN ALLIANCS WITH SUPERPOWERS | False | By Pranay B. Gupte, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/police-say-isolated-cheating-has-replaced-corruption-found-by-knapp.html | POLICE SAY ISOLATED CHEATING HAS REPLACED CORRUPTION FOUND BY KNAPP | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/prix-d-amerique-to-ideal-du-gazeau.html | Prix d'Amerique To Ideal du Gazeau | False | AP | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/business-people-elaine-powers-founder-plans-diet-formula.html | BUSINESS PEOPLE; ELAINE POWERS FOUNDER PLANS DIET FORMULA | False | By Leonard Sloane | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/world/ontario-is-caught-up-in-canada-s-language-tangle.html | ONTARIO IS CAUGHT UP IN CANADA'S LANGUAGE TANGLE | False | By Henry Giniger, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/sports-world-specials-in-the-fast-lane.html | SPORTS WORLD SPECIALS; In the Fast Lane | False | By Jim Benagh | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/rogers-relinquishes-heisman-to-school.html | Rogers Relinquishes Heisman to School | False | AP | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/obituaries/kathleen-k-caffyn.html | KATHLEEN K. CAFFYN | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/us/israeli-assails-justice-dept-decision-on-accused-nazi.html | ISRAELI ASSAILS JUSTICE DEPT. DECISION ON ACCUSED NAZI | False | By Robert Pear, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/advertising-new-president-named-at-telecom-entertainment.html | ADVERTISING; New President Named At Telecom Entertainment | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/virginia-beats-ohio-state-89-73.html | Virginia Beats Ohio State, 89-73 | False | AP | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/mayor-kollek-in-manhattan-stresses-goals.html | MAYOR KOLLEK IN MANHATTAN, STRESSES GOALS | False | By Laurie Johnston | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/a-real-or-movie-drama-neighbors-didn-t-know.html | A REAL OR MOVIE DRAMA: NEIGHBORS DIDN'T KNOW | False | By Dudley Clendinen | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/more-states-seek-to-tax-global-corporate-profits.html | MORE STATES SEEK TO TAX GLOBAL CORPORATE PROFITS | False | By Jeff Gerth, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/us/about-washington-as-the-world-turns-for-tv.html | ABOUT WASHINGTON; AS THE WORLD TURNS-FOR TV | False | By Francis X. Clines, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/aloof-hobart-fights-cp-takeover-bid.html | ALOOF HOBART FIGHTS CP TAKEOVER BID | False | Special to the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/citicorp-biggest-year-end.html | CITICORP BIGGEST YEAR-END | False | By Robert A. Bennett | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/commodities-slumping-soybean-futures.html | Commodities; Slumping Soybean Futures | False | By H.j. Maidenberg | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/two-reports-on-economy.html | Two Reports On Economy | False | AP | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/opinion/to-revive-stalled-housing-starts.html | TO REVIVE STALLED HOUSING STARTS | False | By Roger Halle | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/theater/shostakovich-katerina-finally-at-bolshoi.html | SHOSTAKOVICH 'KATERINA' FINALLY AT BOLSHOI | False | By R.w. Apple Jr., Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/world/former-chinese-leaders-given-long-prison-terms.html | FORMER CHINESE LEADERS GIVEN LONG PRISON TERMS | False | By James P. Sterba, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/world/poland-s-writers-like-its-workers-slip-from-communist-control.html | POLAND'S WRITERS, LIKE ITS WORKERS, SLIP FROM COMMUNIST CONTROL | False | By James M. Markham, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/us/no-headline-239174.html | No Headline | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/obituaries/s-philip-cohen.html | S. PHILIP COHEN | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/opinion/l-razing-the-wrong-roof-239300.html | RAZING THE WRONG ROOF | False | | 1981-01-29 | TX 616331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/obituaries/adele-astaire-dancer-comedian-dies.html | ADELE ASTAIRE, DANCER-COMEDIAN, DIES | False | By Dorothy J. Gaiter | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/theater/tv-jonathan-miller-s-shrew-on-pbs.html | TV: JONATHAN MILLER'S 'SHREW ON PBS | False | By John J. O'Connor | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/obituaries/dora-selver.html | DORA SELVER | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/advertising-young-rubicam-gets-xerox-retail-business.html | ADVERTISING; Young & Rubicam Gets Xerox Retail Business | False | By Philip Dougherty | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/us/newburgh-ny-former-hostages-home-iran-families-join-them-west-point-president.html | NEWBURGH, N.Y. FORMER HOSTAGES HOME FROM IRAN, FAMILIES JOIN THEM AT WEST POINT; PRESIDENT LEADS NATION IN THANKS | False | By Clyde Haberman, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/opinion/l-a-vital-focus-for-the-arts-endowment-239296.html | A VITAL FOCUS FOR THE ARTS ENDOWMENT | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/advertising-hallmark-cards-turning-to-pbs.html | ADVERTISING; Hallmark Cards Turning to PBS | False | By Philip Dougherty | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/sec-reverses-ruling-on-analyst.html | S.E.C. Reverses Ruling on Analyst | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/chrysler-raises-prices.html | Chrysler Raises Prices | False | AP | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/payoffs-alleged-in-fbi-inquiry-of-construction.html | PAYOFFS ALLEGED IN F.B.I. INQUIRY OF CONSTRUCTION | False | By Selwyn Raab | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/obituaries/leon-m-levitt.html | LEON M. LEVITT | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/world/pope-appeals-for-aid-to-lepers.html | Pope Appeals for Aid to Lepers | False | AP | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/washington-watch-jan-20-a-study-in-contrasts.html | Washington Watch; Jan. 20: A Study In Contrasts | False | By Clyde H. Farnsworth | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/theater/stage-bob-carroll-s-one-man-dirt-show.html | STAGE: BOB CARROLL'S ONE-MAN 'DIRT SHOW | False | By Mel Gussow | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/joe-kuharich-dies-coached-eagles-irish.html | Joe Kuharich Dies; Coached Eagles, Irish | False | By Thomas Rogers | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/game-can-t-end-soon-enough-for-fans-in-oakland.html | GAME CAN'T END SOON ENOUGH FOR FANS IN OAKLAND | False | AP | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/the-region-woman-a-murderer-flees-bedford-prison.html | THE REGION; Woman, a Murderer, Flees Bedford Prison | False | AP | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/world/france-s-socialists-kick-off-campaign.html | FRANCE'S SOCIALISTS KICK OFF CAMPAIGN | False | By Richard Eder, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/notes-on-people-gore-vidal-ponders-a-race-for-the-senate.html | NOTES ON PEOPLE; Gore Vidal Ponders a Race for the Senate | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/putting-math-to-work-in-a-practical-example.html | Putting Math to Work In a Practical Example | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/us/the-day-is-bittersweet-for-kin-of-8.html | THE DAY IS BITTERSWEET FOR KIN OF 8 | False | By Ronald Sullivan | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/us/percy-says-it-would-be-dishonorable-for-reaganto-renege-on-iran-accord.html | PERCY SAYS IT WOULD BE 'DISHONORABLEFOR REAGANTO RENEGE ON IRAN ACCORD | False | By Bernard Gwertzman, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/city-s-teacher-training-program-criticized-in-1977-78-state-audit.html | CITY'S TEACHER-TRAINING PROGRAM CRITICIZED IN 1977-78 STATE AUDIT | False | By Ronald Sullivan | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/world/around-the-world-200-settlers-pitch-camp-in-a-west-bank-protest.html | AROUND THE WORLD; 200 Settlers Pitch Camp In a West Bank Protest | False | Special to the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/opinion/l-the-making-of-a-united-states-foreign-service-officer-239298.html | THE MAKING OF A UNITED STATES FOREIGN SERVICE OFFICER | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/us/census-data-show-rise-in-state-and-local-taxes.html | Census Data Show Rise In State and Local Taxes | False | AP | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/books/books-of-the-times-239279.html | Books Of The Times | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/exciteme.html | EXCITEME | False | | 1981-01-29 | TX 616331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/bridge-swedes-victors-in-london-defeating-2-american-pairs.html | Bridge: Swedes Victors in London, Defeating 2 American Pairs | False | By Alan Truscott | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/opinion/yankee-stay-put.html | YANKEE STAY PUT | False | By Catherine C. Robbins | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/census-dramatizes-changes-in-jersey-life-during-1970-s.html | CENSUS DRAMATIZES CHANGES IN JERSEY LIFE DURING 1970's | False | By Joseph F. Sullivan, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/sports-world-specials-super-opinions.html | SPORTS WORLD SPECIALS; Super Opinions | False | By Jim Benagh | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/german-soccer-fans-set-train-on-fire.html | German Soccer Fans Set Train on Fire | False | AP | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/world/leftists-offensive-in-el-salvador-stalls.html | LEFTISTS' OFFENSIVE IN EL SALVADOR STALLS | False | Special to the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/the-region-utilities-to-discuss-hudson-power-pact.html | THE REGION; Utilities to Discuss Hudson Power Pact | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/times-sq-office-tower-is-sold-to-swiss-investors.html | Times Sq. Office Tower Is Sold to Swiss Investors | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/no-headline-239244.html | No Headline | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/notes-on-people-a-new-strategy-to-help-keep-new-york-bright.html | NOTES ON PEOPLE; A New Strategy to Help Keep New York Bright | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/chess-strengths-of-a-passed-pawn-can-be-figured-objectively.html | Chess: Strengths of a Passed Pawn Can Be Figured Objectively | False | By Robert Byrne | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/from-max-mcgee-to-john-stall-worth-the-memories-are-special.html | FROM MAX MCGEE TO JOHN STALL WORTH, THE MEMORIES ARE SPECIAL | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/index-international.html | Index; International | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/style/relationships-success-at-work-and-as-a-woman.html | RELATIONSHIPS; SUCCESS AT WORK AND AS A WOMAN | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/us/in-era-of-permanent-campaign-parties-look-to-1982.html | IN ERA OF PERMANENT CAMPAIGN, PARTIES LOOK TO 1982 | False | By Steven V. Roberts, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/opinion/l-share-a-shortage-239299.html | SHARE A SHORTAGE | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/krizaj-of-yugoslavia-wins-men-s-slalom.html | Krizaj of Yugoslavia Wins Men's Slalom | False | AP | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/style/on-ladder-to-the-top-a-mentor-is-key-step.html | ON LADDER TO THE TOP, A MENTOR IS KEY STEP | False | By Georgia Dullea | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/plunkett-passes-raiders-to-a-2d-super-bowl-27-10.html | PLUNKETT PASSES RAIDERS TO A 2D SUPER BOWL, 27-10 | False | By Gerald Eskenazi, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/knox-and-bennett-say-plunkett-had-time-to-pass-almost-at-will.html | KNOX AND BENNETT SAY PLUNKETT HAD TIME TO PASS ALMOST AT WILL | False | By William N. Wallace, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/books/benjamin-book-honors-citizen-s-citizen-r-s-benjamin-biography-honors-citizen-s.html | Benjamin Book Honors 'Citizen's Citizen'; R. S. Benjamin Biography Honors 'Citizen's Citizen' | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/style/on-helping-with-homework-a-primer-for-parents.html | ON HELPING WITH HOMEWORK: A PRIMER FOR PARENTS | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/us-backs-trading-in-credits-allowing-new-plants-to-pollute.html | U.S. BACKS TRADING IN 'CREDITS' ALLOWING NEW PLANTS TO POLLUTE | False | By Philip Shabecoff, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/us/train-kills-motorist-at-crossing.html | Train Kills Motorist at Crossing | False | AP | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/some-have-escaped-by-air-from-prisons-while-others-failed.html | SOME HAVE ESCAPED BY AIR FROM PRISONS WHILE OTHERS FAILED | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/donors-to-fund-for-neediest-see-reason-to-honor-young-and-old.html | DONORS TO FUND FOR NEEDIEST SEE REASON TO HONOR YOUNG AND OLD | False | By Walter H. Waggoner | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/opinion/how-not-to-refine-oil-controls.html | How Not to Refine Oil Controls | False | | 1981-01-29 | TX 616331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/arts/balanchine-stars-stripes-hails-ex-hostages-new-york-city-ballet-celebrated.html | BALANCHINE 'STARS AND STRIPES' HAILS EX-HOSTAGES The New York City Ballet celebrated the return from Iran of the former hostages at the end of last night's performance at the New York State Theater with the finale of George Balanchine's ballet "Stars and Stripes." | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/obituaries/gerard-weinstock-61-president-of-basic-foods.html | Gerard Weinstock, 61; President of Basic Foods | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/pupil-s-fear-math-still-big-problem-teaching-math-one-occasional-series-various.html | PUPIL'S FEAR OF MATH STILL THE BIG PROBLEM; Teaching Math One of an occasional series on how various; subjects are taught. | False | By Dena Kleiman | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/world/cold-wave-in-india-kills-270.html | Cold Wave in India Kills 270 | False | AP | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/arts/southern-baptists-planning-set-up-tv-network-southern-baptists-plan-set-up-tv.html | Southern Baptists Planning To Set Up a TV Network; Southern Baptists Plan To Set Up a TV Network | False | AP | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/bradshaw-s-mandate-at-rca.html | BRADSHAW'S MANDATE AT RCA | False | By Tony Schwartz | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/advertising-magazine-on-hostages.html | ADVERTISING; Magazine on Hostages | False | By Philip Dougherty | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/helmsley-plan-for-tudor-city-land-swap-its-pluses-and-minuses-an-appraisal.html | HELMSLEY PLAN FOR TUDOR CITY LAND SWAP: ITS PLUSES AND MINUSES; An Appraisal | False | By Paul Goldberger | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/week-s-new-issue-volume-unclear.html | WEEK'S NEW ISSUE VOLUME UNCLEAR | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/census-misses-8.5-on-new-york-city-welfare-roll.html | CENSUS MISSES 8.5% ON NEW YORK CITY WELFARE ROLL | False | By Arnold H. Lubasch | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/dantley-is-fit-again.html | Dantley Is Fit Again | False | AP | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/quotation-of-the-day-239199.html | Quotation of the Day | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/graham-gets-7-birdies-and-wins-by-a-shot.html | GRAHAM GETS 7 BIRDIES AND WINS BY A SHOT | False | By John Radosta, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/us/reagan-s-choice-to-keep-or-dismiss-top-general-news-analysis.html | REAGAN'S CHOICE: TO KEEP OR DISMISS TOP GENERAL; News Analysis | False | By Richard Halloran | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/arts/tv-guide-looks-back-on-1980.html | TV GUIDE LOOKS BACK ON 1980 | False | By Tom Buckley | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/opinion/essay-justice-for-iran.html | ESSAY; JUSTICE FOR IRAN | False | By William Safire | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/the-city-lay-teachers-reach-tentative-settlement.html | THE CITY; Lay Teachers Reach Tentative Settlement | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/us/sirens-and-church-bells-proclaim-the-country-s-joy.html | SIRENS AND CHURCH BELLS PROCLAIM THE COUNTRY'S JOY | False | By Paul L. Montgomery | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/day-of-superlatives-at-the-super-bowl.html | DAY OF SUPERLATIVES AT THE SUPER BOWL | False | By William N. Wallace, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/world/dissident-asks-aid-for-nicaragua.html | DISSIDENT ASKS AID FOR NICARAGUA | False | Special to the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/business-people-energy-aide-at-coopers.html | BUSINESS PEOPLE; ENERGY AIDE AT COOPERS | False | By Leonard Sloane | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/the-city-2-armories-to-end-shelter-operations.html | THE CITY; 2 Armories to End Shelter Operations | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/arts/music-beethoven-also-heard-as-sculptor.html | MUSIC: BEETHOVEN ALSO HEARD AS SCULPTOR | False | By Edward Rothstein | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/countdown-to-a-trophy.html | COUNTDOWN TO A TROPHY | False | By Dave Anderson | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/us/us-is-proud-of-you-relatives-are-told.html | U.S. IS 'PROUD OF YOU,' RELATIVES ARE TOLD | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-01-29 | TX 616331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/us/financial-reports-show-that-10-members-of-cabinet-are-worth-1-million-or.html | FINANCIAL REPORTS SHOW THAT 10 MEMBERS OF CABINET ARE WORTH $1 MILLION OR | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/notes-on-people-making-connections.html | NOTES ON PEOPLE; Making Connections | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/escape-by-copter-foiled-at-us-jail-in-manhattan.html | ESCAPE BY COPTER FOILED AT U.S. JAIL IN MANHATTAN | False | By Robert D. McFadden | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/monday-january-26-1981-international.html | MONDAY, JANUARY 26, 1981; International | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/style/susan-nashel-is-married.html | Susan Nashel Is Married | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/sports-world-specials-jim-lee-howell-s-beef.html | SPORTS WORLD SPECIALS; Jim Lee Howell's Beef | False | By Jim Benagh | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/sports-world-specials-by-jim-benagh-barroom-talk.html | Sports World Specials By Jim Benagh; Barroom Talk | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/us/miss-claybrook-initiates-2-rules-before-leaving-auto-safety-post.html | MISS CLAYBROOK INITIATES 2 RULES BEFORE LEAVING AUTO SAFETY POST | False | By Ernest Holsendolph, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/world/ousted-polish-chief-accepts-some-blame.html | OUSTED POLISH CHIEF ACCEPTS SOME BLAME | False | By John Darnton, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/opinion/think-of-july-now.html | Think of July, Now | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/obituaries/peter-j-salmon-leader-in-programs-for-the-blind.html | Peter J. Salmon, Leader In Programs for the Blind | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/style/sheryl-daniels-is-bride-of-michael-muscarella.html | Sheryl Daniels Is Bride Of Michael Muscarella | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/opinion/foreigh-affairs-orchestra-as-metaphor.html | FOREIGH AFFAIRS; ORCHESTRA AS METAPHOR | False | By Flora Lewis | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/opinion/the-editorial-notebook-cloning-means-the-end-of-man.html | THE EDITORIAL NOTEBOOK; CLONING MEANS THE END OF MAN | False | By Philip M. Boffey | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/style/carol-m-o-connor-is-bride-of-jon-groetzinger-lawyer.html | Carol M. O'Connor Is Bride of Jon Groetzinger, Lawyer | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/hassall-captures-central-park-race.html | Hassall Captures Central Park Race | False | | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/us/florida-experiences-a-slump-in-condominium-sales.html | FLORIDA EXPERIENCES A SLUMP IN CONDOMINIUM SALES | False | By Jo Thomas, Special To the New York Times | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/business/credit-markets-lon-term-yields-may-remain-high.html | CREDIT MARKETS; LON-TERM YIELDS MAY REMAIN HIGH | False | By Michael Quint | 1981-01-29 | TX 616331 | | |
| 1981-01-26 | 1981-01-26 | https://www.nytimes.com/1981/01/26/world/bomb-injures-7-in-spain.html | Bomb Injures 7 in Spain | False | AP | 1981-01-29 | TX 616331 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/science/about-education-no-lack-of-advice-for-schools.html | ABOUT EDUCATION; NO LACK OF ADVICE FOR SCHOOLS | False | By Fred M. Hechinger | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/the-city-columbia-student-shot-by-robber-dies.html | THE CITY; Columbia Student Shot by Robber Dies | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/jazz-waive-boone-ending-his-streak-of-1041-games.html | Jazz Waive Boone, Ending His Streak of 1,041 Games | False | AP | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/opinion/l-what-this-country-needs-is-a-college-for-machinists-240714.html | WHAT THIS COUNTRY NEEDS IS A COLLEGE FOR MACHINISTS | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/us/evangelicals-debate-their-role-in-battling-secularism.html | EVANGELICALS DEBATE THEIR ROLE IN BATTLING SECULARISM | False | By Kenneth A. Briggs, Special To the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/science/space-shuttle-at-a-glance.html | SPACE SHUTTLE AT A GLANCE | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/super-premiere-plays-for-london-fans-5.html | Super Premiere Plays For London Fans 5 | False | By William Borders Special To the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/market-place-stock-buying-p-e-approach.html | Market Place; Stock Buying: P/E Approach | False | By Vartanig G. Vartan | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/company-news-earnings-carbide-slips-7.2-hercules-up-by-16.html | COMPANY NEWS;EARNINGS; CARBIDE SLIPS 7.2%; HERCULES UP BY 16% | False | By Phillip H. Wiggins | 1981-01-29 | TX 644579 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/us/tentative-schedule-for-hostages.html | TENTATIVE SCHEDULE FOR HOSTAGES | False | AP | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/arco-names-a-new-president.html | ARCO NAMES A NEW PRESIDENT | False | By Douglas Martin | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/world/no-headline-240578.html | No Headline | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/simmer-scores-50th-goal.html | Simmer Scores 50th Goal | False | By United Press International | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/quotation-of-the-day-240633.html | Quotation of the Day | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/company-news-general-tire-chief-relinquishing-post.html | COMPANY NEWS; General Tire Chief Relinquishing Post | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/arts/tv-bunker-on-hitler-s-last-days.html | TV: 'BUNKER,' ON HITLER'S LAST DAYS | False | By John J. O'Connor | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/world/malaysia-is-fighting-tide-of-indonerians.html | MALAYSIA IS FIGHTING TIDE OF INDONERIANS | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/world/israeli-police-arrest-15-in-clash.html | Israeli Police Arrest 15 in Clash | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/stenmark-triumphs-easily-to-dominate-world-cup.html | Stenmark Triumphs Easily To Dominate World Cup | False | AP | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/key-rates-240736.html | Key Rates | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/6-injured-in-queens-fire-ex-employee-is-charged.html | 6 Injured in Queens Fire; Ex-Employee Is Charged | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/style/a-new-fashion-emphasis-on-grandeur-livens-paris-couture-show.html | A NEW FASHION EMPHASIS ON GRANDEUR LIVENS PARIS COUTURE SHOW | False | Special to The New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/company-news-crane-co-seeks-shares-in-harsco.html | COMPANY NEWS; Crane Co. Seeks Shares in Harsco | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/finance-briefs-240734.html | FINANCE BRIEFS | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/opinion/l-put-the-gala-on-hold-240719.html | PUT THE GALA ON HOLD | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/arco-and-union-oil-post-gains.html | ARCO AND UNION OIL POST GAINS | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/company-news-earnings-bendix-climbs-5.1-control-data-soars.html | COMPANY NEWS; EARNINGS; BENDIX CLIMBS 5.1%; CONTROL DATA SOARS | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/news-summary-tuesday-january-27-1981.html | News Summary; TUESDAY, JANUARY 27, 1981 | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/article-240776-no-title.html | Article 240776 -- No Title | False | AP | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/books/editor-named-for-vietnam-series.html | Editor Named for Vietnam Series | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/us/capital-greeting-for-ex-hostages-to-be-subdued.html | CAPITAL GREETING FOR EX-HOSTAGES TO BE SUBDUED | False | By Steven R. Weisman, Special To the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/obituaries/lily-p-edelman-writer-and-b-nai-b-rith-official.html | Lily P. Edelman, Writer And B'nai B'rith Official | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/opinion/l-back-to-scoopers-240717.html | BACK TO SCOOPERS | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/company-news-officer-named-for-ford-unit.html | COMPANY NEWS; Officer Named For Ford Unit | False | AP | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/notes-on-people-reinforcing-a-career.html | NOTES ON PEOPLE; Reinforcing a Career | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/us/reaction-of-american-public-proves-a-pleasant-surprise-for-ex-hostages.html | REACTION OF AMERICAN PUBLIC PROVES A PLEASANT SURPRISE FOR EX-HOSTAGES | False | By Clyde Haberman, Special To the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/world/around-the-world-china-s-press-hails-trial-as-victory-for-legal-system.html | AROUND THE WORLD; China's Press Hails Trial As Victory for Legal System | False | AP | 1981-01-29 | TX 644579 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/garden/stores-face-a-shortage-of-peanut-butter-by-florence-fab.html | STORES FACE A SHORTAGE OF PEANUT BUTTER; by florence fab | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/obituaries/martha-betz-shapley.html | MARTHA BETZ SHAPLEY | False | Special to the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/metro-sub-court-city-s-rent-control-law-is-upheld-by-high-court.html | METRO/SUB Court; City's Rent-Control Law Is Upheld by High Court | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/credit-markets-rates-down-slightly-at-auction-six-month-bills-yield-14.12.html | CREDIT MARKETS; Rates Down Slightly at Auction; Six Month Bills Yield 14.12% | False | By Michael Quint | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/science/q-why-aren-t-meadows-invaded-by-surrounding-trees.html | Q. Why aren't meadows invaded by surrounding trees? | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/science/almost-half-of-sample-in-a-poll-reports-addiction.html | ALMOST HALF OF SAMPLE IN A POLL REPORTS 'ADDICTION' | False | By Dava Sobel | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/obituaries/joseph-g-martin-won-a-pulitzer-in-59-for-international-reporting.html | Joseph G. Martin, Won a Pulitzer In '59 for International Reporting | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/company-news-ferris-curbs-role-at-fcc.html | COMPANY NEWS; Ferris Curbs Role at F.C.C. | False | Special to the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/us/oakland-a-city-of-champions-fights-civic-inferiority-complex.html | OAKLAND, A 'CITY OF CHAMPIONS,' FIGHTS CIVIC INFERIORITY COMPLEX | False | By Wayne King, Special To the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/us/no-headline-240622.html | No Headline | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/speeded-decontrol-of-oil-is-indicated-by-administration.html | SPEEDED DECONTROL OF OIL IS INDICATED BY ADMINISTRATION | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/pharmacist-tells-of-prescriptions-mrs-harris-got.html | PHARMACIST TELLS OF PRESCRIPTIONS MRS. HARRIS GOT | False | By James Feron, Special To the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/opinion/message-from-iran-aug-13-79.html | MESSAGE FROM IRAN: AUG. 13, '79 | False | By Bruce Laingen | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/arts/no-headline-242213.html | No Headline | False | By Glenn Collins | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/company-news-former-executive-sues-bache-halsey.html | COMPANY NEWS; Former Executive Sues Bache Halsey | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/opinion/l-where-british-central-bankers-went-wrong-240718.html | WHERE BRITISH CENTRAL BANKERS WENT WRONG | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/bank-in-st-louis-cuts-prime-to-19.html | Bank in St. Louis Cuts Prime to 19% | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/opinion/in-the-nation-what-kind-of-tax-cut.html | IN THE NATION; What Kind Of Tax Cut? | False | By Tom Wicker | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/business-people-rockefeller-center-shift.html | BUSINESS PEOPLE; Rockefeller Center Shift | False | By Leonard Sloane | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/company-news-texaco-finds-gas-off-trinidad-coast.html | COMPANY NEWS; Texaco Finds Gas Off Trinidad Coast | False | AP | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/world/new-jets-for-taiwan-an-issue-surrounded-by-nettles.html | NEW JETS FOR TAIWAN: AN ISSUE SURROUNDED BY NETTLES | False | By Richard Halloran, Special to the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/arts/new-music-symposium-raises-some-hackles.html | NEW-MUSIC SYMPOSIUM RAISES SOME HACKLES | False | By John Rockwell | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/grain-supplies-down.html | Grain Supplies Down | False | AP | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/world/seoul-leader-hopes-to-enhance-us-ties.html | SEOUL LEADER HOPES TO ENHANCE U.S. TIES | False | By Mike Tharp, Special to the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/us/physician-sues-science-magazine-over-article-on-care-of-ex-shah.html | PHYSICIAN SUES SCIENCE MAGAZINE OVER ARTICLE ON CARE OF EX-SHAH | False | By Richard D. Lyons, Special To the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/advertising-reynolds-returns-to-tv-for-new-pipe-tobacco.html | ADVERTISING; Reynolds Returns to TV For New Pipe Tobacco | False | By Philip H. Dougherty | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/warrents-seek-2-in-coptor-plot-at-federal-jail.html | WARRENTS SEEK 2 IN COPTOR PLOT AT FEDERAL JAIL | False | By Leonard Buder | 1981-01-29 | TX 644579 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/winfield-and-yanks-reach-agreement.html | WINFIELD AND YANKS REACH AGREEMENT | False | MURRAY CHASS | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/movies/theater-in-park-to-offer-film-and-concert-series.html | Theater in Park to Offer Film and Concert Series | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/opinion/l-learner-s-lament-240716.html | LEARNER'S LAMENT | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/world/the-un-today-jan-27-1981-general-assembly.html | The U.N. Today; Jan. 27, 1981; GENERAL ASSEMBLY | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/80-union-raises-averaged-9.5.html | '80 Union Raises Averaged 9.5% | False | AP | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/court-gets-hospital-costs-case.html | COURT GETS HOSPITAL COSTS CASE | False | Special to the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/the-city-8-found-drilling-into-jewelry-outlet.html | THE CITY; 8 Found Drilling Into Jewelry Outlet | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/science/us-soviet-scientific-freeze-cuts-both-ways.html | U.S. -SOVIET SCIENTIFIC FREEZE CUTS BOTH WAYS | False | By Robert Reinhold | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/us/women-freed-by-iran-find-reception-at-west-point-is-like-a-bath-in-love.html | WOMEN FREED BY IRAN FIND RECEPTION AT WEST POINT IS LIKE A 'BATH IN LOVE' | False | By Robin Herman, Special To the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/world/poland-s-labor-crisis-a-test-of-wills-at-every-turn-news-analysis.html | POLAND'S LABOR CRISIS: A TEST OF WILLS AT EVERY TURN; News Analysis | False | By John Darnton, Special To the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/the-region-new-haven-students-improve-in-math-test.html | THE REGION; New Haven Students Improve in Math Test | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/us/city-ticker-tape-parade-friday.html | CITY 'TICKER TAPE PARADE FRIDAY | False | By Ronald Smothers | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/business-people-hills-chain-picks-new-president.html | BUSINESS PEOPLE; Hills Chain Picks New President | False | By Leonard Sloane | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/jersey-utility-to-ship-nuclear-rods-to-ohio-to-examine-damage.html | JERSEY UTILITY TO SHIP NUCLEAR RODS TO OHIO TO EXAMINE DAMAGE | False | By Joseph F. Sullivan, Special To the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/opinion/is-there-a-trained-doctor-in-the-house.html | Is There a (Trained) Doctor in the House? | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/notes-on-people-parliament-will-debate-new-murdoch-bid.html | NOTES ON PEOPLE; Parliament Will Debate New Murdoch Bid | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/opinion/l-time-now-for-the-deferred-us-debate-on-iran-remember-the-lives-lost-240713.html | TIME NOW FOR THE DEFERRED U.S. DEBATE ON IRAN; REMEMBER THE LIVES LOST | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/yanks-reach-agreements-with-brown-and-werth.html | Yanks Reach Agreements With Brown and Werth | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/opinion/europe-in-the-woods.html | EUROPE, IN THE WOODS | False | By Walter Laqueur | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/opinion/what-the-cheers-are-for.html | What the Cheers Are For | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/885-take-police-oath-as-94-decide-against-job.html | 885 TAKE POLICE OATH AS 94 DECIDE AGAINST JOB | False | By Peter Kihss | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/obituaries/dr-wf-caveness-72-expert-on-head-injuries.html | Dr. W.F. Caveness, 72, Expert on Head Injuries | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/subway-riders-frazzled-by-delays-and-crowding.html | SUBWAY RIDERS FRAZZLED BY DELAYS AND CROWDING | False | By Judith Cummings | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/touche-ross-unit-merger.html | Touche Ross Unit Merger | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/us/ex-representive-kelly-convicted-of-abscam-bribery.html | EX-REPRESENTIVE KELLY CONVICTED OF ABSCAM BRIBERY | False | By Robert Pear, Special To the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/company-news-american-express-shows-profit-rise.html | COMPANY NEWS; American Express Shows Profit Rise | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/science/magnetometer-leads-searchers-to-ancient-burial-cave-in-jordan.html | MAGNETOMETER LEADS SEARCHERS TO ANCIENT BURIAL CAVE IN JORDAN | False | By Milt Freudenheim | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/us/reagan-aides-to-propose-permanent-budget-cuts.html | REAGAN AIDES TO PROPOSE 'PERMANENT' BUDGET CUTS | False | By Edward Cowan, Special To the New York Times | 1981-01-29 | TX 644579 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/us/excerpts-from-chief-justice-s-opinion-allowing-televised-trials.html | EXCERPTS FROM CHIEF JUSTICE'S OPINION ALLOWING TELEVISED TRIALS | False | AP | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/weekly-steel-output-up.html | Weekly Steel Output Up | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/redskins-hire-ex-oiler.html | Redskins Hire Ex-Oiler | False | AP | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/world/haig-moves-fast-in-effort-to-win-key-policy-role.html | HAIG MOVES FAST IN EFFORT TO WIN KEY POLICY ROLE | False | By Hedrick Smith, Special To the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/notes-on-people-ford-s-advice-to-carter.html | NOTES ON PEOPLE; Ford's Advice to Carter | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/china-clarifies-trade-policy.html | China Clarifies Trade Policy | False | AP | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/obituaries/richard-newmark-70-won-medal-of-science.html | Richard Newmark, 70; Won Medal of Science | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/iran-opposes-bank-on-funds.html | Iran Opposes Bank on Funds | False | AP | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/tuesday-january-27-1981-the-economy.html | TUESDAY, JANUARY 27, 1981; The Economy | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/us/no-headline-240600.html | No Headline | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/japan-s-record-vehicle-output.html | Japan's Record Vehicle Output | False | AP | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/ibm-paying-greyhound-17.7-million-to-end-suit.html | I.B.M. PAYING GREYHOUND $17.7 MILLION TO END SUIT | False | By Andrew Pollack | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/executive-changes-240771.html | EXECUTIVE CHANGES | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/associated-dry-goods-to-buy-caldor.html | ASSOCIATED DRY GOODS TO BUY CALDOR | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/company-news-national-steel-s-net-slides-28.2.html | COMPANY NEWS; National Steel's Net Slides 28.2% | False | AP | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/obituaries/hi-feldman-head-of-architecture-concern-dies.html | H.I. FELDMAN, HEAD OF ARCHITECTURE CONCERN, DIES | False | By Thomas W. Ennis | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/don-king-sues-ali-group-mamby-for-breach-of-pact.html | Don King Sues Ali Group, Mamby for Breach of Pact | False | By United Press International | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/islander-win-streak-snapped-by-sabres.html | Islander Win Streak Snapped by Sabres | False | By Parton Keese, Special To the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/world/3-west-bank-settlement-enorsed-in-israel.html | 3 WEST BANK SETTLEMENT ENORSED IN ISRAEL | False | Special to the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/notes-on-people-the-kettering-tradition.html | NOTES ON PEOPLE; The Kettering Tradition | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/arts/theater-victory-over-the-sun.html | THEATER: 'VICTORY OVER THE SUN' | False | By Anna Kisselgoff | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/h-sanders-senior-partner-in-a-manhattan-accounting-firm.html | H. Sanders, Senior Partner In a Manhattan Accounting Firm | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/opec-output-up-in-month.html | OPEC Output Up in Month | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/packers-and-raiders-deny-pastorini-trade-report.html | Packers and Raiders Deny Pastorini Trade Report | False | AP | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/the-region-3-more-ask-funds-for-jersey-race.html | THE REGION; 3 More Ask Funds For Jersey Race | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/books/carter-hires-josephson-as-literary-agent.html | CARTER HIRES JOSEPHSON AS LITERARY AGENT | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/science/education-for-jackson-failures-and-some-success.html | EDUCATION; FOR JACKSON, FAILURES AND SOME SUCCESS | False | By Edward B. Fiske | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/world/un-asks-islamic-aid-to-end-gulf-war.html | U.N. ASKS ISLAMIC AID TO END GULF WAR | False | By Pranay B. Gupte, Special To the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/opinion/l-just-a-drop-in-the-new-york-police-bucket-240720.html | JUST A DROP IN THE NEW YORK POLICE BUCKET | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/world/no-headline-240585.html | No Headline | False | | 1981-01-29 | TX 644579 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/advertising-a-great-year-at-ssc-b.html | Advertising; A 'Great Year' At SSC&B | False | By Philip H. Dougherty | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/the-region-fires-in-atlantic-city-checked-for-arson.html | THE REGION; Fires in Atlantic City Checked for Arson | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/us/reports-of-hostage-abuse-surprise-clerics.html | REPORTS OF HOSTAGE ABUSE SURPRISE CLERICS | False | By B.drummond Ayres Jr., Special To the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/us/relatives-as-overwhelmed-as-ex-hostages-by-the-public.html | RELATIVES AS 'OVERWHELMED' AS EX-HOSTAGES BY THE PUBLIC | False | By Matthew L. Wald, Special To the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/us/reporter-s-notebook-east-is-east-reagan-is-learning.html | REPORTER'S NOTEBOOK; EAST IS EAST, REAGAN IS LEARNING | False | By Howell Raines, Special To the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/opinion/the-play-for-time-in-poland.html | The Play for Time in Poland | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/company-briefs-240761.html | COMPANY BRIEFS | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/notes-on-people-solo-debut-in-boston.html | NOTES ON PEOPLE; Solo Debut in Boston | False | By Albin Krebs and Robert Mcg. Thomas | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/contracts-let-for-iraqi-dam.html | Contracts Let For Iraqi Dam | False | Special to the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/gold-sinks-on-reagan-comments.html | GOLD SINKS ON REAGAN COMMENTS | False | By H.j. Maidenberg | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/world/polish-students-sit-in-spreading.html | POLISH STUDENTS' SIT IN SPREADING | False | AP | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/80-dip-called-of-little-help-to-consumers.html | '80 DIP CALLED OF LITTLE HELP TO CONSUMERS | False | By Karen W. Arenson | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/the-boxer-who-won-t-quit.html | The Boxer Who Won't Quit | False | By Michael Katz | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/arts/singer-marilyn-horne.html | SINGER: MARILYN HORNE | False | BY Bernard Holland | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/opinion/c-correction-240710.html | CORRECTION | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/us/no-signs-of-anguish-shown-by-hostages.html | NO SIGNS OF ANGUISH SHOWN BY HOSTAGES | False | By John M. Crewdson, Special To the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/nehemiah-polishing-his-form.html | Nehemiah Polishing His Form | False | By Frank Litsky | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/science/as-shuttle-simulator-roars-its-perils-are-almost-real.html | AS SHUTTLE SIMULATOR ROARS, ITS PERILS ARE ALMOST REAL | False | By John Noble Wilford | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/us/high-court-decides-states-can-permit-televising-of-trials.html | HIGH COURT DECIDES STATES CAN PERMIT TELEVISING OF TRIALS | False | By Linda Greenhouse, Special To the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/builders-hope-for-tax-credit.html | Builders Hope For Tax Credit | False | Special to the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/theater/stage-canadian-side-of-world-war-ii.html | STAGE: CANADIAN SIDE OF WORLD WAR II | False | By Frank Rich | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/world/taipei-hopes-reagan-will-act-on-campaign-pledges.html | TAIPEI HOPES REAGAN WILL ACT ON CAMPAIGN PLEDGES | False | By Henry Scott Stokes, Special To the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/market-posts-6th-straight-loss.html | MARKET POSTS 6TH STRAIGHT LOSS | False | By Alexander R. Hammer | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/arts/kitchen-equipment-mongolian-hot-pots.html | KITCHEN EQUIPMENT; MONGOLIAN HOT POTS | False | By Pierre Franey | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/science/science-watch-risks-of-tanning-booths.html | SCIENCE WATCH; Risks of Tanning Booths | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/study-may-complicate-westway-talks.html | STUDY MAY COMPLICATE WESTWAY TALKS | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/police-in-city-will-use-nets-to-subdue-the-deranged.html | POLICE IN CITY WILL USE NETS TO SUBDUE THE DERANGED | False | By Barbara Basler | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/flores-hints-team-should-stay-in-oakland.html | FLORES HINTS TEAM SHOULD STAY IN OAKLAND | False | By Gerald Eskenazi, Special To the New York Times | 1981-01-29 | TX 644579 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/us/supreme-court-roundup-law-to-curb-racketeers-faces-review.html | SUPREME COURT ROUNDUP; LAW TO CURB RACKETEERS FACES REVIEW | False | Special to the New York Times 814 | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/bridge-57-book-on-bidding-offers-solid-theory-in-81-edition.html | Bridge; '57 Book on Bidding Offers Solid Theory in '81 Edition | False | By Alan Truscott | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/black-hispanic-coalition-pressing-for-2-borough-presidencies-in-city.html | BLACK-HISPANIC COALITION PRESSING FOR 2 BOROUGH PRESIDENCIES IN CITY | False | By Maurice Carroll | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/c-corrections-240634.html | CORRECTIONS | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/talking-business-with-jones-of-ge-how-to-improve-management.html | Talking Business with Jones of G.E.; How to Improve Management | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/company-news-pratt-whitney-engines-for-avianca.html | COMPANY NEWS; Pratt & Whitney Engines for Avianca | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/opinion/l-time-now-for-the-deferred-us-debate-on-iran-240712.html | TIME NOW FOR THE DEFERRED U.S. DEBATE ON IRAN | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/company-news-union-pacific-burlington-and-n-w-profits-rise.html | COMPANY NEWS; UNION PACIFIC, BURLINGTON AND N. & W. PROFITS RISE | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/business-people-scovill-names-baldrige-s-successor.html | BUSINESS PEOPLE; Scovill Names Baldrige's Successor | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/company-news-american-airlines-twa-and-western-report-losses.html | COMPANY NEWS; AMERICAN AIRLINES, T.W.A. AND WESTERN REPORT LOSSES | False | By Richard Witkin | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/arts/dance-robert-kovich-displays-his-choreographic-wares.html | DANCE: ROBERT KOVICH DISPLAYS HIS CHOREOGRAPHIC WARES | False | By Jennifer Dunning | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/small-businesses-due-for-tax-cut-in-assembly-bill.html | SMALL BUSINESSES DUE FOR TAX CUT IN ASSEMBLY BILL | False | By Lena Williams, Special To the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/us/strategic-air-command-begins-a-20-day-test-of-preparedness.html | Strategic Air Command Begins A 20-Day Test of Preparedness | False | AP | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/opinion/on-camera-not-in.html | On Camera, Not In | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/arts/art-van-gogh-and-the-birth-of-cloisonism.html | ART: 'VAN GOGH AND THE BIRTH OF CLOISONISM' | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/sports-of-the-times-the-raiders-unlikely-season.html | Sports of The Times; The Raiders Unlikely Season | False | DAVE ANDERSON | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/advertising-wheaties-said-to-be-changing-agencies.html | ADVERTISING; Wheaties Said to Be Changing Agencies | False | PHILIP H. DOUGHERTY | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/science/television-blocks-the-view.html | TELEVISION BLOCKS THE VIEW | False | By Malcom W. Browne | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/world/around-the-world-12-people-injured-in-ulster-as-bombs-go-off-in-6-towns.html | AROUND THE WORLD; 12 People Injured in Ulster As Bombs Go Off in 6 Towns | False | AP | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/company-news-time-off-for-child-care-programs-vary.html | COMPANY NEWS; TIME OFF FOR CHILD CARE: PROGRAMS VARY | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/index-international.html | Index; International | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/business/commodities-futures-prices-erratic-in-technical-trading.html | COMMODITIES; Futures Prices Erratic In Technical Trading | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/world/moscow-drops-charges-against-us-on-captives.html | Moscow Drops Charges Against U.S. on Captives | False | AP | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/opinion/l-time-now-for-the-deferred-us-debate-on-iran-a-deal-is-a-deal-240715.html | TIME NOW FOR THE DEFERRED U.S. DEBATE ON IRAN; A DEAL IS A DEAL | False | | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/raiders-line-play-strategy-a-key-to-triumph.html | Raiders' Line Play Strategy A Key to Triumph | False | By William N. Wallace, Special To the New York Times | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/knicks-errors-costly-in-99-94-loss-to-suns-defeat-is-3d-straight.html | KNICKS ERRORS COSTLY IN 99-94 LOSS TO SUNS; DEFEAT IS 3D STRAIGHT | False | By Sam Goldaper | 1981-01-29 | TX 644579 | | |
| 1981-01-27 | 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/aid-to-neediest-honors-hostages.html | AID TO NEEDIEST HONORS HOSTAGES | False | By Walter H. Waggoner | 1981-01-29 | TX 644579 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/finance-briefs-242286.html | FINANCE BRIEFS | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/arts/schlesinger-elected-head-of-arts-and-letters-group.html | SCHLESINGER ELECTED HEAD OF ARTS AND LETTERS GROUP | False | By Herbert Mitgang | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/quotation-of-the-day-242138.html | Quotation of the Day | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/exxon-net-fell-1.1-in-4th-quarter.html | EXXON NET FELL 1.1% IN 4TH QUARTER | False | By Douglas Martin | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/sports/celtics-76ers-gird-for-game-of-power.html | Celtics, 76ers Gird For Game of Power | False | By Sam Goldaper | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/sports/blue-jays-sign-mayberry-to-fouryear-contract.html | Blue Jays Sign Mayberry To Four-Year Contract | False | By Deane McGowen | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/notes-on-people-a-longevity-secret.html | NOTES ON PEOPLE; A Longevity Secret | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/canadian-energy-talks.html | Canadian Energy Talks | False | Special to the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/strength-weakness-and-patience.html | Strength, Weakness and Patience | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/garden/views-and-reviews-of-a-los-angeles-chef.html | VIEWS AND REVIEWS OF A LOS ANGELES CHEF | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/world/500-are-missing-620-safe-as-ship-sinks-in-java-sea.html | 500 ARE MISSING, 620 SAFE AS SHIP SINKS IN JAVA SEA | False | Special to the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/1-belittling-diminutives-242182.html | BELITTLING DIMINUTIVES | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/group-opposed-to-koch-drafts-platform.html | GROUP OPPOSED TO KOCH DRAFTS PLATFORM | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/c-correction-242139.html | CORRECTION | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/garden/young-chefs-a-big-city-success-story.html | YOUNG CHEFS: A BIG-CITY SUCCESS STORY | False | By Moira Hodgson | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/durables-orders-up-last-month.html | DURABLES ORDERS UP LAST MONTH | False | AP | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/us/conflicts-in-mental-reports-raise-questions-on-captives.html | CONFLICTS IN MENTAL REPORTS RAISE QUESTIONS ON CAPTIVES | False | By Philip Taubman | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/changes-in-phone-rates-take-effect-in-new-york.html | Changes in Phone Rates Take Effect in New York | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/sports/duke-thwarts-rutgers-rally-to-win-53-51.html | Duke Thwarts Rutgers Rally to Win, 53-51 | False | Special to the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/us-files-for-delay-of-court-cases-about-iran-pending-reagan-study.html | U.S. FILES FOR DELAY OF COURT CASES ABOUT IRAN PENDING REAGAN STUDY | False | By Stuart Taylor Jr., Special To the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/garden/best-buys-food-costs-rose-by-8-percent-in-1980.html | BEST BUYS; FOOD COSTS ROSE BY 8 PERCENT IN 1980 | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/garden/dangers-of-indoor-air-pollution.html | DANGERS OF INDOOR AIR POLLUTION | False | JANE E. BRODY | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/garden/discoveries-preppie-sweaters-and-a-party-place.html | DISCOVERIES; PREPPIE SWEATERS AND A PARTY PLACE | False | By Angela Taylor | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/us/the-capital-shouts-out-a-welcome.html | THE CAPITAL SHOUTS OUT A WELCOME | False | By Francis X. Clines, Special To the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/notes-on-people-truth-in-advertising.html | NOTES ON PEOPLE; Truth in Advertising | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/sports/fordham-sets-back-columbia-by-61-53.html | Fordham Sets Back Columbia by 61-53 | False | By Gordon S. White Jr. | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/wednesday-january-28-1981-companies.html | WEDNESDAY, JANUARY 28, 1981; Companies | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/movies/the-screen-long-shot.html | THE SCREEN: 'LONG SHOT' | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/us/colonel-shed-a-tear-1.3-on-trip-to-west-point.html | Colonel 'Shed a Tear'1.3- On Trip to West Point | False | AP | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/arts/tyner-a-jazz-pianist-who-has-enriched-rock.html | TYNER: A JAZZ PIANIST WHO HAS ENRICHED ROCK | False | Robert Palmer | 1981-01-30 | TX 616329 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/movies/the-american-film-institute-had-to-find-a-new-home-or-die.html | THE AMERICAN FILM INSTITUTE HAD TO FIND A NEW HOME-OR DIE | False | By Aljean Harmetz, Special To the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/jobless-35-no.html | JOBLESS: 35%? NO. | False | By George C. Keller | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/world/reagan-planning-to-sell-108-tanks-to-morocco.html | Reagn Planning to Sell 108 Tanks to Morocco | False | Special to the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/sports/copy-of-tape-played-at-belmonte-hearing.html | COPY OF TAPE PLAYED AT BELMONTE HEARING | False | By James Tuite | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/the-region-kean-in-jersey-race.html | THE REGION; Kean in Jersey Race | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/oil-decontrol-set-today.html | Oil Decontrol Set Today | False | Special to the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/capital-comings-and-goings-macrolack.html | CAPITAL COMINGS AND GOINGS; Macrolack | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/world/wilscat-walkouts-erupting-in-poland-in-surge-of-unrest.html | WILSCAT WALKOUTS ERUPTING IN POLAND IN SURGE OF UNREST | False | By John Darnton, Special To the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/article-242155-no-title.html | Article 242155 -- No Title | False | By John T. McQuiston | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/transporting-disabled-is-a-costly-challenge-for-city-and-state.html | TRANSPORTING DISABLED IS A COSTLY CHALLENGE FOR CITY AND STATE | False | By Richard J. Meislin, Special To the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/theater/stage-musical-facade.html | STAGE: MUSICAL 'FACADE' | False | By Stephen Holden | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/us/25-exhostages-say-yes-to-a-tickertape-parade.html | 25 EX-HOSTAGES SAY YES TO A TICKER-TAPE PARADE | False | By Molly Ivins | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/world/moynihan-attacks-carter-years-at-un.html | MOYNIHAN ATTACKS CARTER YEARS AT U.N. | False | By Bernard D. Nossiter, Special To the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/obituaries/richard-m-bozorth-a-specialist-in-magnetic-material-and-crystals.html | Richard M. Bozorth, a Specialist In Magnetic Material and Crystals | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-borden-s-profits-up-15.6.html | COMPANY NEWS; Borden's Profits Up 15.6% | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/sports/3-islanders-on-allstar-team.html | 3 Islanders on AllStar Team | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/sports/red-smith-death-of-a-riverkeeper.html | RED SMITH; Death of a Riverkeeper | False | By Sports of the Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/garden/wine-talk-britain-now-has-some-200-wineries-most-them-new-terry-robards-newent.html | WINE TALK; BRITAIN NOW HAS SOME 200 WINERIES, MOST OF THEM NEW; by Terry Robards; NEWENT, England | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/bill-seks-tax-break-for-employers-child-care-centers.html | BILL SEKS TAX BREAK FOR EMPLOYERS' CHILD CARE CENTERS | False | Special to the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/jean-harris-as-a-witness-sad-humorous-cutting.html | JEAN HARRIS AS A WITNESS: SAD, HUMOROUS, CUTTING | False | By Dudley Clendinen, Special To the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/arts/3-jazz-nights-at-carnegie.html | 3 JAZZ NIGHTS AT CARNEGIE | False | By John S. Wilson | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/article-242147-no-title.html | Article 242147 -- No Title | False | By Lee A. Daniels | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/arts/chamber-concert-to-be-on-pbs.html | CHAMBER CONCERT TO BE ON PBS | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/world/the-un-today-jan-28-1981-general-assembly.html | The U.N. Today; Jan. 28, 1981; GENERAL ASSEMBLY | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/the-region-state-camp-for-boys-told-to-open-to-girls.html | THE REGION; State Camp for Boys Told to Open to Girls | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/notes-on-people-bernstein-is-big-box-office.html | NOTES ON PEOPLE; Bernstein Is Big Box Office | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/relay-journalism-in-south-africa.html | Relay Journalism in South Africa | False | | 1981-01-30 | TX 616329 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/garden/q-recently-dined-home-friend-who-served-salad-made-with-lettuce-cucumber.html | Q. I recently dined in the home of a friend who served a salad made with lettuce, cucumber and carnation petals. Have you ever heard of carnations as a food? | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/fleet-grows-despite-a-slump.html | FLEET GROWS DESPITE A SLUMP | False | Special to the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/l-guns-as-props-in-our-scenarios-of-violence-242187.html | GUNS AS PROPS IN OUR SCENARIOS OF VIOLENCE | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/bendix-completes-forest-unit-sale.html | BENDIX COMPLETES FOREST UNIT SALE | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/stock-prices-climb-briskly.html | STOCK PRICES CLIMB BRISKLY | False | By Vartanig G. Vartan | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/garden/ungaro-s-present-echoes-past.html | UNGARO'S PRESENT ECHOES PAST | False | By Bernadine Morris, Special to the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/mrs-harris-on-the-witness-stand-tells-of-romance-with-tarnower.html | MRS. HARRIS, ON THE WITNESS STAND, TELLS OF ROMANCE WITH TARNOWER | False | By James Feron, Special To the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/advertising-canada-dry-account.html | ADVERTISING; Canada Dry Account | False | PHILIP H. DOUGHERTY | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/the-ribbon-untied-and-enough.html | The Ribbon Untied ... and Enough | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/l-toward-a-hungrier-america-242189.html | TOWARD A HUNGRIER AMERICA? | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/world/no-headline-242088.html | No Headline | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/the-region-state-power-agency-may-revise-its-rates.html | THE REGION; State Power Agency May Revise Its Rates | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/us/no-3-defense-dept-job-is-expected-to-go-to-ikle.html | No. 3 Defense Dept. Job Is Expected to Go to Ikle | False | Special to the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/key-rates-242288.html | Key Rates | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/advertising-whitney-buys-s-coal-book.html | ADVERTISING; Whitney Buys Coal Book | False | PHILIP H. DOUGHERTY | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/obituaries/constance-applebee.html | CONSTANCE APPLEBEE | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/the-city-2d-arrest-is-made-in-queens-slaying.html | THE CITY; 2d Arrest Is Made In Queens Slaying | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/l-the-first-lady-s-hifgh-fashion-is-too-high-242168.html | THE FIRST LADY'S HIFGH FASHION IS TOO HIGH | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/arts/the-pop-life-rock-star-who-dissects-human-relationships.html | THE POP LIFE; ROCK STAR WHO DISSECTS HUMAN RELATIONSHIPS | False | By Robert Palmer | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/arts/blues-guitar-otis-rush.html | BLUES GUITAR: OTIS RUSH | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/binney-smith-sees-a-need-to-diversify.html | BINNEY & SMITH SEES A NEED TO DIVERSIFY | False | Special to the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/garden/chef-recipes.html | CHEF RECIPES | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/credit-markets-short-term-rates-fall-slightly.html | CREDIT MARKETS; SHORT-TERM RATES FALL SLIGHTLY | False | By Michael Quint | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/budget-7.3-billion-in-red-last-month.html | Budget $7.3 Billion In Red Last Month | False | AP | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/us/an-assertive-america-news-analysis.html | AN ASSERTIVE AMERICA; News Analysis | False | By Hedrick Smith, Special to the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-western-airlines-spurns-unc-offer.html | COMPANY NEWS; Western Airlines Spurns UNC Offer | False | AP | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/no-headline-242277.html | No Headline | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/for-the-nation-a-risk-of-moral-amnesia.html | FOR THE NATION, A RISK OF 'MORAL AMNESIA' | False | By Michael Harrington | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/us/how-hostage-pact-was-forged-turning-point-was-in-september.html | HOW HOSTAGE PACT WAS FORGED: TURNING POINT WAS IN SEPTEMBER | False | By Bernard Gwertzman, Special To the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/sports/saints-hire-peppler.html | Saints Hire Peppler | False | AP | 1981-01-30 | TX 616329 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-us-steel-gains-wheeling-declines.html | COMPANY NEWS; U.S. STEEL GAINS; WHEELING DECLINES | False | By Agis Salpukas | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/about-new-york.html | ABOUT NEW YORK | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/us/41-ex-captives-avoid-inquiries-on-handling-of-events-in-teheran.html | 41 EX-CAPTIVES AVOID INQUIRIES ON HANDLING OF EVENTS IN TEHERAN | False | By Clyde Haberman, Special To the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/index-the-hostages.html | Index; The Hostages | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/l-to-quicken-a-bus-ride-242185.html | TO QUICKEN A BUS RIDE | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/c-correction-242173.html | CORRECTION | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/rate-rise-skews-bank-profits.html | RATE RISE SKEWS BANK PROFITS | False | By Robert A. Bennett | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/executive-changes-242311.html | EXECUTIVE CHANGES | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/market-place-what-price-technology.html | Market Place; What Price Technology? | False | By Robert Metz | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/us/transcript-of-remarks-by-president-and-laingen-at-white-house.html | TRANSCRIPT OF REMARKS BY PRESIDENT AND LAINGEN AT WHITE HOUSE | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/us/details-emerge-on-terror-in-captivity.html | DETAILS EMERGE ON TERROR IN CAPTIVITY | False | By Joseph B. Treaster | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/talks-end-on-eastern-braniff-link.html | TALKS END ON EASTERN, BRANIFF LINK | False | By Richard Witkin | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/3-reduce-loan-rates.html | 3 Reduce Loan Rates | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/us/around-the-nation-9-pm-curfew-is-ordered-for-children-in-atlanta.html | AROUND THE NATION; 9 P.M. Curfew Is Ordered For Children in Atlanta | False | AP | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/observer-not-so-hot.html | OBSERVER; Not So Hot | False | By Russell Baker | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/us/transcript-of-news-conference-held-by-former-hostages-at-west-point.html | TRANSCRIPT OF NEWS CONFERENCE HELD BY FORMER HOSTAGES AT WEST POINT. | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/careers-assessing-politics-overseas.html | Careers; Assessing Politics Overseas | False | By Elizabeth M. Fowler | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/advertising-gains-are-forecast-in-newspaper-revenues.html | ADVERTISING; Gains Are Forecast In Newspaper Revenues | False | PHILIP H. DOUGHERTY | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/news-summary-wednesday-january-28-1981.html | News Summary; WEDNESDAY, JANUARY 28, 1981 | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/the-city-woman-gets-3250-on-sex-harassment.html | THE CITY; Woman Gets $3,250 On Sex Harassment | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/business-people-ball-president-adds-chief-executive-post.html | BUSINESS PEOPLE; Ball President Adds Chief Executive Post | False | By Leonard Sloane | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-judge-will-not-bar-bid-on-buffalo-forge.html | COMPANY NEWS; Judge Will Not Bar Bid on Buffalo Forge | False | AP | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/us/around-the-nation-welch-pleads-not-guilty-in-halberstam-shooting.html | AROUND THE NATION; Welch Pleads Not Guilty In Halberstam Shooting | False | AP | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/garden/a-snacking-tour-of-the-neighborhoods.html | A SNACKING TOUR OF THE NEIGHBORHOODS | False | By Fred Ferretti | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/us/top-officials-clash-on-tax-cut-timing.html | TOP OFFICIALS CLASH ON TAX CUT TIMING | False | By Steven Rattner, Special To the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/l-industry-must-curb-its-borrowing-242190.html | INDUSTRY MUST CURB ITS BORROWING | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-sperry-climbs-by-16-ingersoll-rand-up-33.6.html | COMPANY NEWS; SPERRY CLIMBS BY 16%; INGERSOLL-RAND UP 33.6% | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/bridge-kamil-posts-twin-triumph-although-partners-change.html | Bridge; Kamil Posts Twin Triumph Although Partners Change | False | By Alan Truscott | 1981-01-30 | TX 616329 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/garden/kentucky-attorney-general-calls-surrogate-motherhood-illegal-by-angel-castillo.html | KENTUCKY ATTORNEY GENERAL CALLS SURROGATE MOTHERHOOD ILLEGAL; BY ANGEL CASTILLO | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/about-real-estate-a-new-agency-is-proposed-in-manhattan-loft-recycling.html | ABOUT REAL ESTATE; A NEW AGENCY IS PROPOSED IN MANHATTAN LOFT RECYCLING | False | By Alan S. Oser | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/arts/tv-a-soldier-s-ordeal-in-thornwell.html | TV: A SOLDIER'S ORDEAL IN 'THORNWELL' | False | By Tom Buckley | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/notes-on-people-commissioner-upstaged.html | NOTES ON PEOPLE; Commissioner Upstaged | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/sports/raiders-cheered-in-parade.html | RAIDERS CHEERED IN PARADE | False | AP | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/81-wheat-supply-is-up-but-feed-storage-is-low.html | '81 WHEAT SUPPLY IS UP, BUT FEED STORAGE IS LOW | False | By Seth S. King, Special To the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-burger-rejects-dresser-request.html | COMPANY NEWS; Burger Rejects Dresser Request | False | AP | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/us/carter-praises-reagan-for-stand-on-hostages.html | Carter Praises Reagan For Stand on Hostages | False | AP | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/capital-comings-and-goings-cleaning-house.html | CAPITAL COMINGS AND GOINGS; Cleaning House | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/us/around-the-nation-hundreds-of-school-officials-call-in-sick-in-detroit.html | AROUND THE NATION; Hundreds of School Officials Call in Sick in Detroit | False | AP | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/business-people-ward-head-puts-stress-on-strategic-planning.html | BUSINESS PEOPLE; Ward Head Puts Stress On Strategic Planning | False | By Leonard Sloane | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/us/evangelical-leaders-hail-election-and-ask-continuation-of-efforts.html | EVANGELICAL LEADERS HAIL ELECTION AND ASK CONTINUATION OF EFFORTS | False | By Kenneth A. Briggs, Special To the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/state-task-force-seeks-new-laws-for-fire-safety.html | STATE TASK FORCE SEEKS NEW LAWS FOR FIRE SAFETY | False | By Lena Williams, Special To the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/the-region-jersey-youth-shelter-is-ordered-closed.html | THE REGION; Jersey Youth Shelter Is Ordered Closed | False | AP | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-drug-fair-accepts-acquisition-offer.html | COMPANY NEWS; Drug Fair Accepts Acquisition Offer | False | AP | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/sale-of-gold-bonds-in-europe-planned.html | Sale of Gold Bonds In Europe Planned | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/sports/player-tells-court-of-punch-by-coach.html | Player Tells Court Of Punch by Coach | False | Special to the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/washington-television-and-the-courts.html | WASHINGTON; Television And The Courts | False | By James Reston | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-accounts.html | COMPANY NEWS; Accounts | False | PHILIP H. DOUGHERTY | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/world/leader-of-iran-militants-gained-political-power.html | Leader of Iran Militants Gained Political Power | False | AP | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/world/text-of-iranian-note-denying-abuse-of-hostages.html | TEXT OF IRANIAN NOTE DENYING ABUSE OF HOSTAGES | False | AP | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/us/doctors-approve-artificial-heart-for-use-in-human.html | Doctors Approve Artificial Heart for Use in Human | False | By Harold M. Schmeck Jr., Special To the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/arts/violin-markov-plays-finko-premiere.html | VIOLIN: MARKOV PLAYS FINKO PREMIERE | False | By Donal Henahan | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/garden/60-minute-gourmet-242221.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-chrysler-de-mexico-had-record-year.html | COMPANY NEWS; Chrysler de Mexico Had Record Year | False | AP | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/us/man-in-the-news-optimistic-american-diplomat.html | MAN IN THE NEWS; OPTIMISTIC AMERICAN DIPLOMAT | False | By B.drummond Ayres Jr., Special To the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/arts/blondie-riding-high.html | BLONDIE RIDING HIGH | False | | 1981-01-30 | TX 616329 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/obituaries/sir-andrew-shonfield-writer-on-economics-dies-in-london-at-63.html | SIR ANDREW SHONFIELD, WRITER ON ECONOMICS, DIES IN LONDON AT 63 | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/world/madrid-session-on-east-west-ties-resumes-with-new-us-soviet-rancor.html | MADRID SESSION ON EAST-WEST TIES RESUMES WITH NEW U.S.-SOVIET RANCOR | False | By James M. Markham, Special To The New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/notes-on-people-an-inaugural-cake-saga.html | NOTES ON PEOPLE; An Inaugural Cake Saga | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-low-power-tv-filing-by-abc.html | COMPANY NEWS; Low-Power TV Filing by ABC | False | AP | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/us/hostages-hailed-white-house-reagan-vows-swift-retribution-for-any-new-attack.html | HOSTAGES HAILED AT WHITE HOUSE; REAGAN VOWS SWIFT RETRIBUTION FOR ANY NEW ATTACK ON DIPLOMATS | False | By Howell Raines, Special To The New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/us/unio-loses-in-vote-at-factory-in-south.html | UNIO LOSES IN VOTE AT FACTORY IN SOUTH | False | By Reginald Stuart, Special To The New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/capital-comings-and-goings-mr-donovan-cleared.html | CAPITAL COMINGS AND GOINGS; Mr. Donovan Cleared | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/briefs-242300.html | BRIEFS | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/3-are-killed-in-head-on-collision-of-a-car-and-a-truck-in-queens.html | 3 Are Killed in Head-On Collision Of a Car and a Truck in Queens | False | By United Press International | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/washington/how-hostage-pact-was-forged-turning-point-in-september.html | How Hostage Pact Was Forged: Turning Point in September | False | By Bernard Gwertzman | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-procter-gamble-earnings-up-8.4.html | COMPANY NEWS; Procter & Gamble Earnings Up 8.4% | False | AP | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/fbi-says-it-cant-confirm-allegations-on-donovan.html | F.B.I. SAYS IT CAN'T CONFIRM ALLEGATIONS ON DONOVAN | False | By Philip Shabecoff, Special To The New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/arts/tokyo-string-quartet-to-play-a-premiere-feb-23.html | Tokyo String Quartet To Play a Premiere Feb. 23 | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/sports/nuggets-143-pistons-123.html | Nuggets 143, Pistons 123 | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/us/house-vote-shows-how-power-is-used.html | HOUSE VOTE SHOWS HOW POWER IS USED | False | By Steven V. Roberts, Special To The New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/theater/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/advertising-a-growing-role-for-consultants.html | Advertising; A Growing Role for Consultants | False | By Philip H. Dougherty | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/economic-scene-weidenbaum-s-balancing-act.html | Economic Scene; Weidenbaum's Balancing Act | False | By Leonard Silk | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-sandoz-plans-to-buy-a-division-of-culbro.html | COMPANY NEWS; SANDOZ PLANS TO BUY A DIVISION OF CULBRO | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/arts/tv-birgit-nilsson-sings-elektra-in-met-s-staging.html | TV: BIRGIT NILSSON SINGS ELEKTRA IN MET'S STAGING | False | By John J. O'Connor | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/l-wrong-water-for-fighting-fires-242181.html | WRONG WATER FOR FIGHTING FIRES | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/obituaries/bayard-w-read-78-ex-banker-who-became-a-conservationist.html | Bayard W. Read, 78, Ex-Banker Who Became a Conservationist | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/l-two-patriots-242186.html | TWO PATRIOTS | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-merrill-lynch-hutton-improve.html | COMPANY NEWS; MERRILL LYNCH, HUTTON IMPROVE | False | By Robert J. Cole | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/l-marcos-s-law-242188.html | MARCOS'S LAW | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/margin-rules-urged-for-foreigners-too.html | MARGIN RULES URGED FOR FOREIGNERS, TOO | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-delorean-seeking-more-british-funds.html | COMPANY NEWS; DeLorean Seeking More British Funds | False | AP | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/gifts-for-neediest-honor-2.html | GIFTS FOR NEEDIEST HONOR 2 | False | By Walter H. Waggoner | 1981-01-30 | TX 616329 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/garden/letters-the-four-seasons-reply.html | LETTERS; The Four Seasons Reply | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/world/moslems-urge-soviet-to-leave-afghanistan.html | MOSLEMS URGE SOVIET TO LEAVE AFGHANISTAN | False | By Pranay B. Gupte, Special To the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-merck-celanese-rise-olin-has-loss-in-quarter.html | COMPANY NEWS; MERCK, CELANESE RISE; OLIN HAS LOSS IN QUARTER | False | By Phillip H. Wiggins | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/l-the-first-lady-s-high-fashion-is-too-high-242183.html | THE FIRST LADY'S HIGH FASHION IS TOO HIGH | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/world/around-the-world-colombian-guerrillas-repeat-threat-to-execute-hostage.html | AROUND THE WORLD; Colombian Guerrillas Repeat Threat to Execute Hostage | False | Special to the New York Times | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/theater/news-of-the-theater-renee-taylor-and-joseph-bologna-s-show.html | News of the Theater; Renee Taylor and Joseph Bologna's 'Show' | False | By Carol Lawson | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/the-city-2-queens-lines-buy-60-buses-from-gm.html | THE CITY; 2 Queens Lines Buy 60 Buses From G.M. | False | | 1981-01-30 | TX 616329 | | |
| 1981-01-28 | 1981-01-28 | https://www.nytimes.com/1981/01/28/business/advertising-creative-promotions-at-ted-bates.html | ADVERTISING; Creative Promotions At Ted Bates | False | PHILIP H. DOUGHERTY | 1981-01-30 | TX 616329 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/us/ex-hostages-assert-clergy-made-captivity-worse.html | EX-HOSTAGES ASSERT CLERGY MADE CAPTIVITY WORSE | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/detroit-75-liu-74.html | Detroit 75, L.I.U. 74 | False | AP | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/arts/critic-s-notebook-improving-a-ballet-classic-is-tricky.html | CRITIC'S NOTEBOOK; 'IMPROVING' A BALLET CLASSIC IS TRICKY | False | By Jack Anderson | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/technology.html | Technology | False | Mixing Metals In Special Steel | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/reagan-says-tax-incentives-may-be-hurting-state.html | REAGAN SAYS TAX INCENTIVES MAY BE HURTING STATE | False | By Lena Williams, Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/us/education-secretary-plans-cutback-in-student-aid.html | EDUCATION SECRETARY PLANS CUTBACK IN STUDENT AID | False | By Edward B. Fiske, Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/opinion/the-saudis-stances-by-claudia-wright.html | THE SAUDIS' STANCES; by Claudia Wright | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/obituaries/richard-lodge.html | RICHARD LODGE | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/tunics-sharpen-up-a-classic-collection-from-saint-laurent.html | TUNICS SHARPEN UP A CLASSIC COLLECTION FROM SAINT LAURENT | False | By Bernadine Morris, Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/oil-decontrol-statement.html | Oil Decontrol Statement | False | Special to the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/notes-on-people-a-no-from-buckley.html | NOTES ON PEOPLE; A 'No' From Buckley | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/world/peru-and-ecuador-fight-in-andes-border-area.html | Peru and Ecuador Fight In Andes Border Area | False | AP | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/thursday-january-29-1981-the-economy.html | THURSDAY, JANUARY 29, 1981; The Economy | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/obituaries/ray-oyler.html | RAY OYLER | False | AP | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/garden/celebrating-breakfast-in-upholstered-beds.html | CELEBRATING BREAKFAST IN UPHOLSTERED BEDS | False | By Anne-Marie Schiro | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/obituaries/nathan-jackson.html | NATHAN JACKSON | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/notes-on-people-mrs-humphrey-to-wed.html | NOTES ON PEOPLE; Mrs. Humphrey to Wed | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/key-rates-243802.html | Key Rates | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/us/president-abolishes-last-price-controls-on-us-produced-oil.html | PRESIDENT ABOLISHES LAST PRICE CONTROLS ON U.S.-PRODUCED OIL | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/advertising-china-medical-magazine-looking-for-ads-articles.html | ADVERTISING; China Medical Magazine Looking for Ads, Articles | False | By Philip H. Dougherty | 1981-02-04 | TX 620445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/us/focus-of-tv-networks-on-drama-of-the-hostages-release.html | FOCUS OF TV NETWORKS ON DRAMA OF THE HOSTAGES' RELEASE | False | By Tony Schwartz | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/world/pro-plo-newspaper-indicates-link-to-guerrillas-in-el-salvador.html | Pro-P.L.O. Newspaper Indicates Link to Guerrillas in El Salvador | False | Special to the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/the-region-connecticut-house-votes-end-of-grants.html | THE REGION; Connecticut House Votes End of Grants | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/us/joint-chiefs-head-urges-new-bomber.html | JOINT CHIEFS' HEAD URGES NEW BOMBER | False | By Richard Halloran, Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/garden/furniture-takes-center-stage.html | FURNITURE TAKES CENTER STAGE | False | By John Duka | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/us/house-democrats-accused-of-power-grab-in-vote-on-panel-seats.html | HOUSE DEMOCRATS ACCUSED OF 'POWER GRAB' IN VOTE ON PANEL SEATS | False | By Steven V. Roberts, Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/chrysler-says-talks-continue.html | Chrysler Says Talks Continue | False | AP | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/nippon-kk-in-pact-to-aid-kaiser-steel.html | Nippon K.K. in Pact To Aid Kaiser Steel | False | AP | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/world/around-the-world-ireland-raises-prices-on-gas-beer-and-cigarettes.html | AROUND THE WORLD; Ireland Raises Prices On Gas, Beer and Cigarettes | False | AP | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/the-city-suit-over-bank-snub.html | THE CITY; Suit Over Bank Snub | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/bristol-myers-net-up-15.7-in-period.html | Bristol-Myers Net Up 15.7% in Period | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/advertising-attenzione-magazine-expanding.html | Advertising; Attenzione Magazine Expanding | False | By Philip H. Dougherty | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/obituaries/no-headline-243667.html | No Headline | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/red-wings-2-nordiques-2.html | Red Wings 2, Nordiques 2 | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/the-city-hero-in-gas-leak-rescues-man-in-fire.html | THE CITY; Hero in Gas Leak Rescues Man in Fire | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/the-region-243654.html | THE REGION | False | Mobile Home Law, Extended by Byrne | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/secretary-lewis-plans-panel-to-aid-car-makers.html | SECRETARY LEWIS PLANS PANEL TO AID CAR MAKERS | False | By Ernest Holsendolph, Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/movies/lily-tomlin-shrinking-woman-stands-tall.html | LILY TOMLIN/SHRINKING WOMAN' STANDS TALL | False | By Janet Maslin | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/us/storms-ease-water-shortage-and-aid-ski-areas-in-west.html | STORMS EASE WATER SHORTAGE AND AID SKI AREAS IN WEST | False | By Wayne King, Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/obituaries/john-keell-knights-51-british-yachting-writer.html | John Keell Knights, 51; British Yachting Writer | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/industry-welcomes-decontrol-small-refiners-dealers-worried.html | Industry Welcomes Decontrol; Small Refiners, Dealers Worried | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/development-unit-tests-ambitious-new-agenda.html | DEVELOPMENT UNIT TESTS AMBITIOUS NEW AGENDA | False | By Maurice Carroll | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/happy-families-show-gratitude-by-donating-funds-for-the-neediest.html | HAPPY FAMILIES SHOW GRATITUDE BY DONATING FUNDS FOR THE NEEDIEST | False | By Walter H. Waggoner | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/no-headline-243757.html | No Headline | False | AP | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/zero-cost-loans-offered-by-utility.html | Zero-Cost Loans Offered by Utility | False | Special to the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/army-to-check-former-toxic-dump.html | ARMY TO CHECK FORMER TOXIC DUMP | False | By Ralph Blumenthal, Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/us/hometowns-give-freed-americans-hero-s-welcome.html | HOMETOWNS GIVE FREED AMERICANS HERO'S WELCOME | False | By Joseph B. Treaster | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/rutledge-s-testimony-in-conflict.html | Rutledge's Testimony In Conflict | False | Special to the New York Times | 1981-02-04 | TX 620445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/opinion/let-ceta-help-the-private-sector-letter-on-providing-jobs.html | LET CETA HELP THE PRIVATE SECTOR; LETTER: ON PROVIDING JOBS | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/world/soviet-army-paper-says-nato-is-wooing-poland.html | SOVIET ARMY PAPER SAYS NATO IS WOOING POLAND | False | By R.w. Apple Jr., Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/rise-of-a-hot-dog-vendor.html | Rise of a Hot Dog Vendor | False | By Thomas Rogers | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/us/price-index-to-drop-home-buying-costs.html | PRICE INDEX TO DROP HOME-BUYING COSTS | False | By Edward Cowan, Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/opinion/l-fast-learners-243687.html | FAST LEARNERS | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/colleagues-abolish-a-brooklyn-democrat-s-subcommittee.html | COLLEAGUES ABOLISH A BROOKLYN DEMOCRAT'S SUBCOMMITTEE | False | By Irvin Molotsky, Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/news-summary-thursday-january-29-1981.html | News Summary; THURSDAY, JANUARY 29, 1981 | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/quotation-of-the-day-243642.html | Quotation of the Day | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/prime-off-to-19-1-2-at-marine-midland.html | Prime Off to 19 1/2% At Marine Midland | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/sports-of-the-times-joe-kuharich-and-his-extra-decade.html | Sports of The Times; Joe Kuharich and His Extra Decade | False | DAVE ANDERSONBy Sports of the Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/world/lebanese-pleads-at-islamic-talks-for-a-plo-curb.html | LEBANESE PLEADS AT ISLAMIC TALKS FOR A P.L.O. CURB | False | By Pranay B. Gupte, Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/opinion/at-home-abroad-as-an-elephant-s-eye-by-anthony-lewis.html | AT HOME ABROAD; AS AN ELEPHANT'S EYE; by Anthony Lewis | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/us/100000-welcomes-greet-ex-hostages.html | '100,000 WELCOMES' GREET EX-HOSTAGES | False | By William Robbins, Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/jury-hears-mrs-harris-recall-love-she-continued-to-feel-for-tarnower.html | JURY HEARS MRS. HARRIS RECALL LOVE SHE CONTINUED TO FEEL FOR TARNOWER | False | By James Feron, Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/the-city-funeral-industry-reaches-an-accord.html | THE CITY; Funeral Industry Reaches an Accord | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/trans-union-cites-merger-discussions.html | Trans Union Cites Merger Discussions | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/exxon-declares-dividend-of-1.50.html | Exxon Declares Dividend of $1.50 | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/socal-and-shell-profits-advance-sun-phillips-post-declines.html | Socal and Shell Profits Advance; Sun, Phillips Post Declines | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/litton-plans-publishing-group-sale.html | LITTON PLANS PUBLISHING GROUP SALE | False | By N.r. Kleinfield | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/arts/tv-the-toyota-a-success-story.html | TV: THE TOYOTA, A SUCCESS STORY | False | By John J. O'Connor | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/us/around-the-nation-three-mile-island-operator-is-cleared-by-federal-unit.html | AROUND THE NATION; Three Mile Island Operator Is Cleared by Federal Unit | False | Special to the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/philip-morris-rose-10.1-in-4th-quarter.html | PHILIP MORRIS ROSE 10.1% IN 4TH QUARTER | False | By Phillip H. Wiggins | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/st-john-s-sparked-by-plair-wins-79-65.html | ST. JOHN'S, SPARKED BY PLAIR, WINS, 79-65 | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/executive-changes-243780.html | EXECUTIVE CHANGES | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/penguins-3-north-stars-1.html | Penguins 3, North Stars 1 | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/opinion/l-haig-s-misunderstanding-of-populism-243685.html | HAIG'S MISUNDERSTANDING OF POPULISM | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/north-carolina-61-clemson-47.html | North Carolina 61, Clemson 47 | False | AP | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/obituaries/ladislav-grosman.html | LADISLAV GROSMAN | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/obituaries/john-gerber-74-dies-devised-a-convention-used-in-bridge-games.html | JOHN GERBER, 74, DIES; DEVISED A CONVENTION USED IN BRIDGE GAMES | False | By Alan Truscott | 1981-02-04 | TX 620445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/firm-order-for-liner-by-holland-america.html | Firm Order for Liner By Holland America | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/water-metering-for-apartments-is-being-studied.html | WATER METERING FOR APARTMENTS IS BEING STUDIED | False | By Deirdre Carmody | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/anthracite-demand-grows.html | Anthracite Demand Grows | False | AP | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/world/poor-filipinos-lose-farms-then-lives.html | POOR FILIPINOS LOSE FARMS, THEN LIVES | False | By Henry Kamm, Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/canada-oil-drop-foreseen.html | Canada Oil Drop Foreseen | False | AP | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/sabres-4-flyers-4.html | Sabres 4, Flyers 4 | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/whalers-6-rockies-3.html | Whalers 6, Rockies 3 | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/world/khomeini-rebuffs-iraq-and-urges-war-until-victory.html | KHOMEINI REBUFFS IRAQ AND URGES WAR UNTIL 'VICTORY' | False | AP | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/obituaries/john-vernon-jr.html | JOHN VERNON JR. | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/garden/finding-the-framers.html | FINDING THE FRAMERS | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/with-a-budget-in-hand-carey-stumps-to-conquer.html | WITH A BUDGET IN HAND, CAREY STUMPS TO CONQUER | False | By E. J. Dionne Jr., Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/weyerhaeuser-declines.html | Weyerhaeuser Declines | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/opinion/third-thoughts-on-second-opinions.html | Third Thoughts on Second Opinions | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/virginia-turns-back-wake-forest-83-73.html | Virginia Turns Back Wake Forest, 83-73 | False | AP | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/garden/framers-putting-more-emphasis-on-preservation-of-art-works.html | FRAMERS PUTTING MORE EMPHASIS ON PRESERVATION OF ART WORKS | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/opinion/l-dubious-reform-in-el-salvador-243684.html | 'DUBIOUS REFORM IN EL SALVADOR | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/opinion/l-two-forms-of-tuition-allowance-243686.html | TWO FORMS OF TUITION ALLOWANCE | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/briefs-243756.html | BRIEFS | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/obituaries/james-cross-the-stump-of-vaudeville-dance-act.html | James Cross, the Stump Of Vaudeville Dance Act | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/garden/calendar-of-events-home-show-on-li.html | CALENDAR OF EVENTS; HOME SHOW ON L.I. | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/it-proved-a-difficult-day-for-the-spectators-too.html | IT PROVED A DIFFICULT DAY FOR THE SPECTATORS TOO | False | By Dudley Clendinen, Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/world/south-african-opens-parliament-with-call-for-election-on-april-29.html | SOUTH AFRICAN OPENS PARLIAMENT WITH CALL FOR ELECTION ON APRIL 29 | False | By Joseph Lelyveld, Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/us/around-the-nation-cleveland-suburb-wins-a-stay-on-desegregation.html | AROUND THE NATION; Cleveland Suburb Wins A Stay on Desegregation | False | AP | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/clippers-release-wicks-for-good-of-the-team.html | Clippers Release Wicks 'For Good of the Team' | False | AP | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/market-place-analyst-bullish-on-rails-coal.html | Market Place; Analyst Bullish On Rails, Coal | False | By Robert Metz | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/garden/letters-on-crime-prevention.html | LETTERS; On Crime Prevention | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/bethlehem-steel-up-44-republic-climbs-sharply.html | BETHLEHEM STEEL UP 44%; REPUBLIC CLIMBS SHARPLY | False | By Agis Salpukas | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/phillips-names-offense-coach.html | Phillips Names Offense Coach | False | AP | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/garden/horace-mann-tutors-public-school-pupils.html | HORACE MANN TUTORS PUBLIC SCHOOL PUPILS | False | | 1981-02-04 | TX 620445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/movies/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/garden/programs-to-develop-skills-of-fatherhood.html | PROGRAMS TO DEVELOP SKILLS OF FATHERHOOD | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/world/salvadoran-spreads-word-abroad-back-the-rebels.html | SALVADORAN SPREADS WORD ABROAD: BACK THE REBELS | False | By Alan Riding, Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/new-president-at-wr-grace-home-centers.html | New President At W.R. Grace Home Centers | False | By Leonard Sloane | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/insider-reports-for-big-board.html | Insider Reports for Big Board | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/credit-markets-treasury-sets-huge-borrowing.html | CREDIT MARKETS; Treasury Sets Huge Borrowing; | False | By Michael Quint | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/textron-is-to-sell-talon-2-other-units.html | TEXTRON IS TO SELL TALON, 2 OTHER UNITS | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/sec-s-future-focus-in-doubt.html | S.E.C.'S FUTURE FOCUS IN DOUBT | False | By Jeff Gerth, Special to the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/arts/cabaret-mimi-hines-and-larry-kert.html | CABARET:MIMI HINES AND LARRY KERT | False | By John S. Wilson | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/opinion/trunnion-troubles.html | Trunnion Troubles | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/world/haig-says-teheran-will-not-get-arms-asks-trade-caution.html | HAIG SAYS TEHERAN WILL NOT GET ARMS; ASKS TRADE CAUTION | False | By Bernard Gwertzman, Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/us/graham-warns-on-arms-and-dangers-in-tv-evangelism.html | GRAHAM WARNS ON ARMS AND 'DANGERS' IN TV EVANGELISM | False | By Kenneth A. Briggs, Special to the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/us/first-news-conference-by-president-set-today.html | First News Conference By President Set Today | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/house-of-fraser-s-chairman-is-voted-out.html | HOUSE OF FRASER'S CHAIRMAN IS VOTED OUT | False | By Youssef M. Ibrahim, Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/us/2-freed-hostages-are-hospitalized-as-viral-infection-hits-many-of-52.html | 2 FREED HOSTAGES ARE HOSPITALIZED AS VIRAL INFECTION HITS MANY OF 52 | False | By Lawrence K. Altman | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/oil-widens-trade-gap-in-month.html | OIL WIDENS TRADE GAP IN MONTH | False | AP | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/arts/concert-musica-sacra-presents-hovhaness-s-st-paul-premiere.html | CONCERT: MUSICA SACRA PRESENTS HOVHANESS'S 'ST. PAUL' PREMIERE | False | By Donal Henahan | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/obituaries/rabbi-isidor-hoffman-dies-at-82-counselor-to-columbia-students.html | Rabbi Isidor Hoffman Dies at 82; Counselor to Columbia Students | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/holy-cross-82-manhattan-70.html | Holy Cross 82, Manhattan 70 | False | AP | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/theater/stage-nostalgic-five-o-clock-girl.html | STAGE: NOSTALGIC 'FIVE O'CLOCK GIRL' | False | By Frank Rich | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/new-york-expecting-23-former-hostages.html | NEW YORK EXPECTING 23 FORMER HOSTAGES | False | By William G. Blair | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/pan-am-service-to-china.html | Pan Am Service to China | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/opinion/l-a-northeast-channel-to-cheaper-energy-243682.html | A NORTHEAST CHANNEL TO CHEAPER ENERGY | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/corona-foothill-purchase.html | Corona Foothill Purchase | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/tennessee-72-georgia-67.html | Tennessee 72, Georgia 67 | False | AP | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/west-gemany-expects-sluggish-economy-in-81.html | WEST GEMANY EXPECTS SLUGGISH ECONOMY IN '81 | False | By John Tagliabue, Special to the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/c-correction-243641.html | CORRECTION | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/world/reagan-confers-with-jamaican-at-white-house.html | REAGAN CONFERS WITH JAMAICAN AT WHITE HOUSE | False | By Juan de Onis, Special to the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/world/the-un-today-jan-29-1981-general-assembly.html | The U.N. Today; Jan. 29, 1981; GENERAL ASSEMBLY | False | | 1981-02-04 | TX 620445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/mobil-gets-gas-approval.html | Mobil Gets Gas Approval | False | AP | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/world/excerpts-from-haig-s-remarks-at-first-news-conference-as-secretary-of.html | EXCERPTS FROM HAIG'S REMARKS AT FIRST NEWS CONFERENCE AS SECRETARY OF | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/kennecott-and-curtiss-in-pact.html | KENNECOTT AND CURTISS IN PACT | False | By Robert J. Cole | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/theater/city-ballet-kammermusik-and-other-dances.html | CITY BALLET: 'KAMMERMUSIK' AND 'OTHER DANCES' | False | By Anna Kisselgoff | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/world/jakarta-indonesia-jan-28-ap-government-spokesman-said-tonight-that-little-hope.html | JAKARTA, Indonesia, Jan. 28 (AP) -A Government spokesman said tonight that little hope remained of finding any more survivors of the passenger ship Tampomas II, which sank yesterday in a storm in the Java Sea. | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/world/3-die-in-avalanches-in-norway.html | 3 Die in Avalanches in Norway | False | AP | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/advertising-scholastic-putting-out-an-electronics-magazine.html | ADVERTISING; Scholastic Putting Out An Electronics Magazine | False | By Philip H. Dougherty | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/kentucky-71-mississippi-st-64.html | Kentucky 71, Mississippi St. 64 | False | AP | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/garden/home-improvement-judging-how-much-added-insulation-your-home-needs.html | HOME IMPROVEMENT; JUDGING HOW MUCH ADDED INSULATION YOUR HOME NEEDS | False | By Bernard Gladstone | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/south-carolina-90-hofstra-72.html | South Carolina 90, Hofstra 72 | False | AP | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/anaconda-to-build-big-aluminum-plant.html | Anaconda to Build Big Aluminum Plant | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/garden/design-notebook-mass-produced-goods-helped-give-immigrants-new-identity-paula.html | DESIGN NOTEBOOK; MASS-PRODUCED GOODS HELPED TO GIVE IMMIGRANTS A NEW IDENTITY; by Paula Deitz | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/dow-drops-by-6.91-volume-off.html | DOW DROPS BY 6.91; VOLUME OFF | False | By Vartanig G. Vartan | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/notes-on-people-learning-firsthand.html | NOTES ON PEOPLE; Learning Firsthand | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/world/around-the-world-omb-urges-drastic-cuts-in-american-foreign-aid.html | AROUND THE WORLD; O.M.B. Urges Drastic Cuts In American Foreign Aid | False | Special to the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/celtics-beat-76ers-to-gain-first-place.html | CELTICS BEAT 76ERS TO GAIN FIRST PLACE | False | By Gordon S. White Jr., Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/obituaries/david-thomas-character-actor-in-2148-fair-lady-performances.html | David Thomas, Character Actor; In 2,148 'Fair Lady' Performances | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/index-international.html | Index; International | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/arts/news-of-music-1981-shapes-up-as-big-bernstein-year.html | NEWS OF MUSIC; 1981 SHAPES UP AS BIG BERNSTEIN YEAR | False | By Peter G. Davis | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/business-people-o-neils-on-the-move-at-general-tire.html | BUSINESS PEOPLE; O'Neils on the Move At General Tire | False | By Leonard Sloane | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/finance-briefs-243778.html | FINANCE BRIEFS | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/garden/the-jade-plant-flowers-blossoms-last-weeks.html | THE JADE PLANT FLOWERS: BLOSSOMS LAST WEEKS | False | By Joan Lee Faust | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/oil-decontrol-s-impact-assailed-in-jersey-new-york-and-connecticut.html | OIL DECONTROL'S IMPACT ASSAILED IN JERSEY, NEW YORK AND CONNECTICUT | False | By Peter Kihss | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/the-region-mentally-ill-mother-loses-custody-case.html | THE REGION; Mentally Ill Mother Loses Custody Case | False | | 1981-02-04 | TX 620445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/us-warns-japanese-on-auto-sales.html | U.S WARNS JAPANESE ON AUTO SALES | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/the-region-dorm-rates-to-rise-at-state-university.html | THE REGION; Dorm Rates to Rise At State University | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/former-jockey-is-sought-after-missing-court-date.html | Former Jockey Is Sought After Missing Court Date | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/leslie-gelb-to-rejoin-the-times.html | LESLIE GELB TO REJOIN THE TIMES | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/wagner-51-st-peter-s-49.html | Wagner 51, St. Peter's 49 | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/world/pranks-in-peking-woman-impersonates-times-man.html | PRANKS IN PEKING: WOMAN IMPERSONATES TIMES MAN | False | By James P. Sterba, Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/opinion/essay-carter-s-good-deed-by-william-safire.html | ESSAY; CARTER'S GOOD DEED; by William Safire | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/garden/hers-by-maggie-scarf.html | HERS; by Maggie Scarf | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/opinion/and-a-neon-sign-on-the-south-lawn-by-larry-mccoy.html | AND A NEON SIGN ON THE SOUTH LAWN; by Larry McCoy | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/seton-hall-58-army-41.html | Seton Hall 58, Army 41 | False | AP | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/opinion/yes-decontrol-oil-but-now-what.html | Yes, Decontrol Oil; but Now What? | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/decontrol-of-oil-may-make-moot-a-new-york-suit.html | DECONTROL OF OIL MAY MAKE MOOT A NEW YORK SUIT | False | By Richard J. Meislin, Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/islanders-win-6-4-with-revised-lines-islanders-beat-toronto-6-4-islanders-win-6.html | ISLANDERS WIN, 6-4, WITH REVISED LINES; Islanders Beat Toronto, 6-4; Islanders Win, 6-4, With Revised Lines | False | By Parton Keese, Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/oilers-9-canadiens-1.html | Oilers 9, Canadiens 1 | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/business/advertising-memorial-parks-increasing-ad-budgets.html | ADVERTISING; Memorial Parks Increasing Ad Budgets | False | By Philip H. Dougherty | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/garden/helpful-hardware-bootjacks-and-scrapers-by-barbara-l-isenberg-and-mary-smith.html | HELPFUL HARDWARE; BOOTJACKS AND SCRAPERS; by Barbara L. Isenberg and Mary Smith | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/traffic-enforcement-shift-scheduled-in-city-in-1982.html | TRAFFIC ENFORCEMENT SHIFT SCHEDULED IN CITY IN 1982 | False | By Ari L. Goldman | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/arts/honegger-s-david-feb-15.html | Honegger's 'David' Feb. 15 | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/world/polish-students-tired-of-lectures-on-marxism-brace-for-long-sit-in.html | POLISH STUDENTS, TIRED OF LECTURES ON MARXISM, BRACE FOR LONG SIT-IN | False | By John Darnton, Special To the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/opinion/l-whom-soldiers-must-obey-243688.html | WHOM SOLDIERS MUST OBEY | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/notes-on-people-in-quest-of-better-plays.html | NOTES ON PEOPLE; In Quest of Better Plays | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/bridge-john-gerber-remembered-for-a-career-of-distinction.html | ?; Bridge: John Gerber Remembered For a Career of Distinction | False | By Alan Truscott | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/us/a-typical-new-york-welcome-for-native-son-among-hostages.html | A 'TYPICAL' NEW YORK WELCOME FOR NATIVE SON AMONG HOSTAGES | False | By Clyde Haberman | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/opinion/l-how-the-police-could-help-boost-car-sales-243683.html | HOW THE POLICE COULD HELP BOOST CAR SALES | False | | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/us/around-the-nation-back-rule-on-breath-unit-mine-safety-agency-told.html | AROUND THE NATION; Back Rule on Breath Unit, Mine Safety Agency Told | False | Special to the New York Times | 1981-02-04 | TX 620445 | | |
| 1981-01-29 | 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/notes-on-people-offers-to-hostages.html | NOTES ON PEOPLE; Offers to Hostages | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-04 | TX 620445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/style/women-bid-senate-act-on-bias.html | WOMEN BID SENATE ACT ON BIAS | False | By Martin Tolchin, Special To the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/the-city-murder-plot-brings-60-day-jail-sentence.html | THE CITY; Murder Plot Brings 60-Day Jail Sentence | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/steve-goodman-a-solo-at-club.html | STEVE GOODMAN A SOLO AT CLUB | False | By Stephen Holden | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/company-news-xerox-net-rises-11.3-to-record.html | COMPANY NEWS; XEROX NET RISES 11.3% TO RECORD | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/celtics-streak-ends-at-13-as-bulls-win.html | Celtics' Streak Ends At 13 as Bulls Win | False | AP | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/energy-watch.html | energy watch | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/company-news-republic-and-gulf-plan-coal-venture.html | COMPANY NEWS; Republic and Gulf Plan Coal Venture | False | AP | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/avco-an-unworried-supplier.html | AVCO: AN UNWORRIED SUPPLIER | False | Special to the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/world/president-sharply-assails-kremlin-haig-warning-on-poland-disclosed.html | PRESIDENT SHARPLY ASSAILS KREMLIN; HAIG WARNING ON POLAND DISCLOSED | False | By Bernard Gwertzman, Special To the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/suit-ended-on-supplies-of-uranium.html | SUIT ENDED ON SUPPLIES OF URANIUM | False | By Douglas Martin | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/parade-today.html | PARADE TODAY | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/dow-closes-up-6.31-gold-issues-surge.html | Dow Closes Up 6.31; Gold Issues Surge | False | By Alexander R. Hammer | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/company-news-curtiss-stock-offer.html | COMPANY NEWS; Curtiss Stock Offer | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/opinion/reduce-funding-let-them-compete.html | REDUCE FUNDING; LET THEM COMPETE | False | By Samuel Christensen | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/world/moslems-urge-iraq-iran-cease-fire-offer-islamic-peacekeeping-troops.html | MOSLEMS URGE IRAQ-IRAN CEASE-FIRE; OFFER ISLAMIC PEACEKEEPING TROOPS | False | By Pranay B. Gupte, Special To the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/jet-coaching-duties-juggled-by-michaels.html | Jet Coaching Duties Juggled by Michaels | False | By Frank Litsky | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/us/sharp-decrease-in-us-reported-in-toxic-shock-syndrome-cases.html | SHARP DECREASE IN U.S. REPORTED IN TOXIC SHOCK SYNDROME CASES | False | By Richard Severo | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/style/per-spook-a-spare-freshness.html | PER SPOOK: A SPARE FRESHNESS | False | By Bernadine Morris, Special To the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/mrs-harris-gives-jury-her-version-of-what-led-to-death-of-tarnower.html | MRS. HARRIS GIVES JURY HER VERSION OF WHAT LED TO DEATH OF TARNOWER | False | By James Feron | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/massey-postpones-its-annual-meeting.html | Massey Postpones Its Annual Meeting | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/us/statistics-official-denies-report-about-changing-the-price-index.html | Statistics Official Denies Report About Changing the Price Index | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/shifting-of-cars-for-the-d-line-called-political.html | SHIFTING OF CARS FOR THE D LINE CALLED POLITICAL | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/notes-on-people-big-bird-in-person.html | NOTES ON PEOPLE; Big Bird, in Person | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/dance-jose-limon-troupe-open-2-week-season.html | DANCE: JOSE LIMON TROUPE OPEN 2-WEEK SEASON | False | By Anna Kisselgoff | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/the-city.html | THE CITY | False | More Funds Voted, By Estimate Board | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/state-s-banks-warned-on-moving-out.html | STATES BANKS WARNED ON MOVING OUT | False | By Robert A. Bennett | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/opinion/1-iran-and-the-larger-american-interests-245060.html | IRAN AND THE 'LARGER AMERICAN INTERESTS | False | | 1981-02-03 | TX 616332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/movies/at-the-movies-cheers-for-two-after-the-return-of-napoleon.html | AT THE MOVIES; Cheers for two after the return of 'Napoleon.' | False | By Tom Buckley | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/money-funds-up-2.2-billion-for-week.html | Money Funds Up $2.2 Billion for Week | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/books/books.html | Books | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/amram-jazz-at-museum.html | Amram Jazz at Museum | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/the-region-li-project-manager-guilty-of-extortion.html | THE REGION; L.I. Project Manager Guilty of Extortion | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/theater/critic-s-notebook-is-smoking-on-stage-hazardous-to-the-theater.html | CRITIC'S NOTEBOOK; IS SMOKING ON STAGE HAZARDOUS TO THE THEATER? | False | By Walter Kerr | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/garden-offers-bout-to-duran.html | Garden Offers Bout to Duran | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/advertising-arf-head-steps-down.html | ADVERTISING; A.R.F. Head Steps Down | False | PHILIP H. DOUGHERTY | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/opinion/congress-s-stalemate-system.html | CONGRESS'S 'STALEMATE SYSTEM' | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/us/around-the-nation-ohio-mayor-asks-state-aid-as-city-workers-stay-home.html | AROUND THE NATION; Ohio Mayor Asks State Aid As City Workers Stay-home | False | AP | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/another-schayes-stars-in-syracuse.html | ANOTHER SCHAYES STARS IN SYRACUSE | False | By Jane Gross | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/advertising-burns-account-to-fearon.html | ADVERTISING; Burns Account to Fearon | False | PHILIP H. DOUGHERTY | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/carey-proposes-restoration-of-state-park-power-plants.html | CAREY PROPOSES RESTORATION OF STATE PARK POWER PLANTS | False | By E. J. Dionne Jr. | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/mets-and-zachry-agree-to-terms-on-5-year-pact.html | Mets and Zachry Agree To Terms on 5-Year Pact | False | By Joseph Durso | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/advertising-december-ad-pages-off-revenues-up-4-percent.html | ADVERTISING; December Ad Pages Off; Revenues Up 4 Percent | False | PHILIP H. DOUGHERTY | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/the-ad-said-quality-grass-but-only-a-caller-was-green.html | THE AD SAID, 'QUALITY GRASS,' BUT ONLY A CALLER WAS GREEN | False | By Edward A. Gargan | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/notes-on-people-mrs-schlafly-faulted-for-her-religious-views.html | NOTES ON PEOPLE; Mrs. Schlafly Faulted for Her Religious Views | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/theater/kert-singing-rodgers-hart-quietly.html | KERT SINGING RODGERS & HART QUIETLY | False | By John S. Wilson | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/us/committee-approves-labor-nominee-despite-five-senators-doubts.html | COMMITTEE APPROVES LABOR NOMINEE DESPITE FIVE SENATORS' DOUBTS | False | By Philip Shabecoff, Special To the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/the-city-woman-wins-suit-over-short-uniform.html | THE CITY; Woman Wins Suit Over Short Uniform | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/news-summary-friday-january-30-1981.html | News Summary; FRIDAY, JANUARY 30, 1981 | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/us/around-the-nation-interviews-set-for-75-jobs-that-drew-crowd-of-26000.html | AROUND THE NATION; Interviews Set for 75 Jobs That Drew Crowd of 26,000 | False | Special to the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/theater/stage-memoirs-of-pilate-by-bentley-at-92nd-st-y.html | STAGE: MEMOIRS OF 'PILATE' BY BENTLEY AT 92ND ST. Y | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/assessments-in-city-take-a-record-leap.html | ASSESSMENTS IN CITY TAKE A RECORD LEAP | False | By Ronald Smothers | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/us/schweiker-is-critical-of-programs-on-sex-counsel-and-contraception.html | SCHWEIKER IS CRITICAL OF PROGRAMS ON SEX COUNSEL AND CONTRACEPTION | False | By David E. Rosenbaum, Special To the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/us/man-crippled-in-crash-awarded-1.6-million-for-faulty-auto-axle.html | Man, Crippled in Crash, Awarded $1.6 Million for Faulty Auto Axle | False | AP | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/us/around-the-nation-244993.html | AROUND THE NATION | False | Snowmobiles to Be Recalled, By Kawasaki In Safety Case, Ap | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/world/marcos-plans-to-hold-presidential-elections-seeks-fresh-mandate.html | MARCOS PLANS TO HOLD PRESIDENTIAL ELECTIONS SEEKS 'FRESH MANDATE' | False | By Pamela G. Hollie, Special To the New York Times | 1981-02-03 | TX 616332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/us/us-agency-disavows-forecast-of-quakes.html | U.S. AGENCY DISAVOWS FORECAST OF QUAKES | False | By Robert Reinhold, Special To the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/us/reporters-are-more-subdued-at-news-conference.html | REPORTERS ARE MORE SUBDUED AT NEWS CONFERENCE | False | By Jonathan Friendly | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/friday-january-30-1981-the-economy.html | FRIDAY, JANUARY 30, 1981; The Economy | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/world/suarez-reigns-as-spanish-prime-minister.html | SUAREZ REIGNS AS SPANISH PRIME MINISTER | False | By James M. Markham, Special To the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/opinion/taming-the-inflation-monster.html | Taming the Inflation Monster | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/knicks-conquer-hawks-114-to-111.html | KNICKS CONQUER HAWKS, 114 TO 111 | False | Special to the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/obituaries/louis-cardinali-dies-ran-southern-region-for-aviation-agency.html | LOUIS CARDINALI DIES; RAN SOUTHERN REGION FOR AVIATION AGENCY | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/opinion/the-lost-picture-show.html | The Lost Picture Show | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/advertising-miller-leaving-ssc-b-marschalk-fills-two-posts.html | ADVERTISING; Miller Leaving SSC&B; Marschalk Fills Two Posts | False | PHILIP H. DOUGHERTY | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/restaurants-from-haute-cuisine-to-brasserie-style.html | RESTAURANTS; From haute cuisine to brasserie style. | False | By Mimi Sheraton | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/l-saving-fuel-at-home-the-unadvertised-way-245063.html | SAVING FUEL AT HOME- THE UNADVERTISED WAY | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/donations-to-neediest-continue-to-be-given-in-memory-of-lennon.html | DONATIONS TO NEEDIEST CONTINUE TO BE GIVEN IN MEMORY OF LENNON | False | By Walter H. Waggoner | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/us/no-headline-244999.html | No Headline | False | By Douglas E. Kneeland, Special To the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/no-headline-245130.html | No Headline | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/opinion/l-water-for-the-asking-245061.html | WATER FOR THE ASKING | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/movies/turtle-on-its-back-droll-comedy-about-writer-s-block.html | 'TURTLE ON ITS BACK,' DROLL COMEDY ABOUT WRITER'S BLOCK | False | By Janet Maslin | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/economic-scene-reagan-s-plan-falls-into-place.html | Economic Scene; Reagan's Plan Falls Into Place | False | By Leonard Silk | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/jazz-99-rockets-97.html | Jazz 99, Rockets 97 | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/free-festival-of-music-opens-at-juilliard-tonight.html | FREE FESTIVAL OF MUSIC OPENS AT JUILLIARD TONIGHT | False | By Bernard Holland | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/senator-d-amato-will-immediately-fill-up-to-4-federal-judgeships.html | SENATOR D'AMATO WILL IMMEDIATELY FILL UP TO 4 FEDERAL JUDGESHIPS | False | By Frank Lynn | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/briefs-245194.html | BRIEFS | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/best-skating-spots-for-first-timers-or-dick-buttons.html | BEST SKATING SPOTS FOR FIRST TIMERS OR DICK BUTTONS | False | By Ari L. Goldman | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/quotation-of-the-day-245019.html | Quotation of the Day | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/no-headline-245128.html | No Headline | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/bridge-visibility-of-all-four-hands-can-conceal-some-hazards.html | Bridge; Visibility of All Four Hands Can Conceal Some Hazards | False | By Alan Truscott | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/the-region-jersey-senate-votes-gun-compromise.html | THE REGION; Jersey Senate Votes Gun Compromise | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/opinion/in-the-nation-reforming-the-reforms.html | IN THE NATION; Reforming The Reforms | False | By Tom Wicker | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/c-correction-245018.html | CORRECTION | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/streetcar-in-russian.html | 'Streetcar' in Russian | False | | 1981-02-03 | TX 616332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/the-region-carey-selects-2-for-county-posts.html | THE REGION; Carey Selects 2 For County Posts | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/jewel-ends-service.html | Jewel Ends Service | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/gallery-hopping-around-new-york-a-saturday-guide-for-art-lovers.html | GALLERY HOPPING AROUND NEW YORK: A SATURDAY GUIDE FOR ART LOVERS | False | By John Russell | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/company-news-245191.html | COMPANY NEWS | False | Murphy Oil Cited, By Energy Dept., Ap | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/tv-weekend-harlem-recalled-and-a-visit-to-the-afghans.html | TV WEEKEND; HARLEM RECALLED AND A VISIT TO THE AFGHANS | False | By John J. O'Connor | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/koch-offers-hope-for-rise-in-city-services.html | KOCH OFFERS HOPE FOR RISE IN CITY SERVICES | False | By David Bird | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/world/iran-shows-videotape-interviews-with-14-captives-and-all-but-2-say.html | IRAN SHOWS VIDEOTAPE INTERVIEWS WITH 14 CAPTIVES AND ALL BUT 2 SAY | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/saturday-s-guide-to-gallery-hopping.html | SATURDAY'S GUIDE TO GALLERY HOPPING | False | By Hilton Kramer | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/opinion/l-iran-and-the-larger-american-interests-245064.html | IRAN AND THE 'LARGER AMERICAN INTERESTS' | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/opinion/l-gov-urukagina-s-message-for-mr-reagan-245065.html | GOV. URUKAGINA'S MESSAGE FOR MR. REAGAN | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/company-news-western-electric-expands.html | COMPANY NEWS; Western Electric Expands | False | AP | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/obituaries/no-headline-245104.html | No Headline | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/nuggets-131-bucks-118.html | Nuggets 131, Bucks 118 | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/executive-changes-245196.html | EXECUTIVE CHANGES | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/movies/new-face-from-west-side-bartending-to-the-bar-in-inside-moves.html | NEW FACE; FROM WEST SIDE BARTENDING TO THE BAR IN 'INSIDE MOVES' | False | By Anna Quindlen | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/world/reagan-rejects-revenge-on-iran-as-unworthy-of-us.html | REAGAN REJECTS REVENGE ON IRAN AS UNWORTHY OF U.S. | False | By Howell Raines, Special To the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/theater/stage-eminent-domain-story-of-an-american-family.html | STAGE: 'EMINENT DOMAIN,' STORY OF AN AMERICAN FAMILY | False | By Mel Gussow | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/advertising-addenda.html | ADVERTISING; Addenda | False | PHILIP H. DOUGHERTY | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/notes-on-people-maintaining-serenity.html | NOTES ON PEOPLE; Maintaining Serenity | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/warriors-117-pistons-112.html | Warriors 117, Pistons 112 | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/renaissance-in-ridgewood.html | Renaissance in Ridgewood | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/philadelphia-rejects-bond-bids.html | Philadelphia Rejects Bond Bids | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/savings-up-in-december.html | Savings Up In December | False | AP | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/a-nissan-auto-plant-in-britain.html | A NISSAN AUTO PLANT IN BRITAIN | False | Special to the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/rutledge-admits-2d-conflict-in-statements.html | RUTLEDGE ADMITS 2D CONFLICT IN STATEMENTS | False | Special to the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/movies/lily-tomlin-shrinking-woman.html | LILY TOMLIN, SHRINKING WOMAN | False | By Vincent Canby | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/arnett-cobb-and-those-texan-saxes.html | ARNETT COBB AND THOSE TEXAN SAXES | False | By Robert Palmer | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/cooper-at-bosendorfer.html | Cooper at Bosendorfer | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/us/reagan-names-diplomat-and-buckley-to-key-post.html | REAGAN NAMES DIPLOMAT AND BUCKLEY TO KEY POST | False | AP | 1981-02-03 | TX 616332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/allegheny-ludlum-bids-500-million-for-blue-bell.html | ALLEGHENY LUDLUM BIDS $500 MILLION FOR BLUE BELL | False | By Isadore Barmash | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/c-correction-245017.html | CORRECTION | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/grand-jury-said-to-open-inquiry-on-point-shaving.html | Grand Jury Said to Open Inquiry on Point-Shaving | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/us/transcript-of-president-s-first-news-conference-on-foreign-and-domestic-topics.html | TRANSCRIPT OF PRESIDENT'S FIRST NEWS CONFERENCE ON FOREIGN AND DOMESTIC TOPICS | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/benin-art-grey-gallery-nyu-until-feb-21-benin-art-grey-gallery-nyu-until-feb-21.html | BENIN ART AT GREY GALLERY OF N.Y.U. UNTIL FEB.21; Benin Art at Grey Gallery Of N.Y.U. Until Feb. 21 | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/opinion/l-the-proper-mix-for-a-revitalized-south-street-seaport-245058.html | THE PROPER MIX FOR A REVITALIZED SOUTH STREET SEAPORT | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/several-refiners-raise-fuel-prices.html | Several Refiners Raise Fuel Prices | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/company-news-bendix-sets-offer-to-buy-own-stock.html | COMPANY NEWS; Bendix Sets Offer To Buy Own Stock | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/company-news-us-seeks-delay-in-bell-suit-administration-not-yet-briefed.html | COMPANY NEWS; U.S. Seeks Delay in Bell Suit; Administration Not Yet Briefed | False | By Ernest Holsendolph, Special To the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/the-city-crime-on-subways-up-17-last-year.html | THE CITY; Crime on Subways Up 17% Last Year | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/real-estate-apartment-data-firms-under-fire.html | Real Estate; Apartment Data Firms Under Fire | False | By George Goodman Jr. | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/us/ex-captive-tells-of-long-times-alone-in-cramped-freezing-and-filthy-cells.html | EX-CAPTIVE TELLS OF LONG TIMES ALONE IN CRAMPED, FREEZING AND FILTHY CELLS | False | By William Robbins, Special To the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/cavaliers-115-suns-111.html | Cavaliers 115, Suns 111 | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/us/rep-spellman-to-get-therapy.html | Rep. Spellman to Get Therapy | False | AP | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/world/analysis-reagn-putting-his-stamp-on-us-policies-home-abroad-change-course.html | News Analysis; REAGAN PUTTING HIS STAMP ON U.S. POLICIES: AT HOME AND ABROAD, A CHANGE OF COURSE | False | By Hedrick Smith, Special To the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/tribute-pavlova-theater-riverside-tribute-pavlova-theater-riverside.html | 'Tribute to Pavlova' at Theater of Riverside; 'Tribute to Pavlova' At Theater of Riverside | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/crosby-golf-put-off-by-rain.html | Crosby Golf Put Off by Rain | False | Special to the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/theater/weekender-guide-friday-cuban-jazz-on-52d-st.html | WEEKENDER GUIDE; Friday; CUBAN JAZZ ON 52D ST. | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/world/around-the-world-jamaican-premier-reports-aid-accords-with-us.html | AROUND THE WORLD; Jamaican Premier Reports Aid Accords With U.S. | False | AP | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/10-museums-bid-for-wider-audience.html | 10 MUSEUMS BID FOR WIDER AUDIENCE | False | By Richard F. Shepard | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/world/israelis-urged-to-act-over-black-hebrew-cult.html | ISRAELIS URGED TO ACT OVER BLACK HEBREW CULT | False | By David K. Shipler, Special To the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/abc-hearst-set-up-women-s-cable-tv-abc-hearst-set-up-cable-tv-unit-for-women.html | ABC and Hearst Set Up Women's Cable TV; ABC and Hearst Set Up Cable TV Unit for Women | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/al-owners-approve-2-sales.html | A.L. Owners Approve 2 Sales | False | AP | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/business-people-chief-officer-is-named-by-r-hoe-co.html | BUSINESS PEOPLE; Chief Officer Is Named by R. Hoe & Co. | False | By Leonard Sloane | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/world/the-un-today-jan-30-1981-security-council.html | The U.N. Today; Jan. 30, 1981; SECURITY COUNCIL | False | | 1981-02-03 | TX 616332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/credit-markets-short-term-rates-edge-lower-prices-recover-on-us-issues.html | CREDIT MARKETS; Short-Term Rates Edge Lower; Prices Recover On U.S. Issues | False | By Michael Quint | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/sports-of-the-times-belated-wishes.html | Sports of the Times; Belated Wishes | False | By Red Smith | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/opinion/the-profit-of-despair.html | The Profit of Despair | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/key-rates-245180.html | Key Rates | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/inquiry-reported-at-colorado.html | Inquiry Reported at Colorado | False | AP | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/advertising-a-starring-film-role-for-oglvy.html | Advertising; A Starring Film Role For Ogilvy | False | By Philip H. Dougherty | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/business-people-pan-am-building-gets-new-manager.html | BUSINESS PEOPLE; Pan Am Building Gets New Manager | False | By Leonard Sloane | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/no-headline-245164.html | No Headline | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/17-former-hostages-made-prisoners-of-a-sort-again.html | 17 FORMER HOSTAGES MADE PRISONERS OF A SORT AGAIN | False | By Robin Herman | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/track-to-train-nonunion-help.html | Track to Train Nonunion Help | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/reagan-ends-wage-price-unit-delays-pending-regulations-denounces-soviet.html | REAGAN ENDS WAGE-PRICE UNIT, DELAYS PENDING REGULATIONS; DENOUNCES SOVIET INTENTIONS | False | By Steven R. Weisman, Special To the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/pearl-harbour-returns.html | PEARL HARBOUR RETURNS | False | By Robert Palmer | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/obituaries/josef-adler-90-a-concert-pianist-who-accompanied-noted-artists.html | Josef Adler, 90, a Concert Pianist Who Accompanied Noted Artists | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/notes-on-people-sugar-babies-as-seen-through-the-eyes-of-joey-bishop.html | NOTES ON PEOPLE; 'Sugar Babies,' as Seen Through the Eyes of Joey Bishop | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/opinion/l-ironic-soviet-concern-245062.html | IRONIC SOVIET CONCERN | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/lakers-118-kings-104.html | Lakers 118, Kings 104 | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/theater/broadway-leach-to-direct-musical-on-orphans-going-west-by-rail.html | BROADWAY; Leach to direct musical on orphans going west by rail. | False | By Carol Lawson | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/a-brooklyn-man-arrested-for-bid-to-free-prisoner.html | A BROOKLYN MAN ARRESTED FOR BID TO FREE PRISONER | False | By Arnold H. Lubasch | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/company-news-munsingwear-sale-of-stock-opposed.html | COMPANY NEWS; Munsingwear Sale Of Stock Opposed | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/obituaries/john-w-nields.html | JOHN W. NIELDS | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/market-place-phone-terminal-suppliers-favored.html | Market Place; Phone Terminal Suppliers Favored | False | By Robert Metz | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/world/tokyo-to-double-its-foreign-aid.html | TOKYO TO DOUBLE ITS FOREIGN AID | False | By Henry Scott Stokes, Special To the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/st-patrick-s-resounds-to-cheers-for-ex-hostage.html | ST. PATRICK'S RESOUNDS TO CHEERS FOR EX-HOSTAGE | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/steel-imports-by-us-off-11.html | Steel Imports By U.S. Off 11% | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/us/aide-spurned-by-reagan-named-to-nlrb-post-the-washington-star.html | Aide Spurned by Reagan Named to N.L.R.B. Post; The Washington Star | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/us/ex-hostage-assails-shah-s-entry-to-us.html | EX-HOSTAGE ASSAILS SHAH'S ENTRY TO U.S. | False | By Clyde Haberman | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/company-news-dow-jones-earnings-up.html | COMPANY NEWS; Dow Jones Earnings Up | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/opinion/stereotype-stereotype.html | STEREOTYPE STEREOTYPE | False | By Bayly Winder | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/opinion/the-editorial-notebook-test-flight-for-airline-decontrol.html | THE EDITORIAL NOTEBOOK; TEST FLIGHT FOR AIRLINE DECONTROL | False | By Peter Passell | 1981-02-03 | TX 616332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/music-berstein-leads-3-works-by-copland.html | MUSIC: BERSTEIN LEADS 3 WORKS BY COPLAND | False | By Donal Henahan | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/no-headline-245115.html | No Headline | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/opinion/l-a-sunday-for-dr-king245059.html | A SUNDAY FOR DR. KING | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/pratt-engine-kits-ordered-by-eastern.html | Pratt Engine Kits Ordered by Eastern | False | AP | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/obituaries/harry-w-gribble-90-actor-and-playwright-who-staged-lucasta.html | Harry W. Gribble, 90, Actor and Playwright Who Staged 'Lucasta' | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/advertising-accounts.html | ADVERTISING; Accounts | False | PHILIP H. DOUGHERTY | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/world/soviet-rebuts-us-charge-on-hostages.html | SOVIET REBUTS U.S. CHARGE ON HOSTAGES | False | By R.w. Apple Jr., Special To the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/company-news-gulf-net-off-16.9-in-the-4th-quarter.html | COMPANY NEWS; Gulf Net Off 16.9% In the 4th Quarter | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/dome-plans-a-canadian-subsidiary-move-aimed-at-higher-subsidies.html | Dome Plans A Canadian Subsidiary; Move Aimed at Higher Subsidies | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/books/publishing-book-clubs-discover-harold-robbins.html | PUBLISHING: BOOK CLUBS DISCOVER HAROLD ROBBINS | False | By Edwin McDowell | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/original-savannah-band-glitters-anew-at-the-fritz.html | ORIGINAL SAVANNAH BAND GLITTERS ANEW AT THE FRITZ | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/allied-chemical-up-distillers-profit-slips.html | ALLIED CHEMICAL UP; DISTILLERS PROFIT SLIPS | False | By Phillip H. Wiggins | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/world/murders-bring-fear-to-protestants-on-ulster-border.html | MURDERS BRING FEAR TO PROTESTANTS ON ULSTER BORDER | False | By William Borders, Special To the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/index-international.html | Index; International | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/finance-briefs-245178.html | FINANCE BRIEFS | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/us/reagan-agrees-to-meeting-on-child-slayings-in-atlanta.html | REAGAN AGREES TO MEETING ON CHILD SLAYINGS IN ATLANTA | False | By Reginald Stuart, Special To the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/teleprompter-sale-backed-by-fcc.html | Teleprompter Sale Backed by F.C.C. | False | AP | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/gold-below-500-in-london.html | GOLD BELOW $500 IN LONDON | False | By Youssef M. Ibrahim, Special To the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/strike-squeezes-small-stables.html | Strike Squeezes Small Stables | False | By James Tuite, Special To the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/world/polish-regime-says-creeping-anarchy-threatens-economy.html | POLISH REGIME SAYS 'CREEPING ANARCHY' THREATENS ECONOMY | False | By John Darnton, Special To the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/obituaries/kalman-molnar.html | KALMAN MOLNAR | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/senate-in-connecticut-rejects-o-neill-s-plan-for-balancing-budget.html | SENATE IN CONNECTICUT REJECTS O'NEILL'S PLAN FOR BALANCING BUDGET | False | By Richard L. Madden, Special To the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/the-region-stouffer-s-offers-50000-fire-reward.html | THE REGION; Stouffer's Offers $50,000 Fire Reward | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/carey-asks-supermarket-sales-of-liquor-and-wine.html | CAREY ASKS SUPERMARKET SALES OF LIQUOR AND WINE | False | By Richard J. Meislin, Special To the New York Times | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/theater/musical-joan-crawford-one-man-s-impression.html | MUSICAL; 'JOAN CRAWFORD,' ONE MAN'S IMPRESSION | False | JOHN CORRY | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/business/canada-group-bids-for-abitibi-shares.html | Canada Group Bids For Abitibi Shares | False | | 1981-02-03 | TX 616332 | | |
| 1981-01-30 | 1981-01-30 | https://www.nytimes.com/1981/01/30/us/plan-aims-to-free-refugees-in-jails-for-crimes-in-cuba.html | PLAN AIMS TO FREE REFUGEES IN JAILS FOR CRIMES IN CUBA | False | By Robert Pear | 1981-02-03 | TX 616332 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/obituaries/rev-michael-f-m-phelin.html | REV. MICHAEL F. M'PHELIN | False | | 1981-02-04 | TX 629385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/sports/airborne.html | AIRBORNE | False | United Press International | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/style/women-s-studies-courses.html | WOMEN'S STUDIES COURSES | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/opinion/holistic-political-health.html | HOLISTIC POLITICAL HEALTH | False | By Bertram A. Yaffe | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/patents-4-selected-for-hall-of-fame.html | Patents; 4 Selected For Hall Of Fame | False | By Stacy V. Jones | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/amex-removes-ag-becker.html | Amex Removes A.G. Becker | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/water-use-in-city-in-last-12-days-is-cut-by-71-million-gallons-daily.html | WATER USE IN CITY IN LAST 12 DAYS IS CUT BY 71 MILLION GALLONS DAILY | False | By Deirdre Carmody | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/saturday-january-31-1981-the-economy.html | SATURDAY, JANUARY 31, 1981; The Economy | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/arts/art-whitney-showing-ad-reinhardt-collages.html | ART: WHITNEY SHOWING AD REINHARDT COLLAGES | False | By John Russell | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/us/jingle-of-cash-lets-town-give-jet-roar-a-deaf-ear.html | JINGLE OF CASH LETS TOWN GIVE JET ROAR A DEAF EAR | False | Special to the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/canada-to-guarantee-de-havilland-loans.html | Canada to Guarantee De Havilland Loans | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/sports/henderson-among-4-to-sign-met-contracts.html | Henderson Among 4 to Sign Met Contracts | False | By Joseph Durso | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/us/gray-whales-in-revival-off-california.html | GRAY WHALES IN REVIVAL OFF CALIFORNIA | False | By Wayne King, Special To the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/the-region-john-artis-seeking-release-on-illness.html | THE REGION; John Artis Seeking Release on Illness | False | AP | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/opinion/l-to-prove-the-nra-right-or-wrong-246584.html | TO PROVE THE N.R.A. RIGHT--OR WRONG | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/style/tissue-paper-fashion-is-it-an-art.html | TISSUE PAPER FASHION: IS IT AN ART? | False | By Anne-Marie Schiro | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/opinion/tapping-the-hudson.html | Tapping the Hudson | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/world/key-spanish-party-picks-next-premier.html | KEY SPANISH PARTY PICKS NEXT PREMIER | False | By James M. Markham, Special To the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/city-s-elderly-urge-federal-help-for-their-most-critical-problems.html | CITY'S ELDERLY URGE FEDERAL HELP FOR THEIR MOST CRITICAL PROBLEMS | False | By Dorothy J. Gaiter | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/man-is-found-guilty-of-killing-an-officer-in-harlem-last-year.html | MAN IS FOUND GUILTY OF KILLING AN OFFICER IN HARLEM LAST YEAR | False | By E. R. Shipp | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/world/south-africans-attack-rebels-in-mozambique-capital.html | SOUTH AFRICANS ATTACK REBELS IN MOZAMBIQUE CAPITAL | False | By Joseph Lelyveld, Special To the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/world/issue-and-debate-should-reagan-honor-deal-with-iran.html | ISSUE AND DEBATE; SHOULD REAGAN HONOR DEAL WITH IRAN? | False | By Stuart Taylor Jr., Special To the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/patents-smart-noise-generator-confuses-enemy-radar.html | PATENTS; 'Smart Noise Generator' Confuses Enemy Radar | False | By Stacy V. Jones | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/the-fast-food-rush-brazil.html | THE FAST-FOOD RUSH BRAZIL | False | By Warren Hoge, Special To the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/the-city-youth-14-indicted-in-roulette-killing.html | THE CITY; Youth, 14, Indicted In 'Roulette' Killing | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/world/around-the-world-246465.html | AROUND THE WORLD | False | AP | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/conagra-positioning-for-future.html | CONAGRA POSITIONING FOR FUTURE | False | Special to the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/largest-trash-converter.html | Largest Trash Converter | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/notes-on-people-tradewinds.html | NOTES ON PEOPLE; Tradewinds | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/style/saturday-consumer-a-phone-center-for-disabled.html | SATURDAY CONSUMER; A PHONE CENTER FOR DISABLED | False | | 1981-02-04 | TX 629385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/opinion/l-denmark-s-nazi-inspired-crime-wave-of-1944-246583.html | DENMARK'S NAZI-INSPIRED CRIME WAVE OF 1944 | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/briefs-246610.html | BRIEFS | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/style/de-gustibus-crispness-fails-test.html | DE GUSTIBUS; CRISPNESS FAILS TEST | False | By Mimi Sheraton | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/sports/tentative-accord-set-at-roosevelt.html | Tentative Accord Set at Roosevelt | False | Special to the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/extension-granted-in-at-t-suit.html | Extension Granted In A.T.& T. Suit | False | AP | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/stocks-close-on-even-keel.html | STOCKS CLOSE ON EVEN KEEL | False | By Vartanig G. Vartan | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/mrs-harris-tells-court-she-wanted-her-suicide-to-be-a-private-death.html | MRS. HARRIS TELLS COURT SHE WANTED HER SUICIDE TO BE 'A PRIVATE DEATH' | False | By James Feron, Special To the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/obituaries/elizabeth-corbett.html | ELIZABETH CORBETT | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/us/us-moves-to-expel-group-of-haitians.html | U.S. MOVES TO EXPEL GROUP OF HAITIANS | False | By Robert Pear, Special To The New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/theater/revue-relations-between-sexes-in-romance-is.html | REVUE: RELATIONS BETWEEN SEXES IN 'ROMANCE IS...' | False | By John S. Wilson | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/opinion/observer-ermine-skin-and-bones.html | OBSERVER; Ermine, Skin And Bones | False | By Russell Baker | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/sports/crosby-pro-am-is-put-off-again.html | Crosby Pro-Am Is Put Off Again | False | Special to the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/world/man-in-the-news-korean-molded-by-army-fife.html | MAN IN THE NEWS; KOREAN MOLDED BY ARMY FIFE | False | By Henry Scott Stokes, Special To the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/obituaries/cozy-cole-71-dies-jazz-percussionist.html | COZY COLE, 71, DIES; JAZZ PERCUSSIONIST | False | By John S. Wilson | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/world/poland-and-union-report-an-accord-on-2-major-issues.html | POLAND AND UNION REPORT AN ACCORD ON 2 MAJOR ISSUES | False | By John Darnton, Special To the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/home-sales-fell-by-25-last-year.html | HOME SALES FELL BY 25% LAST YEAR | False | AP | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/obituaries/msgr-jerome-reddy-served-in-brooklyn.html | MSGR. JEROME REDDY; SERVED IN BROOKLYN | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/opinion/a-year-at-most-for-arms-control.html | A Year, at Most, for Arms Control | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/books/books-of-the-times-246570.html | Books of The Times | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/sports/kotsopoulos-of-rangers-in-hospital-for-ailing-arm.html | KOTSOPOULOS OF RANGERS IN HOSPITAL FOR AILING ARM | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/citibank-cuts-prime-to-19-1-2.html | CITIBANK CUTS PRIME TO 19 1 2% | False | By Michael Quint | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/world/trudeau-presses-his-plan-despite-london-setback.html | TRUDEAU PRESSES HIS PLAN DESPITE LONDON SETBACK | False | By Henry Giniger, Special To the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/us/new-rules-may-take-effect-despite-directing-by-reagan.html | NEW RULES MAY TAKE EFFECT DESPITE DIRECTING BY REAGAN | False | By Steven R. Weisman, Special To the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/us/placing-species-on-danger-list-de-emphasized.html | PLACING SPECIES ON DANGER LIST DE-EMPHASIZED | False | By Philip Shabecoff, Special To the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/economic-index-dips-output-off.html | ECONOMIC INDEX DIPS; OUTPUT OFF | False | Special to the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/stockholders-back-rapid-kenton-link.html | STOCKHOLDERS BACK RAPID-KENTON LINK | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/the-city-site-panel-approves-power-plant-on-si.html | THE CITY; Site Panel Approves Power Plant on S.I. | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/notes-on-people-stoic-in-greece.html | NOTES ON PEOPLE; Stoic in Greece | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/arts/educational-broadcasting-elects-piercy-as-chairman.html | Educational Broadcasting Elects Piercy as Chairman | False | | 1981-02-04 | TX 629385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/sports/boxing-promoter-linked-to-bank-embezzlement.html | BOXING PROMOTER LINKED TO BANK EMBEZZLEMENT | False | By James F. Clarity | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/theater/amadeus-players-return-but-macbeth-is-out-sick.html | 'Amadeus' Players Return, But Macbeth Is Out Sick | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/opinion/l-a-failed-fish-and-wildlife-service-246577.html | A FAILED FISH AND WILDLIFE SERVICE? | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/proceeds-from-stock-source-for-donations-to-fund-for-neediest.html | PROCEEDS FROM STOCK SOURCE FOR DONATIONS TO FUND FOR NEEDIEST | False | By Walter H. Waggoner | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/sperry-lifts-prices-on-some-computers.html | Sperry Lifts Prices On Some Computers | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/world/around-the-world-246467.html | AROUND THE WORLD | False | AP | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/us/president-sells-740000-in-assets-and-puts-the-cash-in-a-blind-trust.html | PRESIDENT SELLS $740,000 IN ASSETS AND PUTS THE CASH IN A BLIND TRUST | False | By Edward T. Pound, Special To the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/arts/ballet-historic-soldat-new-work-by-martins.html | BALLET: 'HISTORIC SOLDAT,' NEW WORK BY MARTINS | False | By Anna Kisselgoff | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/opinion/l-greenwich-village-doesn-t-need-expensive-co-ops-246581.html | GREENWICH VILLAGE DOESN'T NEED EXPENSIVE CO-OPS | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/sports/pro-hockey-notebook-nhl-statistics-promise-a-record-season.html | Pro Hockey Notebook; N.H.L. Statistics Promise a Record Season | False | By Parton Keese | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/crowd-s-cheers-mingle-with-just-a-few-grumbles.html | CROWD'S CHEERS MINGLE WITH JUST A FEW GRUMBLES | False | By Leslie Bennetts | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/farmers-prices-off-in-january.html | FARMERS' PRICES OFF IN JANUARY | False | AP | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/progress-reported-in-the-war-on-rats.html | Progress Reported In the War on Rats | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/world/around-the-world-peru-says-it-recaptures-2-positions-from-ecuador.html | AROUND THE WORLD; Peru Says It Recaptures 2 Positions From Ecuador | False | Special to the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/opinion/l-protect-our-police-officers-lives-246582.html | PROTECT OUR POLICE OFFICERS' LIVES | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/sports/no-headline-246549.html | No Headline | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/world/haig-fights-proposal-for-drastic-reduction-in-foreign-assistance.html | HAIG FIGHTS PROPOSAL FOR DRASTIC REDUCTION IN FOREIGN ASSISTANCE | False | By Juan de Onis, Special To the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/arts/how-is-new-york-cable-television-service-faring-news-analysis.html | HOW IS NEW YORK CABLE TELEVISION SERVICE FARING?; News Analysis | False | By Tony Schwartz | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/tenneco-to-expand-louisiana-refinery.html | Tenneco to Expand Louisiana Refinery | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/us/around-the-nation-court-martial-judge-narrows-garwood-charges.html | AROUND THE NATION; Court-Martial Judge Narrows Garwood Charges | False | AP | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/notes-on-people-1223d-straight-performance-for-compulsive-actress.html | NOTES ON PEOPLE; 1,223d Straight Performance for 'Compulsive' Actress | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/opinion/mom-pop-economics.html | MOM-POP ECONOMICS | False | By Stephen Arons | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/the-region-246531.html | THE REGION | False | By Rne Action Erases, Medicaid Deficit, Ap | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/miller-to-rejoin-federated-board.html | Miller to Rejoin Federated Board | False | AP | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/movies/homicidal-maniac.html | HOMICIDAL MANIAC | False | By Vincent Canby | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/obituaries/rabbi-mordecai-mayer.html | RABBI MORDECAI MAYER | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/movies/bettelheim-to-open-wise-lecture-series-bettelheim-to-open-wise-lecture-series.html | Bettelheim to Open Wise Lecture Series; Bettelheim to Open Wise Lecture Series | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/opinion/l-reason-for-joy-and-national-pride-246585.html | REASON FOR JOY AND NATIONAL PRIDE | False | | 1981-02-04 | TX 629385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/riders-unaware-as-boy-15-operates-ind-train.html | RIDERS UNAWARE AS BOY, 15, OPERATES IND TRAIN | False | By Wolfgang Saxon | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/opinion/fear-of-radiation.html | FEAR OF RADIATION | False | By Rosalyn S. Yalow | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/index-international.html | Index; International | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/fox-plan-to-go-private-has-suddenly-collapsed.html | FOX PLAN TO GO PRIVATE HAS SUDDENLY COLLAPSED | False | By Robert J. Cole | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/oilfield-off-california.html | Oilfield Off California | False | AP | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/sports/bill-walton-s-career-appears-to-be-over-his-physician-says.html | BILL WALTON'S CAREER APPEARS TO BE OVER, HIS PHYSICIAN SAYS | False | By Neil Amdur | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/arts/music-in-ancient-israel-opening-at-yeshiva-u.html | 'Music in Ancient Israel' Opening at Yeshiva U. | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/bridge-if-an-accidental-bid-works-why-not-call-it-intentional.html | Bridge; If an Accidental Bid Works, Why Not Call It Intentional | False | By Alan Truscott | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/us/television-in-the-courtroom-news-analysis.html | TELEVISION IN THE COURTROOM; News Analysis | False | By Linda Greenhouse, Special To the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/amerada-declines-as-does-mcdonnell.html | AMERADA DECLINES, AS DOES MCDONNELL | False | By Phillip H. Wiggins | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/sports/small-boxer-reachs-big-time.html | Small Boxer Reachs Big Time | False | By Michael Katz, Special To the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/study-finds-tnt-waste-may-be-at-upstate-dump.html | STUDY FINDS TNT WASTE MAY BE AT UPSTATE DUMP | False | By Ralph Blumenthal | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/notes-on-people-handy-s-daughter-predicts-more-stormy-weather.html | NOTES ON PEOPLE; Handy's Daughter Predicts More Stormy Weather | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/your-money-measuring-cost-of-checking.html | Your Money; Measuring Cost Of Checking | False | By H.j. Maidenberg | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/bass-brothers-buys-blue-bell-shares.html | Bass Brothers Buys Blue Bell Shares | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/great-basins-sells-properties-to-enex.html | Great Basins Sells Properties to ENEX | False | AP | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/world/305-dead-in-indonesian-quake.html | 305 Dead in Indonesian Quake | False | AP | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/us/vermont-rail-oil-spill-contained.html | Vermont Rail Oil Spill Contained | False | AP | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/patents-device-helps-in-cloning-mammalian-cells-in-lab.html | PATENTS; Device Helps in Cloning Mammalian Cells in Lab | False | By Stacy V. Jones | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/opinion/the-union-came-first.html | THE UNION CAME FIRST | False | ByRichard B. Morris | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/notes-on-people-jim-dale-marrying.html | NOTES ON PEOPLE; Jim Dale Marrying | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/us/around-the-nation-chiropractors-lose-suit-against-medical-groups.html | AROUND THE NATION; Chiropractors Lose Suit Against Medical Groups | False | AP | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/mta-and-rail-lines-news-analysis.html | M.T.A. AND RAIL LINES; News Analysis | False | By Ari L. Goldman | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/c-correction-246509.html | CORRECTION | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/city-opens-its-heart-to-freed-hostages.html | CITY OPENS ITS HEART TO FREED HOSTAGES | False | By Clyde Haberman | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/arts/dance-kitchen-table-at-city-center.html | Dance: 'Kitchen Table' at City Center | False | By Jack Anderson | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/kaiser-steel-posts-earnings-gain.html | Kaiser Steel Posts Earnings Gain | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/sports/williams-wins-high-jump-at-6-10-in-psal-meet.html | Williams Wins High Jump at 6-10 in P.S.A.L. Meet | False | | 1981-02-04 | TX 629385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/baldwin-united-buying-s-h.html | BALDWIN-UNITED BUYING S. & H. | False | By Thomas C. Hayes | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/us/aide-terms-reagan-not-eager-to-hold-big-hostage-inquiry.html | AIDE TERMS REAGAN NOT EAGER TO HOLD BIG HOSTAGE INQUIRY | False | By Howell Raines, Special To the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/world/korean-asks-americans-for-firmer-business-ties.html | Korean Asks Americans For Firmer Business Ties | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/sports/ortiz-wins-on-a-split-decision.html | ORTIZ WINS ON A SPLIT DECISION | False | By Al Harvin | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/us/kamikaze-mission-was-planned-to-kill-captors-marine-discloses.html | 'KAMIKAZE MISSION' WAS PLANNED TO KILL CAPTORS, MARINE DISCLOSES | False | By John M. Crewdson, Special To the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/opinion/l-the-americanization-of-the-vegetable-garden-246580.html | THE AMERICANIZATION OF THE VEGETABLE GARDEN | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/nik-kleinberg-brooklyn-group-to-monitor-courts-city-councilman-abraham-g-gerges.html | Nik Kleinberg,Brooklyn Group to Monitor Courts City Councilman Abraham G. Gerges speaking to 80 Brooklyn community representatives. The group was formed yesterday to put area residents in the courts to follow cases and make sure that criminals are sentenced rather than put back on the streets. Judge Louis R. | False | The New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/opinion/l-south-bronx-is-a-place-to-build-246586.html | SOUTH BRONX IS A PLACE TO BUILD | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/sports/sports-of-the-times-last-laugh-for-lou-johnson.html | Sports of The Times; Last Laugh for Lou Johnson | False | By George Vecsey | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/style/no-headline-246561.html | No Headline | False | By Angela Taylor | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/quotation-of-the-day-246510.html | Quotation of the Day | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/about-new-york-some-who-served-and-were-not-treated-to-parades.html | ABOUT NEW YORK; SOME WHO SERVED AND WERE NOT TREATED TO PARADES | False | By William E. Farrell | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/opinion/l-idealogical-blinders-to-murder-abroad-246587.html | IDEALOGICAL BLINDERS TO MURDER ABROAD? | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/harris-trial-s-regular-cast-of-viewers.html | HARRIS TRIAL'S REGULAR CAST OF VIEWERS | False | By Dudley Clendinen, Special To the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/us/reagan-to-meet-press-informally-each-week.html | REAGAN TO MEET PRESS INFORMALLY EACH WEEK | False | AP | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/world/china-s-premier-reassures-thais.html | CHINA'S PREMIER REASSURES THAIS | False | By Henry Kamm, Special To the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/world/soviet-accuses-reagan-of-distortion.html | SOVIET ACCUSES REAGAN OF DISTORTION | False | By R.w. Apple Jr., Special To the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/key-rates-246595.html | Key Rates | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/tesoro-retirement.html | Tesoro Retirement | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/opinion/a-bad-bet-for-connecticut.html | A Bad Bet for Connecticut | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/news-summary-saturday-january-31-1981.html | NEWS SUMMARY; SATURDAY, JANUARY 31, 1981 | False | | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/jersey-violators-of-water-limits-fined-4-million.html | JERSEY VIOLATORS OF WATER LIMITS FINED $4 MILLION | False | By Robert Hanley, Special To the New York Times | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/us/around-the-nation-driver-for-slain-mobster-convicted-of-perjury.html | AROUND THE NATION; DRIVER FOR SLAIN MOBSTER CONVICTED OF PERJURY | False | AP | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/manufacturers-hanover-s-l-growth.html | MANUFACTURERS HANOVER'S L.I. GROWTH | False | By Robert A. Bennett | 1981-02-04 | TX 629385 | | |
| 1981-01-31 | 1981-01-31 | https://www.nytimes.com/1981/01/31/business/petro-canada-deal-rumored.html | Petro-Canada Deal Rumored | False | AP | 1981-02-04 | TX 629385 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/philadelphia-transit-violence.html | Philadelphia Transit Violence | False | AP | 1981-02-05 | TX 620443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/gardening-forced-bulbs-bring-a-hint-of-spring.html | Gardening; FORCED BULBS BRING A HINT OF SPRING | False | By Carl Totemeier | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/archives/dining-out-an-extravagance-of-indian-cuisine.html | Dining Out; AN EXTRAVAGANCE OF INDIAN CUISINE | True | By M. H. Reed | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/opinion/l-setting-the-scene-for-a-life-of-crime-247001.html | SETTING THE SCENE FOR A LIFE OF CRIME | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/ah-the-poetry-reading.html | AH, THE POETRY READING | False | By Mark Harris | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/harriet-goss-to-be-bride-of-gary-madeira.html | Harriet Goss To Be Bride of Gary Madeira | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/juvenile-justice-if-the-system-works-end-it.html | JUVENILE JUSTICE: IF THE SYSTEM WORKS, END IT | False | By Lydia S. Rosner | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/a-half-mile-slalom-for-four-wheelers.html | A HALF-MILE SLALOM FOR FOUR-WHEELERS | False | By Suzanne Dechillo | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/tracey-lorenze-fiancee-of-anthony-emposimato.html | Tracey Lorenze Fiancee Of Anthony Emposimato | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/hannah-sexton-accountant-fiancee-of-j-craig-entwistle.html | Hannah Sexton, Accountant, Fiancee of J. Craig Entwistle | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/archives/gardening-forced-bulbs-bring-a-hint-of-spring.html | Gardening; FORCED BULBS BRING A HINT OF SPRING | True | By Carl Totemeier | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/buisness-conditions-furs-are-flying.html | BUISNESS CONDITIONS; FURS ARE FLYING | False | By Kenneth N. Gilpin | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/special-interest-political-aid-up-sharply-in-new-york.html | SPECIAL-INTEREST POLITICAL AID UP SHARPLY IN NEW YORK | False | By Frank Lynn | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/art-an-unrealized-aim-in-a-look-at-giants.html | Art; AN UNREALIZED AIM IN A LOOK AT GIANTS | False | By Helen A. Harrison | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/route-25-reflects-lis-development.html | ROUTE 25 REFLECTS L.I'S DEVELOPMENT | False | By Ellen Mitchell | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/follow-up-on-the-news-a-loss-of-words.html | FOLLOW-UP ON THE NEWS; A Loss of Words | False | By Richard Haitch | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/nhl-all-stars-at-inglewood-calif-feb-10-conference-rosters-prince-of-wales.html | N.H.L. All-Stars; AT INGLEWOOD, CALIF. FEB. 10; CONFERENCE ROSTERS Prince of Wales | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/l-chachaji-247065.html | Chachaji | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/world/murdoch-is-gaining-in-bid-to-buy-paper.html | MURDOCH IS GAINING IN BID TO BUY PAPER | False | By William Borders, Special To the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/tri-state-planning-is-a-change-needed.html | TRI-STATE PLANNING: IS A CHANGE NEEDED? | False | By S.j. Homer | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/camera-collectors-of-photographs-tell-why-they-collect.html | Camera; COLLECTORS OF PHOTOGRAPHS TELL WHY THEY COLLECT | False | By Lida Moser | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-world-in-summary-suarez-jumps-his-battered-galloon.html | THE WORLD IN SUMMARY; Suarez Jumps His Battered Galloon | False | By Barbara Slavin and Milt Freudenheim | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/other-ways-of-recovering-oil.html | OTHER WAYS OF RECOVERING OIL | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/harry-platt-of-tiffanys-the-urbane-new-yorker.html | HARRY PLATT OF TIFFANY'S: THE URBANE NEW YORKER | False | By Enid Nemy | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/travel/island-hopping-along-yugoslavia-s-adriatic-coast.html | ISLAND HOPPING ALONG YUGOSLAVIA'S ADRIATIC COAST | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/l-literary-reductivism-247074.html | Literary Reductivism | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/westchester-guide-by-eleanor-charles-the-circus-is-coming.html | Westchester Guide; by Eleanor Charles; THE CIRCUS IS COMING | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/tribal-right-to-college-education-denied-by-michigan-state-court.html | Tribal Right to College Education Denied by Michigan State Court | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/no-headline-246839.html | No Headline | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/headliners-tremors-continue.html | HEADLINERS; Tremors Continue | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/ideas-trends-in-summary-making-maps-to-the-human-cell.html | IDEAS & TRENDS IN SUMMARY; Making Maps to The Human Cell | False | By Margot Slade and Eva Hoffman | 1981-02-05 | TX 620443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/new-jersey-housing-housing-reinvestment-bearing-fruit.html | New Jersey Housing HOUSING REINVESTMENT BEARING FRUIT | False | By Ellen Rand | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/opinion/l-all-american-lesson-247000.html | ALL-AMERICAN LESSON | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/two-new-plays-make-their-new-jersey-debuts-in-princeton-and-new.html | TWO NEW PLAYS MAKE THEIR NEW JERSEY DEBUTS IN PRINCETON AND NEW | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/michigan-74-wisconsin-67.html | Michigan 74, Wisconsin 67 | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/travel/l-new-orleans-247094.html | New Orleans | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/connecticut-guide-by-eleanor-charles-bird-lecture-by-peterson.html | Connecticut Guide; by Eleanor Charles; BIRD LECTURE BY PETERSON | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/l-acknowledging-an-editor-247070.html | Acknowledging An Editor | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/dining-out-new-site-new-chef-but-same-ovens.html | Dining Out; NEW SITE, NEW CHEF, BUT SAME OVENS | False | By Valerie Sinclair | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/kentucky-71-georgia-68.html | Kentucky 71, Georgia 68 | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/chess-a-lost-initiative.html | Chess; A LOST INITIATIVE | False | By Robert Byrne | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/a-leak-cuts-short-on-undercover-crime-investigation.html | A LEAK CUTS SHORT ON UNDERCOVER CRIME INVESTIGATION | False | By Leonard Buder | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/new-jersey-guide-black-history-month.html | New Jersey Guide; BLACK HISTORY MONTH | False | By Martha G.wilson | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/mary-smyth-duffy-affianced-to-david-bain.html | Mary Smyth Duffy Affianced to David Bain | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/to-cut-backlog-federal-court-expands-on-li.html | TO CUT BACKLOG, FEDERAL COURT EXPANDS ON L.I. | False | By Frank Lynn | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/elizabeth-h-furey-to-be-wed-in-may.html | Elizabeth H. Furey To Be Wed in May | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/world/chinese-press-accuses-bureaucrats-of-wasting-money-on-foreign-trips.html | CHINESE PRESS ACCUSES BUREAUCRATS OF WASTING MONEY ON FOREIGN TRIPS | False | By James P. Sterba, Special To the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/crime-figure-s-death-stalls-hazardous-waste-inquiry.html | CRIME FIGURE'S DEATH STALLS HAZARDOUS-WASTE INQUIRY | False | By Leo H. Carney | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/to-write-something-good-and-make-a-mark.html | TO WRITE SOMETHING GOOD AND MAKE A MARK | False | By Zachary Leader | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/pierre-huybregts-pianist-plays-schumann-liszt.html | Pierre Huybregts, Pianist, Plays Schumann, Liszt | False | By Peter G. Davis | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/uconn-surge-sinks-manhattan-by-75-58.html | UConn Surge Sinks Manhattan by 75-58 | False | By Al Harvin | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/nonfiction-in-brief.html | Nonfiction in Brief | False | By Doris Grumbach | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/a-watercolorist-with-control.html | A WATERCOLORIST WITH CONTROL | False | By David L. Shirey | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/theater/how-the-arts-mirror-the-retreat-of-manhood.html | HOW THE ARTS MIRROR THE RETREAT OF MANHOOD | False | By John Russell | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/tracing-the-german-connection.html | TRACING THE GERMAN CONNECTION | False | By S.j. Horner | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/prince-myshkin-of-the-auden-circle.html | PRINCE MYSHKIN OF THE AUDEN CIRCLE | False | By Samuel Hynes | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/magazine/l-no-headline-247125.html | No Headline | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/averhart-beats-gellineau-in-600.html | Averhart Beats Gellineau in 600 | False | By William J. Miller | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/archives/new-sales-plans-emerge-for-trucks.html | NEW SALES PLANS EMERGE FOR TRUCKS | True | By Zachary Ball | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/anne-gresham-bride-of-dr-stephen-morse.html | Anne Gresham Bride of Dr. Stephen Morse | False | | 1981-02-05 | TX 620443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/opinion/at-home-abroad-mugabe-s-american-hopes.html | AT HOME ABROAD; MUGABE'S AMERICAN HOPES | False | By Anthony Lewis | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/antiques-controversy-s-winds-swirl-around-a-vane.html | Antiques; CONTROVERSY'S WINDS SWIRL AROUND A VANE | False | By Rita Reif | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/sabres-5-whalers-3.html | Sabres 5, Whalers 3 | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/magazine/l-kollek-on-jerusalem-247130.html | Kollek On Jerusalem | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/suspect-in-copter-hijacking-had-lost-jail-visitor-s-rights.html | SUSPECT IN COPTER HIJACKING HAD LOST JAIL VISITOR'S RIGHTS | False | By Paul L. Montgomery | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/older-cities-continue-population-slide.html | OLDER CITIES CONTINUE POPULATION SLIDE | False | By Edward C. Burks | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/travel/a-summer-camp-for-youngsters-where-football-is-king.html | A SUMMER CAMP FOR YOUNGSTERS WHERE FOOTBALL IS KING | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-world-in-summary-a-pragmatic-choice-saves-miss-jiang.html | THE WORLD IN SUMMARY; A Pragmatic Choice; Saves Miss Jiang | False | By Barbara Slavin and Milt Freudenheim | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/behind-the-best-sellers-kit-williams.html | Behind the Best Sellers; KIT WILLIAMS | False | By Nan Robertson | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/music-american-orchestra.html | MUSIC: AMERICAN ORCHESTRA | False | By John Rockwell | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/sports-of-the-times-a-vote-for-tunney.html | SPORTS OF THE TIMES; A VOTE FOR TUNNEY | False | By Red Smith | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/chiropractors-will-appeal-verdict-won-by-ama.html | CHIROPRACTORS WILL APPEAL VERDICT WON BY A.M.A. | False | Special to the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/gun-control-is-it-time-for-it.html | GUN CONTROL: IS IT TIME FOR IT? | False | By Isabel M. Delucuca | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/l-the-state-of-the-humanities-247069.html | The State Of the Humanities | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/san-fransisco-acts-on-bus-driver-crime.html | SAN FRANSISCO ACTS ON BUS DRIVER CRIME | False | By Wallace Turner, Special To the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/world/around-the-world-246717.html | AROUND THE WORLD | False | Municipal Services Halted, By A Strike In Vancouver, Ap | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/realestate/a-flow-of-pension-funds-into-properties-is-foreseen.html | A FLOW OF PENSION FUNDS INTO PROPERTIES IS FORESEEN | False | By Leonard Sloane | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/index-international.html | Index; International | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/magazine/life-in-an-ocean-pressure-cooker.html | LIFE IN AN OCEAN PRESSURE COOKER | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/nordiques-conquer-islanders-first-time.html | NORDIQUES CONQUER ISLANDERS FIRST TIME | False | By Parton Keese, Special To the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/travel/what-s-doing-in-tucson.html | WHAT'S DOING IN TUCSON | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/old-neighbor-the-movie-house-returns.html | OLD NEIGHBOR, THE MOVIE HOUSE, RETURNS | False | By Tessa Melvin | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/opinion/washington-the-reagan-show.html | WASHINGTON; THE REAGAN SHOW | False | By James Reston | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/no-headline-246749.html | No Headline | False | United Press International | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/jan-rise-liss-is-betrothed.html | Jan Rise Liss Is Betrothed | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/odds-are-20564000-to-1-against-winning-this-sweepstakes-and-it-s-just-as-well.html | ODDS ARE 20,564,000 TO 1 AGAINST WINNING THIS SWEEPSTAKES-AND IT'S JUST AS WELL | False | By Charles E. Rodgers | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/fortunately-for-giscard-he-s-got-opponents.html | FORTUNATELY FOR GISCARD, HE'S GOT OPPONENTS | False | By Richard Eder | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/how-caldor-s-8000-grew-to-313-million.html | HOW CALDOR'S $8,000 GREW TO $313 MILLION | False | By Isadore Barmash | 1981-02-05 | TX 620443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/fibak-and-tanner-reach-final.html | FIBAK AND TANNER REACH FINAL | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/l-mailbox-al-davis-s-image-is-131-years-old-246855.html | Mailbox; Al Davis's Image Is 131 Years Old | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/movies/the-actor-who-changed-the-screen-s-french-lover.html | THE ACTOR WHO CHANGED THE SCREEN'S FRENCH LOVER | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/the-manufacturing-of-a-monster.html | THE MANUFACTURING OF A MONSTER | False | By Mary P. Fiorito | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/a-playwright-s-novel.html | A PLAYWRIGHT'S NOVEL | False | By Ivan Gold | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/world/around-the-world-20-west-berliners-are-held-in-protest-over-housing.html | AROUND THE WORLD; 20 West Berliners Are Held In Protest Over Housing | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/harvard-71-cornell-69.html | Harvard 71, Cornell 69 | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/business-conditions-liter-pricing-at-the-pump.html | BUSINESS CONDITIONS; LITER PRICING AT THE PUMP | False | By Kenneth N. Gilpin | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/world/test-for-haig-seen-in-dispute-over-aid.html | TEST FOR HAIG SEEN IN DISPUTE OVER AID | False | By Juan de Onis, Special To the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/art-new-museum-shows-sculptures-of-steel.html | Art; NEW MUSEUM SHOWS SCULPTURES OF STEEL | False | By David L. Shirey | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/architecture-view-leon-kriers-call-for-a-return-to-urban-classicism.html | Architecture View; LEON KRIER'S CALL FOR A RETURN TO URBAN CLASSICISM | False | By Ada Louise Huxtable | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-world-in-summary-mugabe-defuses-a-political-land-mine.html | THE WORLD IN SUMMARY; Mugabe Defuses a; Political Land Mine | False | By Barbara Slavin and Milt Freudenheim | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/california-starting-82-governor-race.html | CALIFORNIA STARTING '82 GOVERNOR RACE | False | By Robert Lindsey, Special To the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/vietnam-veterans-parade-in-shadow-of-52-hostages.html | VIETNAM VETERANS PARADE IN SHADOW OF 52 HOSTAGES | False | By Iver Peterson, Special To the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-nation-in-summary-on-the-economy-old-targets-and-renewed-promises.html | THE NATION IN SUMMARY; On the Economy, Old Targets and Renewed Promises | False | By Michael Wright and Caroline Rnad Herron | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/antiques-old-mill-in-sussex-takes-on-new-role.html | Antiques; OLD MILL IN SUSSEX TAKES ON NEW ROLE | False | By Carolyn Darrow | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/a-guide-to-capitalism.html | A GUIDE TO CAPITALISM | False | By Roger Starr | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/big-atom-waste-site-reported-found-near-buffalo.html | BIG ATOM WASTE SITE REPORTED FOUND NEAR BUFFALO | False | By Ralph Blumenthal | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/thomas-nyfenger-flutist-plays-paganini-and-bach.html | Thomas Nyfenger, Flutist, Plays Paganini and Bach | False | By Bernard Holland | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/bridge-playing-the-penalty.html | Bridge; PLAYING THE PENALTY | False | By Alan Truscott | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/automobiles/company-car-pools-seem-here-to-stay.html | COMPANY CAR POOLS SEEM HERE TO STAY | False | By Sally Urang | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/outdoors-collectors-increase-as-do-gun-values.html | OUTDOORS; Collectors Increase, As Do Gun Values | False | By Nelson Bryant | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/redman-s-porsche-leads-in-24-hour-daytona-race.html | Redman's Porsche Leads In 24-Hour Daytona Race | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/blanda-tribute-caps-year-of-the-raiders.html | BLANDA TRIBUTE CAPS YEAR OF THE RAIDERS | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/no-headline-246865.html | No Headline | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/chambersong-quartet-presents-handel-arias.html | ChamberSong Quartet Presents Handel Arias | False | By Peter G. Davis | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/samuel-payne-banker-weds-dr-dee-g-appley.html | Samuel Payne, Banker, Weds Dr. Dee G. Appley | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/a-town-looks-for-snow.html | A TOWN LOOKS FOR SNOW | False | By Laurie O'Neill | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/world/saudis-gain-credit-at-islamic-meeting.html | SAUDIS GAIN CREDIT AT ISLAMIC MEETING | False | By Pranay B. Gupte, Special To the New York Times | 1981-02-05 | TX 620443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/obituaries/andrew-j-robins.html | ANDREW J. ROBINS | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/opinion/topics-mean-green-streets-security-in-brown.html | TOPICS; MEAN, GREEN STREETS; Security in Brown | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/notre-dame-downs-south-carolina-94-84.html | Notre Dame Downs South Carolina, 94-84 | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/chinese-new-year-happy-eating.html | CHINESE NEW YEAR: HAPPY EATING | False | By Patricia Brooks | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-world-in-summary-except-on-israel-unity-is-elusive-at-islamic-summit.html | THE WORLD IN SUMMARY; Except on Israel, Unity Is Elusive At Islamic Summit | False | By Barbnara Slavin Milt Freudenheim | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/a-guide-to-realpolitik.html | A GUIDE TO REALPOLITIK | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/theater/stage-view-caldwell-s-macbeth-more-show-than-sense.html | Stage View; CALDWELL'S 'MACBETH- MORE SHOW THAN SENSE | False | By Walter Kerr | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/coast-groups-urging-violence-face-curb.html | COAST GROUPS URGING VIOLENCE FACE CURB | False | By Wayne King, Special To the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/automobiles/recalls-present-a-variety-of-pitfalls-for-consumers.html | RECALLS PRESENT A VARIETY OF PITFALLS FOR CONSUMERS | False | By Frances Grandy | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/about-long-island.html | About Long Island | False | By Richard F. Shepard | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/l-no-headline-247066.html | No Headline | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/excerpts-from-jail-escape-plan.html | EXCERPTS FROM JAIL ESCAPE PLAN | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/ideas-trends-in-summary-an-airline-seeks-help-from-above.html | IDEAS & TRENDS IN SUMMARY; An Airline Seeks Help From Above | False | By Margot Slade and Eva Hoffman | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/l-no-headline-247068.html | No Headline | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/major-news-in-summary-reagan-won-t-walk-a-one-way-street.html | MAJOR NEWS IN SUMMARY; Reagan Won't Walk A 'One-Way Street' | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/mailbox-life-grows-longer-for-the-jets-fans-246851.html | MAILBOX; Life Grows Longer For the Jets' Fans | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/realestate/how-to-search-the-records-on-a-building.html | HOW TO SEARCH THE RECORDS ON A BUILDING | False | By Mary Duchamps | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/outlook-for-tax-relief.html | OUTLOOK FOR TAX RELIEF | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/opinion/through-the-night-with-the-light.html | Through the Night, With the Light | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/dining-out-fine-seafood-in-unrefined-setting.html | Dining Out; FINE SEAFOOD IN UNREFINED SETTING | False | By Patricia Brooks | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/home-clinic-how-to-remove-wallpaper-that-has-been-painted-247225.html | Home Clinic; HOW TO REMOVE WALLPAPER THAT HAS BEEN PAINTED | False | BERNARD GLADSTONE | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/travel/notes-six-new-cruise-ships-in-the-offing.html | Notes; SIX NEW CRUISE SHIPS IN THE OFFING | False | By John Brannon Albright | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/school-will-grow-countering-trend.html | SCHOOL WILL GROW, COUNTERING TREND | False | By Phyllis Bernstein | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/city-democrats-re-examine-judicial-nomination-system.html | CITY DEMOCRATS RE-EXAMINE JUDICIAL NOMINATION SYSTEM | False | By Maurice Carroll | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-region-in-summary-coming-up-short-in-the-census.html | THE REGION IN SUMMARY; Coming Up Short In the Census | False | By Richard Levine and Don Wycliff | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/childrens-books.html | Children's Books | False | By Anne Tyler | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/politics-kramer-and-kean-a-shift-in-emphasis.html | Politics; KRAMER AND KEAN: A SHIFT IN EMPHASIS | False | By Joseph F. Sullivan | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/miss-oursler-nurse-bride.html | Miss Oursler, Nurse, Bride | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/sarah-mccarty-fiancee-of-peter-solmssen.html | Sarah McCarty Fiancee of Peter Solmssen | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/staten-island-88-brooklyn-76.html | Staten Island 88, Brooklyn 76 | False | | 1981-02-05 | TX 620443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/obituaries/roger-butterfield-is-dead-at-73-author-journalist-and-historian.html | ROGER BUTTERFIELD IS DEAD AT 73; AUTHOR, JOURNALIST AND HISTORIAN | False | By Wolfgang Saxon | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/other-business-though-airlines-ail-host-stays-aloft.html | OTHER BUSINESS; THOUGH AIRLINES AIL, HOST STAYS ALOFT | False | By Eric Pace | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/a-moving-art.html | A MOVING ART | False | By Holly Brubach | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/opinion/topics-mean-green-streets.html | TOPICS; MEAN, GREEN STREETS; Windfalls | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-nation-in-summary-cuban-offenders-get-a-reprieve.html | THE NATION IN SUMMARY; Cuban Offenders Get a Reprieve | False | By Michael Wright and Caroline Rand Herron | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/theater/theater-gingham-dog-by-wilson-is-revived.html | THEATER: 'GINGHAM DOG' BY WILSON IS REVIVED | False | By John Corry | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/jessica-robins-fiancee-of-peter-miller-designer.html | Jessica Robins Fiancee Of Peter Miller, Designer | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/theater/critics-choices-theater.html | CRITICS CHOICES; THEATER | False | By Mel Gussow | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/automobiles/us-economy-slows-sales-of-the-imports.html | U.S. ECONOMY SLOWS SALES OF THE IMPORTS | False | By Sheila Rule | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/fire-death-rates.html | Fire Death Rates | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/kathleen-rafferty-bride-of-executive.html | Kathleen Rafferty Bride of Executive | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/weathering-storms-over-indian-point.html | WEATHERING STORMS OVER INDIAN POINT | False | By Edward Hudson | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/new-jersey-journal.html | New Jersey Journal | False | By James F.lynch | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/world/bronfman-heads-jewish-congress.html | BRONFMAN HEADS JEWISH CONGRESS | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/travel/practical-traveler-catching-the-right-show-on-a-cruise.html | Practical Traveler; CATCHING THE RIGHT SHOW ON A CRUISE | False | By Paul Grimes | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/favored-wayward-lass-triumphs-by-12-1-2-lengths.html | Favored Wayward Lass Triumphs by 12 1/2 Lengths | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/magazine/on-language-by-william-safire.html | ON LANGUAGE; by William Safire | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/business-conditions-half-the-us-on-the-dole.html | BUSINESS CONDITIONS; HALF THE U.S. ON THE DOLE | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/l-an-all-long-island-fuel-cooperative-247242.html | An All-Long Island Fuel Cooperative | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/sports-of-the-times-the-maps-boxing-scandal.html | Sports Of The Times; The Maps Boxing Scandal | False | DAVE ANDERSON | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/antiques-staffordshire-ware-in-new-haven-show-new-haven.html | Antiques; STAFFORDSHIRE WARE IN NEW HAVEN SHOW; NEW HAVEN | False | By Frances Phipps | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/automobiles/rolls-set-to-market-3-new-cars-this-spring.html | ROLLS SET TO MARKET 3 NEW CARS THIS SPRING | False | By Joseph B. Treaster | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/headliners-hot-potato.html | Headliners; Hot Potato | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/magazine/l-william-paley-and-cbs-247132.html | William Paley And CBS | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/world/navy-s-plight-too-many-seas-to-cover-military-analysis.html | NAVY'S PLIGHT: TOO MANY SEAS TO COVER; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/opinion/it-s-not-too-late.html | It's Not Too Late | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/charles-fisk-pianist-plays-schubert-bartok.html | Charles Fisk, Pianist, Plays Schubert, Bartok | False | By Bernard Holland | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/home-clinic-how-to-remove-wallpaper-that-has-been-painted-247296.html | Home Clinic; HOW TO REMOVE WALLPAPER THAT HAS BEEN PAINTED | False | BERNARD GLADSTONE | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/debate-on-drinking-age-resumes.html | DEBATE ON DRINKING AGE RESUMES | False | By Richard L. Madden | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/magazine/presenting-mccann-nugent.html | PRESENTING MCCANN & NUGENT | False | | 1981-02-05 | TX 620443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/automobiles/the-mystique-of-the-diesel-still-alluring-to-buyers.html | THE 'MYSTIQUE' OF THE DIESEL STILL ALLURING TO BUYERS | False | By Dan Hulbert | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/how-do-our-children-learn.html | HOW DO OUR CHILDREN LEARN? | False | By Norman S. Lubus | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/theater-a-determined-force-for-saving-the-shubert.html | Theater; A DETERMINED FORCE FOR SAVING THE SHUBERT | False | By Haskel Frankel | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/art-view-the-case-of-madame-s-shoulder-strap.html | Art View; THE CASE OF MADAME'S SHOULDER STRAP | False | By Hilton Kramer | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/music-view-the-rise-of-the-greater-miami-opera.html | Music View; THE RISE OF THE GREATER MIAMI OPERA | False | By Donal Henahan | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/theater/piaf-s-life-and-loves-make-a-musical.html | PIAF'S LIFE AND LOVES MAKE A MUSICAL | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/the-game-has-changed-but-not-red-auerbachs-ideals.html | THE GAME HAS CHANGED, BUT NOT RED AUERBACH'S IDEALS | False | By Red Auerbach | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/as-water-levels-fall-restrictions-are-on-the-rise.html | AS WATER LEVELS FALL, RESTRICTIONS ARE ON THE RISE | False | By Ian T. MacAuley | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/cook-posts-66-leads-delayed-crosby-by-1.html | COOK POSTS 66, LEADS DELAYED CROSBY BY 1 | False | By John Radosta, Special To the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/dance-view-the-cleveland-ballet-reflects-its-origins.html | Dance View; THE CLEVELAND BALLET REFLECTS ITS ORIGINS | False | By Anna Kisselgoff | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/theater/theater-el-hermano-from-romulus-linney.html | THEATER: 'EL HERMANO' FROM ROMULUS LINNEY | False | By Mel Gussow | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/relating-tonal-quality-and-price-in-buying-a-cartridge.html | RELATING TONAL QUALITY AND PRICE IN BUYING A CARTRIDGE | False | By Hans Fantel | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/elizabeth-virginia-knick-wed.html | Elizabeth Virginia Knick Wed | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/comment-scientists-in-business.html | COMMENT; SCIENTISTS IN BUSINESS | False | By Michael P. Schulhof | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/travel/l-air-routes-247118.html | Air Routes | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/athletes-with-injured-knees-find-short-cut-on-road-to-recovery.html | ATHLETES WITH INJURED KNEES FIND SHORT CUT ON ROAD TO RECOVERY | False | By Kathryn Rose Gertz | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/l-mailbox-home-court-edge-a-wbl-strategy-246853.html | MAILBOX; Home-Court Edge A W.B.L. Strategy | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/preliminary-study-traces-course-of-fatal-mgm-blaze.html | PRELIMINARY STUDY TRACES COURSE OF FATAL MGM BLAZE | False | Special to the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/development-of-foundation-urged-to-ease-harvard-s-racial-tensions.html | DEVELOPMENT OF FOUNDATION URGED TO EASE HARVARD'S RACIAL TENSIONS | False | Special to the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/stamps-new-year-of-the-rooster.html | Stamps; NEW YEAR OF THE ROOSTER | False | By Samuel A.tower | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/opinion/l-lopsided-united-nations-position-on-namibia-246695.html | LOPSIDED UNITED NATIONS POSITION ON NAMIBIA | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/alice-marie-bender-fiancee-of-thomas-patrick-gibbons.html | Alice Marie Bender Fiancee of Thomas Patrick Gibbons | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/surprises-of-comedy-and-sadness.html | SURPRISES OF COMEDY AND SADNESS | False | By Eve Auchincloss | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/census-indicates-many-increases-for-urban-areas.html | CENSUS INDICATES MANY INCREASES FOR URBAN AREAS | False | By John Herbers, Special To the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/ex-antipoverty-official-convicted.html | EX-ANTIPOVERTY OFFICIAL CONVICTED | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/opinion/the-51st-state.html | THE 51ST STATE | False | By Jonathan Freedman | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/tv-view-the-formulas-the-thing-on-soaps.html | TV View; THE FORMULA'S THE THING ON 'SOAPS' | False | By John J.o'Connor | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/carole-forrey-engaged-to-christopher-garvey.html | Carole Forrey Engaged To Christopher Garvey | False | | 1981-02-05 | TX 620443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/ravitch-hopes-he-ll-find-the-silver-lining-in-albany.html | RAVITCH HOPES HE'LL FIND THE SILVER LINING IN ALBANY | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/world/the-casbah-is-caving-in-but-restoration-projects-are-facing-many-problems.html | THE CASBAH IS CAVING IN, BUT RESTORATION PROJECTS ARE FACING MANY PROBLEMS | False | By Marvine Howe | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-nation-in-summary-doubts-on-abscam-cloud-a-conviction.html | THE NATION IN SUMMARY; Doubts on Abscam Cloud a Conviction | False | By Michael Wright and Caroline Rand Herron | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/article-246848-no-title.html | Article 246848 -- No Title | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/wagner-119-hunter-78.html | Wagner 119, Hunter 78 | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/democrats-report-new-allegations-against-donovan.html | DEMOCRATS REPORT NEW ALLEGATIONS AGAINST DONOVAN | False | Special to the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/eaddo-hayes-to-be-bride.html | Eaddo Hayes To Be Bride | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/l-no-headline-247235.html | No Headline | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/why-the-world-did-not-listen.html | WHY THE WORLD DID NOT LISTEN | False | By Telford Taylor | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/sewer-suit-charges-pattern-of-corruption-over-10-year-period.html | SEWER SUIT CHARGES PATTERN OF CORRUPTION OVER 10-YEAR PERIOD | False | By John T. McQuiston | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/new-rules-arouse-concern-on-shipping-of-nuclear-wastes.html | NEW RULES AROUSE CONCERN ON SHIPPING OF NUCLEAR WASTES | False | By Peter McKenna | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/westchester-housing-staying-warm-and-solvent-too.html | Westchester Housing; STAYING WARM AND SOLVENT TOO | False | By Betsy Brown | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/l-more-about-programs-for-pregnant-teens-247193.html | More About Programs For Pregnant Teens | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/sunrise-highway-being-widend-by-ellen-mitchell.html | SUNRISE HIGHWAY BEING WIDENED; by Ellen Mitchell | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/world/koreans-in-us-cite-order-to-hail-chun.html | KOREANS IN U.S. CITE 'ORDER TO HAIL CHUN | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/travel/l-frank-lloyd-wright-247095.html | Frank Lloyd Wright | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/television-week-by-gene-lambinus.html | TELEVISION WEEK; by Gene Lambinus | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/tax-cuts-first-business-wants-fast-depreciation-washington.html | TAX CUTS: FIRST, BUSINESS WANTS FAST DEPRECIATION; WASHINGTON | False | By Edward Cowan | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/travel/churchillian-sites-on-a-three-day-tour.html | CHURCHILLIAN SITES ON A THREE-DAY TOUR | False | By R. W. Apple Jr. | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/quotation-of-the-day-246781.html | Quotation of the Day | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/the-new-york-times-book-review.html | THE NEW YORK TIMES BOOK REVIEW | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/air-force-recruiting-former-pilots-and-navigators.html | AIR FORCE RECRUITING FORMER PILOTS AND NAVIGATORS | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/movies/bbc-films-in-march-at-modern-museum.html | BBC FILMS IN MARCH AT MODERN MUSEUM | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/song-steve-ross-at-algonquin.html | SONG: STEVE ROSS AT ALGONQUIN | False | By John S. Wilson | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-region-in-summary-oneill-loses-in-hartford.html | THE REGION IN SUMMARY; O'Neill Loses in Hartford | False | By Richard Levine and Don Wycliff | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/obituaries/john-marquis-converse-surgeon.html | JOHN MARQUIS CONVERSE, SURGEON | False | By Alfred E. Clark | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/political-giving-led-by-no-1-employer.html | POLITICAL GIVING LED BY NO. 1 EMPLOYER | False | By Frank Lynn | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/ideas-trends-in-summary-fiscal-reminders-of-the-once-forgotten.html | IDEAS & TRENDS IN SUMMARY; Fiscal Reminders of The Once-Forgotten | False | By Margot Slade and Eva Hoffman | 1981-02-05 | TX 620443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/ideas-and-trends-in-summary-toxic-shock-cases-sharply-decline.html | IDEAS AND TRENDS IN SUMMARY; Toxic Shock Cases Sharply Decline | False | By Margot Slade and Eva Hoffman | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/bobby-jones-a-first-class-sixth-man.html | BOBBY JONES: A FIRST-CLASS SIXTH MAN | False | By Sam Goldaper | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/andrea-nemecz-pianist-presents-schumann.html | Andrea Nemecz, Pianist, Presents Schumann | False | By Peter G. Davis | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/travel/l-for-aviation-buffs-247092.html | For Aviation Buffs | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/realestate/in-poor-home-market-big-builders-fared-best.html | IN POOR HOME MARKET, BIG BUILDERS FARED BEST | False | By Richard Higgins | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-new-collectives-reaching-for-a-wider-audience.html | THE NEW COLLECTIVES-REACHING FOR A WIDER AUDIENCE | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/cathleen-weber-fiancee-of-douglas-r-henning.html | Cathleen Weber Fiancee Of Douglas R. Henning | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/gop-leaders-in-albany-split-on-welfare-increase.html | G.O.P. LEADERS IN ALBANY SPLIT ON WELFARE INCREASE | False | By E. J. Dionne Jr. | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/magazine/fashion-sailing-toward-summer.html | FASHION; SAILING TOWARD SUMMER | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/how-the-us-might-find-a-lot-more-oil.html | HOW THE U.S. MIGHT FIND A LOT MORE OIL | False | By Douglas Martin | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/no-headline-246837.html | No Headline | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/at-home.html | At Home | False | By Shelby Moorman Howatt | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/archives/year-of-the-rooster-love-and-good-luck.html | YEAR OF THE ROOSTER: LOVE AND GOOD LUCK | True | By Nancy Arum | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/movies/how-a-1936-screwball-comedy-illuminates-movie-history.html | HOW A 1936 SCREWBALL COMEDY ILLUMINATES MOVIE HISTORY | False | By Vincent Canby | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/l-straddles-247313.html | Straddles | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/smelt-and-hard-times-revive-town-on-lake-of-ice.html | SMELT AND HARD TIMES REVIVE 'TOWN' ON LAKE OF ICE | False | Special to the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/celia-lippitt-engaged-to-james-snow-3d-a-law-student.html | Celia Lippitt Engaged to James Snow 3d, a Law Student | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/future-events-mixed-menu.html | Future Events Mixed Menu | False | By Lillian Bellison | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/donovan-staged-a-strong-defense.html | DONOVAN STAGED A STRONG DEFENSE | False | By States News Service | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/l-social-security-247316.html | Social Security | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/other-business-winter-the-chapped-lips-factor.html | OTHER BUSINESS; WINTER: THE CHAPPED LIPS FACTOR | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/britain-s-labor-party-is-down-and-may-be-out-a-long-time.html | BRITAIN'S LABOR PARTY IS DOWN AND MAY BE OUT A LONG TIME | False | By William Borders | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/lsu-92-florida-75.html | L.S.U. 92, Florida 75 | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/h-numismatics-chief-engraver-retires.html | H; Numismatics; CHIEF ENGRAVER RETIRES | False | By Ed Reiter | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/mary-catherine-hicks-engaged.html | Mary Catherine Hicks Engaged | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/3d-indian-point-plant-is-closed-after-a-leak-in-a-turbine-building.html | 3D INDIAN POINT PLANT IS CLOSED AFTER A LEAK IN A TURBINE BUILDING | False | Special to the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/janet-lynn-savadel-betrothed.html | Janet Lynn Savadel Betrothed | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/crafts.html | Crafts | False | By Patricia Malarcher | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/a-case-against-casino-gambling.html | A CASE AGAINST CASINO GAMBLING | False | By James G. Kellis | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/nuptials-on-june-12-for-ann-brockway.html | Nuptials on June 12 For Ann Brockway | False | | 1981-02-05 | TX 620443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/automobiles/rise-of-small-cars-adds-to-showroom-jargon.html | RISE OF SMALL CARS ADDS TO SHOWROOM JARGON | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/sound-relating-tonal-quality-to-the-price-of-cartridges-by-hans-fantel.html | Sound; RELATING TONAL QUALITY TO THE PRICE OF CARTRIDGES; by Hans Fantel | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/automobiles/survival-is-tough-at-auto-graveyards.html | SURVIVAL IS TOUGH AT AUTO GRAVEYARDS | False | By Fred McMorrow | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/magazine/the-new-york-times-magazine-new-york-times-magazine-february-1-1981.html | THE NEW YORK TIMES MAGAZINE; New York Times Magazine February 1, 1981 | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/investing-gold-through-thick-and-thin.html | INVESTING; GOLD, THROUGH THICK AND THIN | False | By H.j. Maidenberg | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/tennessee-senator-campaigns-for-1982.html | TENNESSEE SENATOR CAMPAIGNS FOR 1982 | False | By Martin Tolchin, Special To the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/susan-e-frelinghuysen-married-in-capital.html | Susan E. Frelinghuysen Married in Capital | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/city-closes-restaurant-a-2d-time.html | CITY CLOSES RESTAURANT A 2D TIME | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/travel/l-station-hustlers-247096.html | Station Hustlers | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/prospects.html | PROSPECTS | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/4-federal-boxing-investigations-the-focus-is-on-two-promoters-page-4.html | 4); FEDERAL BOXING INVESTIGATIONS; THE FOCUS IS ON TWO PROMOTERS (page 4) | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/obituaries/irving-sk-chin-50-served-rights-unit.html | IRVING S.K. CHIN, 50; SERVED RIGHTS UNIT | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/philadelphia-battle-over-all-male-clubs-reflects-a-wider-dispute.html | PHILADELPHIA BATTLE OVER ALL-MALE CLUBS REFLECTS A WIDER DISPUTE | False | By William Robbins, Special To the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/vermont-s-house-backs-dead-man-s-re-election.html | Vermont's House Backs Dead Man's Re-election | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/part-of-homecoming-was-a-need-for-heroes.html | PART OF HOMECOMING WAS A 'NEED FOR HEROES' | False | By Hedrick Smith | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/travel/l-no-headline-247093.html | No Headline | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/realestate/stamford-s-corporations-build-housing-downtown.html | STAMFORD'S CORPORATIONS BUILD HOUSING DOWNTOWN | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/no-end-to-curiosity-about-dance-in-china.html | NO END TO CURIOSITY ABOUT DANCE IN CHINA | False | By Jennifer Dunning | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/other-business-the-madison-avenue-zoo.html | OTHER BUSINESS; THE MADISON AVENUE ZOO | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/miss-vincent-wed-to-anthony-seton.html | Miss Vincent Wed To Anthony Seton | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/opinion/the-last-place-to-cut-the-budget.html | The Last Place to Cut the Budget | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/home-clinic-how-to-remove-wallpaper-that-has-been-painted-247192.html | Home Clinic; HOW TO REMOVE WALLPAPER THAT HAS BEEN PAINTED | False | BERNARD GLADSTONE | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/jane-milliken-and-a-curate-will-be-wed.html | Jane Milliken And a Curate Will Be Wed | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/ralph-evans-performs-various-violin-sonatas.html | Ralph Evans Performs Various Violin Sonatas | False | By John Rockwell | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/review-paperbacks-new-and-noteworthy.html | Review Paperbacks; New and Noteworthy | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/automobiles/used-car-dealers-expect-sales-to-stay-brisk.html | USED-CAR DEALERS EXPECT SALES TO STAY BRISK | False | By Maryann Bird | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/the-lively-arts-kirkland-and-bissell-to-dance-on-li.html | The Lively Arts; KIRKLAND AND BISSELL TO DANCE ON L.I. | False | By Jill Silverman | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/teaneck-and-artists-thriving-symbiosis.html | TEANECK AND ARTISTS: THRIVING SYMBIOSIS | False | By Terri Lowen Finn | 1981-02-05 | TX 620443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/theater/the-villian-of-amadeus-in-real-life.html | THE VILLIAN OF 'AMADEUS IN REAL LIFE | False | By Harold C. Schonberg | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/tracy-austin-leg-injured-won-t-play-detroit-event.html | Tracy Austin, Leg Injured, Won't Play Detroit Event | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/book-ends-publishingfaithfully.html | Book Ends; PUBLISHING,FAITHFULLY | False | By Herbert Mitgang | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/art-modesty-and-fun-at-the-rutgers-gallery.html | Art; MODESTY AND FUN AT THE RUTGERS GALLERY | False | By John Caldwell | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/news-summary-sunday-february-1-1981.html | News Summary; SUNDAY, FEBRUARY 1, 1981 | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/automobiles/us-agency-inherits-a-plan-for-improving-auto-safety.html | U.S. AGENCY INHERITS A PLAN FOR IMPROVING AUTO SAFETY | False | By Ernest Holsendolph | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/iran-is-still-a-very-lively-issue-in-congress.html | IRAN IS STILL A VERY LIVELY ISSUE IN CONGRESS | False | By Judith Miller | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/randi-b-greenblatt-a-nurse-is-engaged-to-david-s-bleier.html | Randi B. Greenblatt, a Nurse, Is Engaged to David S. Bleier | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/follow-up-on-the-news-emigration-trap.html | FOLLOW-UP ON THE NEWS; Emigration Trap | False | By Richard Haitch | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/sheryl-israel-a-legal-aide-is-fiancee-of-barry-spiegel.html | Sheryl Israel, a Legal Aide, Is Fiancee of Barry Spiegel | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/the-moral-history-of-czeslaw-milosz.html | THE MORAL HISTORY OF CZESLAW MILOSZ | False | By Irving Howe | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/strike-ends-at-roosevelt.html | Strike Ends At Roosevelt | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/ideas-trends-in-summary-evangelicals-get-inspiration-and-warnings-too.html | IDEAS & TRENDS IN SUMMARY; Evangelicals Get; Inspiration and; Warnings, Too | False | By Margot Slade and Eva Hoffman | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/economic-affairs-why-indexing-was-a-big-mistake.html | ECONOMIC AFFAIRS; WHY INDEXING WAS A BIG MISTAKE | False | By Rudolph C. Penner | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/rep-howard-to-trim-public-transit-bill.html | REP. HOWARD TO TRIM PUBLIC TRANSIT BILL | False | By Ernest Holsendolph, Special To the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/automobiles/as-buyers-switch-to-smaller-cars-limousine-makers-feel-the-pinch.html | AS BUYERS SWITCH TO SMALLER CARS, LIMOUSINE MAKERS FEEL THE PINCH | False | By Maria Rudensky | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/mj-volow-to-wed-fiona-irving.html | M.J. Volow to Wed Fiona Irving | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/opinion/l-environmental-omen-246999.html | ENVIRONMENTAL OMEN? | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/l--247213.html | * | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/claire-d-blaine-to-be-wed-aug-1-to-le-robert-jr.html | Claire D. Blaine To Be Wed Aug. 1 To L.C. Robert Jr. | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/the-week-in-business-new-chiefs-at-arco.html | THE WEEK IN BUSINESS; NEW CHIEFS AT ARCO | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/jets-2-maple-leafs-0.html | Jets 2, Maple Leafs 0 | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/studying-cycles-of-primitive-rock.html | STUDYING CYCLES OF PRIMITIVE ROCK | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/realestate/two-who-are-super-supers.html | TWO WHO ARE 'SUPER SUPERS' | False | By William G. Blair | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/automobiles/electronics-making-cars-more-efficient.html | ELECTRONICS MAKING CARS MORE EFFICIENT | False | By Agis Salpukas | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/drs-judith-steinberg-and-hb-dean-3d-wed.html | Drs. Judith Steinberg and H.B. Dean 3d Wed | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/magazine/l-dancing-the-meringue-247128.html | 'Dancing' the Meringue | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/reagan-plans-addresses-on-economic-problems.html | Reagan Plans Addresses On Economic Problems | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/greenwich-tapping-new-water-sources.html | GREENWICH TAPPING NEW WATER SOURCES | False | By Ian T. MacAuley | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-nation-in-summary-uaw-loses-the-battle-of-athens.html | THE NATION IN SUMMARY; U.A.W. Loses the Battle of Athens | False | By Michael Wright and Caroline Rand Herron | 1981-02-05 | TX 620443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/follow-up-on-the-news-artificial-feet.html | FOLLOW-UP ON THE NEWS; Artificial Feet | False | By Richard Haitch | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/roasted-peanuts-toll-of-the-drought.html | ROASTED PEANUTS: TOLL OF THE DROUGHT | False | By Seth S. King | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/we-spend-too-much-on-defense.html | WE SPEND TOO MUCH ON DEFENSE | False | By Gene R. Laroeque | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/world/no-headline-246714.html | No Headline | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/automobiles/gas-supply-looks-fine-but-prices-may-rise.html | GAS SUPPLY LOOKS FINE, BUT PRICES MAY RISE | False | By Robert D. Hershey Jr. | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/former-hostages-leaving-new-york-after-2-days-of-celebration.html | FORMER HOSTAGES LEAVING NEW YORK AFTER 2 DAYS OF CELEBRATION | False | By Edward A. Gargan | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/math-still-lagging-test-scores-show.html | MATH STILL LAGGING, TEST SCORES SHOW | False | By Robert E. Tomasson | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/consumer-rates.html | CONSUMER RATES | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/art-from-camel-bones-to-diverse-sensibilities.html | Art; FROM CAMEL BONES TO DIVERSE SENSIBILITIES | False | By Vivien Raynor | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/opinion/l-the-social-costs-of-busing-for-desegration-246998.html | THE SOCIAL COSTS OF BUSING FOR DESEGRATION | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/world/a-dogrib-bible-enitl-e-cho-takes-shape-in-canada.html | A DOGRIB BIBLE, 'ENITL'E-CHO,' TAKES SHAPE IN CANADA | False | By Andrew H. Malcolm, Special To the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/notebook-a-relaxed-mrs-harris-on-stand.html | NOTEBOOK;A RELAXED MRS HARRIS ON STAND | False | By James Feron | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/seminar-advises-women-on-careers-with-the-city.html | SEMINAR ADVISES WOMEN ON CAREERS WITH THE CITY | False | By Leslie Bennetts | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/l-tax-shelters-247323.html | TAX SHELTERS | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/meadowlands-gets-all-stars.html | Meadowlands Gets All-Stars | False | Special to the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/opinion/l-people-catchers-247003.html | PEOPLE CATCHERS | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-nation-in-summary-no-flak-from-jones-over-a-b-1-bomber.html | THE NATION IN SUMMARY; No Flak From Jones Over a B-1 Bomber | False | By Michael Wright and Caroline Rand Herron | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/neal-karelitz-is-fiance-of-susan-j-lichtenberg.html | Neal Karelitz Is Fiance Of Susan J. Lichtenberg | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/recordings-studying-innocence-in-the-cycles-of-primitive-rock.html | Recordings; STUDYING INNOCENCE IN THE CYCLES OF PRIMITIVE ROCK | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/world/greeks-toughen-stand-talks-about-us-bases-greeks-are-tougher-parley-with-us-two.html | GREEKS TOUGHEN STAND IN TALKS ABOUT U.S. BASES; GREEKS ARE TOUGHER IN PARLEY WITH U.S.; Two Sides Discussing New Accord on Military Bases in Exchange for Substantial Aid Plan | False | Special to the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/westchester-journal-247281.html | Westchester Journal | False | By Edward Hudson | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/concert-juilliard-orchestra.html | CONCERT: JUILLIARD ORCHESTRA | False | By Bernard Holland | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/chandler-outpoints-lujan-to-keep-title.html | CHANDLER OUTPOINTS LUJAN TO KEEP TITLE | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/water-problems-compounded-state-aide-says.html | WATER PROBLEMS 'COMPOUNDED,' STATE AIDE SAYS | False | By Robert Hanley | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/minding-the-ailing-a-p.html | MINDING THE AILING A. & P. | False | By Isadore Barmash | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/pro-bowl-in-hawaii-again.html | Pro Bowl in Hawaii Again | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-region-in-summary-jersey-ceasefire-in-the-crossfire-over.html | THE REGION IN SUMMARY; Jersey Cease-fire In the Crossfire Over Gun Crimes | False | By Richard Levine and Don Wycliff | 1981-02-05 | TX 620443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/food-chinese-new-year-happy-eating.html | Food; CHINESE NEW YEAR:HAPPY EATING | False | By Florence Fabricant | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/music-a-guest-to-challenge-philharmonia-skills.html | Music; A GUEST TO CHALLENGE PHILHARMONIA SKILLS | False | By Robert Sherman | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/columbia-71-dartmouth-57.html | Columbia 71, Dartmouth 57 | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/wedding-planned-by-susan-e-utley.html | Wedding Planned By Susan E. Utley | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/debra-s-goodman-plans-bridal-in-june.html | Debra S. Goodman Plans Bridal in June | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/l-defense-costs-247310.html | Defense Costs | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/magazine/l-hard-times-and-hopes-247129.html | Hard Times And Hopes | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/l-tax-shelters-247309.html | Tax Shelters | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/st-john-s-beats-fordham-tempers-flare.html | St. John's Beats Fordham; Tempers Flare | False | By Gordon S. White Jr. | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/world/no-headline-246718.html | No Headline | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/magazine/l-the-threat-of-nuclear-terrorism-247127.html | The Threat of Nuclear Terrorism | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/opinion/the-new-institutionalism.html | THE NEW INSTITUTIONALISM | False | By James F. Blumstein | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/theater-in-review-opal-staged-with-a-paradise-of-props.html | Theater in Review; 'OPAL' STAGED WITH A PARADISE OF PROPS | False | By Alvin Klein | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/critics-choices-by-gene-thornton.html | CRITICS CHOICES; by Gene Thornton | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/l-mailbox-base-scholarships-on-athletic-ability-246852.html | MAILBOX; Base Scholarships On Athletic Ability | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/candi-james-is-married-to-robert-w-selander.html | Candi James Is Married To Robert W. Selander | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/magazine/l-nuclear-terrorism-is-a-frightening-prospect-247126.html | Nuclear terrorism is a frightening prospect | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/opinion/l-one-mayoral-duty-that-was-breathtaking-246996.html | ONE MAYORAL DUTY THAT WAS BREATHTAKING | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/around-the-nation-10000-cambodian-refugees-in-urban-resettlement-plan.html | AROUND THE NATION; 10,000 Cambodian Refugees In Urban Resettlement Plan | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/travel/a-bountiful-cruise-to-bermuda-and-the-bahamas.html | A BOUNTIFUL CRUISE TO BERMUDA AND THE BAHAMAS | False | By Michael Sterne | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/myra-kestenbaum-violist-plays-bach-and-brahms.html | Myra Kestenbaum, Violist, Plays Bach and Brahms | False | By Edward Rothstein | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/editors-choice.html | Editors' Choice | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/hofstra-102-stony-brook-61.html | Hofstra 102, Stony Brook 61 | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/magazine/the-russia-reagan-faces.html | THE RUSSIA REAGAN FACES | False | By Harrison E. Salisbury | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/iona-61-army-58.html | Iona 61, Army 58 | False | Special to the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/world/strike-threat-eases-in-poland-as-talks-produce-agreement.html | STRIKE THREAT EASES IN POLAND AS TALKS PRODUCE AGREEMENT | False | By John Darnton, Special To the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/follow-up-on-the-news-reattached-limbs.html | FOLLOW-UP ON THE NEWS; Reattached Limbs | False | By Richard Haitch | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/l-uconn-sports-fan-sees-no-ennui-247262.html | UConn Sports Fan Sees No Ennui | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/plan-for-evacuating-area-near-nuclear-plants-assailed.html | PLAN FOR EVACUATING AREA NEAR NUCLEAR PLANTS ASSAILED | False | By Edward Hudson, Special To the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/automobiles/how-do-you-squeeze-more-miles-from-a-gallon-of-gas.html | HOW DO YOU SQUEEZE MORE MILES FROM A GALLON OF GAS? | False | By Edmund K. Gravely Jr. | 1981-02-05 | TX 620443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/deaths-in-major-us-fires-linked-to-weak-safety-rules-and-apathy.html | DEATHS IN MAJOR U.S. FIRES LINKED TO WEAK SAFETY RULES AND APATHY | False | By Ben A. Franklin, Special To the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/archives/a-classic-car-thats-built-for-showing-off.html | A 'CLASSIC CAR THAT'S BUILT FOR SHOWING OFF | True | By Richard Taylor | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/group-helps-state-keep-employers-and-get-new-ones.html | GROUP HELPS STATE KEEP EMPLOYERS AND GET NEW ONES | False | By John S. Rosenberg | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/facilities-and-costs-at-7-touring-centers.html | FACILITIES AND COSTS AT 7 TOURING CENTERS | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/eastport-asks-to-join-southampton-town.html | EASTPORT ASKS TO JOIN SOUTHAMPTON TOWN | False | By Andrea Aurichio | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/plane-skids-shutting-la-guardia.html | PLANE SKIDS, SHUTTING LA GUARDIA | False | By Les Ledbetter | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/leisure-a-new-approach-for-raising-asparagus.html | Leisure; A NEW APPROACH FOR RAISING ASPARAGUS | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/carter-associates-still-under-inquiry.html | CARTER ASSOCIATES STILL UNDER INQUIRY | False | By Edward T. Pound, Special To the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/state-panel-studies-training-of-doctors.html | STATE PANEL STUDIES TRAINING OF DOCTORS | False | By Dena Kleiman | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/byrne-to-introduce-5.6-billion-budget-asking-no-new-tax.html | BYRNE TO INTRODUCE $5.6 BILLION BUDGET ASKING NO NEW TAX | False | By Joseph F. Sullivan, Special To the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/commercialization-stirs-towns-ire.html | COMMERCIALIZATION STIRS TOWN'S IRE | False | By T. Patrick Harris | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/magazine/ed-koch-the-man-behind-the-mayor.html | ED KOCH: THE MAN BEHIND THE MAYOR | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/america-s-ethnics-from-a-to-z.html | AMERICA'S ETHNICS FROM A TO Z | False | By Andrew Hacker | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/nancy-carol-koff-betrothed.html | NANCY CAROL KOFF BETROTHED | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/long-islanders-meeting-a-challenge-writing-jingles.html | Long Islanders; MEETING A CHALLENGE:WRITING JINGLES | False | By Lawrence Van Gelder | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/paperback-best-sellers.html | Paperback; Best Sellers | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/janine-drucker-is-fiancee.html | Janine Drucker Is Fiancee | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/l-mailbox-hall-of-fame-vote-called-outrageous-246854.html | MAILBOX; Hall of Fame Vote Called Outrageous | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/connecticut-housing-builder-confronts-historic-district.html | Connecticut Housing BUILDER CONFRONTS HISTORIC DISTRICT | False | By Andree Brooks | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/meaning-of-albany-caucus-rift-unclear.html | MEANING OF ALBANY CAUCUS RIFT UNCLEAR | False | By Lena Williams | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/acid-rain-threatens-princetons-gargoyles.html | ACID RAIN THREATENS PRINCETON'S GARGOYLES | False | By Jeffrey Shear | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/no-woman-is-an-island.html | NO WOMAN IS AN ISLAND | False | By Benjamin Demott | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/no-headline-246840.html | No Headline | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/he-won-his-crusade-too-late-to-see-it.html | HE WON HIS CRUSADE TOO LATE TO SEE IT | False | By Lawrence Van Gelder | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/world/south-korean-in-us-asks-business-leaders-for-more-investment.html | SOUTH KOREAN, IN U.S., ASKS BUSINESS LEADERS FOR MORE INVESTMENT | False | By Serge Schmemann | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/magazine/food-sweet-solutions-to-a-tart-problem.html | FOOD; SWEET SOLUTIONS TO A TART PROBLEM | False | by Craig Claiborne and Pierre Franey | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/reporter-s-fines-halted-in-confidentiality-case.html | Reporter's Fines Halted In Confidentiality Case | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/another-way-of-life.html | ANOTHER WAY OF LIFE | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/concert-rostropovich-in-penderecki-te-deum.html | CONCERT: ROSTROPOVICH IN PENDERECKI 'TE DEUM' | False | By Edward Rothstein | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/how-it-was-before-legalized-abortion.html | HOW IT WAS BEFORE LEGALIZED ABORTION | False | By Kathleen McIntosh | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/the-feel-of-space-travel-in-a-porsche-935.html | The Feel of Space Travel in a Porsche 935 | False | By Steve Potter | 1981-02-05 | TX 620443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/garden-s-big-fight-card-is-threatened-by-inquiry.html | GARDEN'S BIG FIGHT CARD IS THREATENED BY INQUIRY | False | By Michael Katz | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/opinion/reagan-and-chun.html | REAGAN AND CHUN | False | By Sung-Il Choi | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/nora-m-grace-publishing-aide-fiancee-of-colum-o-donnell-account-executive.html | Nora M. Grace, Publishing Aide, Fiancee Of Colum O'Donnell, Account Executive | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/explosives-truck-blows-up.html | Explosives Truck Blows Up | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/from-cavalli-to-cabaret-with-jan-de-gaetani.html | FROM CAVALLI TO CABARET WITH JAN DE GAETANI | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/world/poles-to-review-un-aide-s-case.html | POLES TO REVIEW U.N. AIDE'S CASE | False | By Bernard D. Nossiter, Special To The New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/personal-finance-new-funds-for-home-improvement.html | PERSONAL FINANCE; NEW FUNDS FOR HOME IMPROVEMENT | False | By Sandra Salmans | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/bus-drivers-are-alerted-to-hidden-handicaps.html | BUS DRIVERS ARE ALERTED TO 'HIDDEN' HANDICAPS | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/by-richard-levine-and-don-wycliff-safety-net-for-the-disturbed.html | By Richard Levine and Don Wycliff; Safety Net for The Disturbed | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/world/us-is-expected-to-use-chun-visit-to-end-tension-with-south-korea.html | U.S. IS EXPECTED TO USE CHUN VISIT TO END TENSION WITH SOUTH KOREA | False | By Bernard Gwertzman | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/a-close-save-rod-schutt-of-the-pittsburgh-penguins-trying-to-slide-a.html | A CLOSE SAVE: Rod Schutt of the Pittsburgh Penguins trying to slide a | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/crime-247087.html | Crime | False | By Newgate Callender | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/automobiles/industry-takes-bold-new-steps-to-develop-the-electric-car.html | INDUSTRY TAKES BOLD NEW STEPS TO DEVELOP THE ELECTRIC CAR | False | By Susan Pastor | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/maryland-72-georgia-tech-64.html | Maryland 72, Georgia Tech 64 | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-world-in-summary-botha-speeds-up-election-clock.html | THE WORLD IN SUMMARY; Botha Speeds Up; Election Clock | False | By Barbara Slavin and Milt Freudenheim | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/art-shedding-light-on-tiffanys-creations.html | Art; SHEDDING LIGHT ON TIFFANY'S CREATIONS | False | By Barbara Delatiner | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/studio-54-s-ex-owners-in-new-york-to-finish-sentences-in-tax-case.html | STUDIO 54'S EX-OWNERS IN NEW YORK TO FINISH SENTENCES IN TAX CASE | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/archives/merger-offers-caldor-new-opportunities.html | MERGER OFFERS CALDOR NEW OPPORTUNITIES | True | By Isador Barmash | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/o-neill-shuns-a-declaration-of-emergency-for-drought.html | O'NEILL SHUNS A DECLARATION OF EMERGENCY FOR DROUGHT | False | By Diane Henry | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/archives/porches-a-way-of-life-that-seems-gone.html | PORCHES: A WAY OF LIFE THAT SEEMS GONE | True | By Barbara Lupis | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/president-s-men-jockey-foraccess-to-oval-office-deaver.html | PRESIDENT'S MEN JOCKEY FORACCESS TO OVAL OFFICE Deaver | False | By Steven R. Weisman | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/marxist-journal-ceases-after-101-issues-disputes-on-staff-are-hinted.html | MARXIST JOURNAL CEASES AFTER 101 ISSUES; DISPUTES ON STAFF ARE HINTED | False | By Eva Hoffman | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/some-positive-thinking-about-harlem.html | SOME POSITIVE THINKING ABOUT HARLEM | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/wood-fuel-found-to-surpass-atomic-energy-in-us.html | WOOD FUEL FOUND TO SURPASS ATOMIC ENERGY IN U.S. | False | By Robert D. Hershey Jr., Special To The New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/long-island-journal-247232.html | Long Island Journal | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/congressional-fight-on-pinelands-looms.html | CONGRESSIONAL FIGHT ON PINELANDS LOOMS | False | By States News Service | 1981-02-05 | TX 620443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/l-social-security-247315.html | SOCIAL SECURITY | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/world/tale-of-a-swiss-spy-haven-was-ready-if-bern-fell.html | TALE OF A SWISS SPY: HAVEN WAS READY IF BERN FELL | False | Special to the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/at-home-by-shelby-moorman-howatt.html | At Home; by Shelby Moorman Howatt | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/judith-c-silverman-fiancee-of-engineer.html | Judith C. Silverman Fiancee of Engineer | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/gifts-from-students-aid-neediest.html | GIFTS FROM STUDENTS AID NEEDIEST | False | By Walter H. Waggoner | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/major-news-in-summary-new-agreements-may-avoid-the-worst-for-poland.html | MAJOR NEWS IN SUMMARY; New Agreements May Avoid the Worst for Poland | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/home-clinic-how-to-remove-wallpaper-that-has-been-painted-247250.html | Home Clinic; HOW TO REMOVE WALLPAPER THAT HAS BEEN PAINTED | False | BERNARD GLADSTONE | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/fumbles-at-the-mike-fill-the-super-bowl.html | FUMBLES AT THE MIKE FILL THE SUPER BOWL | False | By Henry L. Griggs Jr. | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/travel/l-vermont-247091.html | Vermont | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/jury-awards-2.8-million-for-blinding-in-infancy.html | JURY AWARDS 2.8 MILLION FOR BLINDING IN INFANCY | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/travel/an-old-art-city-s-antiques-fair.html | AN OLD ART CITY'S ANTIQUES FAIR | False | By Paul Hofmann | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/speaking-personally-a-little-boys-laughter-erases-the-passage-of.html | Speaking Personally; A LITTLE BOY'S LAUGHTER ERASES THE PASSAGE OF TIME | False | By Robert A. Stewart | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/new-at-harvard-self-assessment-101.html | NEW AT HARVARD: SELF-ASSESSMENT 101 | False | By Ann Crittenden | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/the-week-in-business.html | THE WEEK IN BUSINESS | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/l-osha-epa-247312.html | OSHA, E.P.A. | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/virginia-overcomes-duke-68-47-for-no-23.html | VIRGINIA OVERCOMES DUKE, 68-47, FOR NO. 23 | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/magazine/l-no-headline-247131.html | No Headline | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/magazine/l-no-headline-247133.html | No Headline | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/reprieve-granted-in-libel-case.html | Reprieve Granted in Libel Case | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/realestate/ottawa-elevator-changes-course.html | OTTAWA ELEVATOR CHANGES COURSE | False | By Carter B. Horsley | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/rangers-end-trip-by-beating-north-stars.html | RANGERS END TRIP BY BEATING NORTH STARS | False | By Deane McGowen, Special To the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/monica-st-leger-sings-dual-repertory.html | Monica St. Leger Sings Dual Repertory | False | By John Rockwell | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/michigan-state-60-ohio-state-54.html | Michigan State 60 Ohio State 54 | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/miss-moseley-jeffrey-berry-are-betrothed.html | Miss Moseley, Jeffrey Berry Are Betrothed | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/byrne-passes-election-changes.html | BYRNE PASSES ELECTION CHANGES | False | Special to the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/new-jerseyans.html | New Jerseyans | False | By Maurice Carroll | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/opinion/l-what-black-africa-wants-from-reagan-246997.html | WHAT BLACK AFRICA WANTS FROM REAGAN | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/l-further-renovation-at-dixwell-questioned-247249.html | Further Renovation At Dixwell Questioned | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/how-sylvan-terrace-recaptured-its-19th-century-charm.html | HOW SYLVAN TERRACE RECAPTURED ITS 19TH CENTURY CHARM | False | By Laurie Johnston | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/adelphi-73-merchant-marine-72.html | Adelphi 73, Merchant Marine 72 | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/cosmos-shift-away-from-import-system.html | Cosmos Shift Away From Import System | False | By Alex Yannis | 1981-02-05 | TX 620443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/dr-philip-glick-to-marry-dr-drucy-s-b-borowitz.html | Dr. Philip Glick to Marry Dr. Drucy S. B. Borowitz | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/freed-hostages-captives-of-joy.html | FREED HOSTAGES CAPTIVES OF JOY | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/connecticut-journal-rustic-rumblingsa-forest-grows.html | Connecticut Journal; RUSTIC RUMBLINGS...A FOREST GROWS | False | By Richard L. Madden | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/two-south-africans-stir-millrose-dispute.html | TWO SOUTH AFRICANS STIR MILLROSE DISPUTE | False | By Neil Amdur | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-region-in-summary.html | THE REGION IN SUMMARY | False | In Conn., Trouble By The Riverside | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/physician-to-marry-dr-carolyn-riester.html | Physician to Marry Dr. Carolyn Riester | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/automobiles/detroit-battles-hard-times-with-a-hard-sell-of-small-cars.html | DETROIT BATTLES HARD TIMES WITH A HARD SELL OF SMALL CARS | False | By John Holusha | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/li-district-is-upheld-on-diplomas-for-handicapped.html | L.I. DISTRICT IS UPHELD ON DIPLOMAS FOR HANDICAPPED | False | By Shawn G. Kennedy | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/about-westchester-by-lynne-ames.html | About Westchester; by Lynne Ames | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/a-conglomorate-that-works.html | A CONGLOMORATE THAT WORKS | False | By N. R. Kleinfield | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/susan-d-conway-fiancee-of-banker.html | Susan D. Conway Fiancee of Banker | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/janet-e-tonka-engaged-to-kenneth-c-leonard.html | Janet E. Tonka Engaged To Kenneth C. Leonard | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/rhode-island-56-rutgers-49.html | Rhode Island 56, Rutgers 49 | False | Special to the New York Times | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/magazine/design-carefree-luxury-in-acapulco-by-marilyn-bethany.html | DESIGN; CAREFREE LUXURY IN ACAPULCO; by Marilyn Bethany | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/general-foods-negotiating-a-bid-for-oscar-mayer.html | GENERAL FOODS NEGOTIATING A BID FOR OSCAR MAYER | False | By Steve Lohr | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/n-wierather-captures-cup-downhill-race.html | N; WIERATHER CAPTURES CUP DOWNHILL RACE | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/pro-bowl-talent-not-tradition.html | Pro Bowl: Talent, Not Tradition | False | By William N. Wallace | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/georgetown-69-nevada-las-vegas-68.html | Georgetown 69 Nevada-Las Vegas 68 | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/business/french-fries-withoutpeanut-oil.html | FRENCH FRIES WITHOUTPEANUT OIL | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/cw-post-87-old-westbury-71.html | C.W. Post 87 Old Westbury 71 | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/automobiles/a-stormy-market-buffets-dealers.html | A STORMY MARKET BUFFETS DEALERS | False | By Kenneth B. Noble | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/dance-debuts-reinvigorate-city-s-vienna-waltzes.html | DANCE: DEBUTS REINVIGORATE CITY'S 'VIENNA WALTZES' | False | By Anna Kisselgoff | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/theater/song-harry-ruby-s-songs-my-mother-never-taught-me.html | SONG: 'HARRY RUBY'S SONGS MY MOTHER NEVER TAUGHT ME' | False | By John S. Wilson | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/ruling-bars-plea-bargining-suits-against-prosecutors.html | RULING BARS PLEA-BARGINING SUITS AGAINST PROSECUTORS | False | By Arnold H. Lubasch | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/magazine/l-the-left-hander-s-world-247124.html | The Left-Hander's World | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/cross-country-skiers-cut-a-swath.html | CROSS-COUNTRY SKIERS CUT A SWATH | False | By Ruth Robinson | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/us/pennsylvania-governor-proposes-sale-of-725-state-liquor-stores.html | PENNSYLVANIA GOVERNOR PROPOSES SALE OF 725 STATE LIQUOR STORES | False | AP | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/after-25-years-another-falstaff-from-karajan.html | AFTER 25 YEARS, ANOTHER 'FALSTAFF' FROM KARAJAN | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/obituaries/george-bainbridge.html | GEORGE BAINBRIDGE | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/dining-out-a-good-place-to-sample-sushi.html | Dining Out; A GOOD PLACE TO SAMPLE SUSHI | False | By Florence Fabricant | 1981-02-05 | TX 620443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/style/anne-g-tomkins-wed-to-william-baffert.html | Anne G. Tomkins Wed to William Baffert | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/l-huntington-housing-and-young-couples-247222.html | Huntington Housing And Young Couples | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/after-25-yearskarajan-returns-to-verdi-s-falstaff.html | AFTER 25 YEARS,KARAJAN RETURNS TO VERDI'S 'FALSTAFF' | False | By Peter G. Davis | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/on-the-isle-by-barbara-delatiner-original-music.html | On The Isle; by Barbara Delatiner; ORIGINAL MUSIC | False | | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1981-02-05 | TX 620443 | | |
| 1981-02-01 | 1981-02-01 | https://www.nytimes.com/1981/02/01/automobiles/about-cars.html | About Cars | False | MARSHALL SCHUON | 1981-02-05 | TX 620443 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/theater/stage-penquin-touquet-richard-foreman-dream.html | STAGE: 'PENQUIN TOUQUET,' RICHARD FOREMAN DREAM | False | By Frank Rich | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/opinion/the-korean-connection-and-more.html | The Korean Connection - and More | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/arts/dance-works-by-rachel-harms.html | DANCE: WORKS BY RACHEL HARMS | False | By Jack Anderson | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/ford-opposing-taiwan-plan.html | Ford Opposing Taiwan Plan | False | AP | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/sports-world-specials-paper-product.html | SPORTS WORLD SPECIALS; Paper Product | False | By Jim Benagh | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/arts/rock-elvis-costello-shows-range-and-consistency.html | ROCK: ELVIS COSTELLO SHOWS RANGE AND CONSISTENCY | False | By Robert Palmer | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/business-people-ralston-picks-new-head.html | BUSINESS PEOPLE; Ralston Picks New Head | False | By Leonard Sloane | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/obituaries/walter-e-travers-jr.html | WALTER E. TRAVERS JR. | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/brett-given-award-by-baseball-writers.html | Brett Given Award By Baseball Writers | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/f3.html | F3 | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/opinion/l-teachers-against-tuition-tax-credits-248387.html | TEACHERS AGAINST TUITION TAX CREDITS | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/obituaries/john-f-o-brien.html | JOHN F. O'BRIEN | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/college-payoffs-alleged.html | College Payoffs Alleged | False | AP | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/world/things-change-mrs-chennault-finds.html | 'THINGS CHANGE,' MRS. CHENNAULT FINDS | False | By Bernard Weinraub, Special To the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/obituaries/sol-raunheim.html | SOL RAUNHEIM | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/monday-february-2-1981-the-economy.html | MONDAY, FEBRUARY 2, 1981; The Economy | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/hospital-corporation-improves-its-finances-city-hall-says.html | HOSPITAL CORPORATION IMPROVES ITS FINANCES, CITY HALL SAYS | False | By Ronald Sullivan | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/advertising-people.html | ADVERTISING; People | False | By Philip Dougherty | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/laker-seeks-routes-in-asia-and-australia.html | LAKER SEEKS ROUTES IN ASIA AND AUSTRALIA | False | Special to the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/advertising-new-president-for-deutsch-shea.html | ADVERTISING; New President For Deutsch, Shea | False | By Philip Dougherty | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/opinion/will-the-grain-embargo-go-stale.html | Will the Grain Embargo Go Stale? | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/arts/guitar-recital-eduardo-fernandez-at-y.html | GUITAR RECITAL: EDUARDO FERNANDEZ AT Y | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/quotation-of-the-day-248332.html | Quotation of the Day | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/the-region-heating-oil-prices-up-4.1-in-15-days.html | THE REGION; Heating Oil Prices Up 4.1â¬â¶ in 15 Days | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/inquiry-criticizes-liquor-authority.html | INQUIRY CRITICIZES LIQUOR AUTHORITY | False | By Selwyn Raab | 1981-02-05 | TX 620449 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/angola-tries-pragmatic-policy.html | ANGOLA TRIES PRAGMATIC POLICY | False | By Anthony Lewis | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/taxes-complicated-by-changes-in-law.html | TAXES COMPLICATED BY CHANGES IN LAW | False | By Deborah Rankin | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/us/dairymen-yielding-little-on-subsidies.html | DAIRYMEN YIELDING LITTLE ON SUBSIDIES | False | By Seth S. King, Special To the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/advertising-2-esmark-units-shift-agencies.html | Advertising; 2 Esmark Units Shift Agencies | False | Philip H. Dougherty | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/east-germans-take-world-bobsled-title.html | East Germans Take World Bobsled Title | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/advertising-carnation-account-moved-to-ssc-b-new-york.html | ADVERTISING; Carnation Account Moved To SSC&B New York | False | By Philip Dougherty | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/us/nominee-for-deputy-director-of-cia-an-electronic-age-intelligence-expert.html | NOMINEE FOR DEPUTY DIRECTOR OF C.I.A. AN ELECTRONIC-AGE INTELLIGENCE EXPERT | False | By Philip Taubman, Special To the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/missing-promoter-taped-talks.html | MISSING PROMOTER TAPED TALKS | False | By Michael Katz | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/movies/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/corporate-issues-face-treasury-competition.html | CORPORATE ISSUES FACE TREASURY COMPETITION | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/arts/tv-lily-tomlin-goes-las-vegas.html | TV: LILY TOMLIN GOES LAS VEGAS | False | By John J. O'Connor | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/notes-on-people-new-talent-in-academia.html | NOTES ON PEOPLE; New Talent in Academia | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/books/full-diary-of-anne-frank-to-appear-for-first-time.html | Full Diary of Anne Frank To Appear for First Time | False | AP | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/ferragamo-is-eying-canada.html | Ferragamo Is Eying Canada | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/news-summary-monday-february-2-1981.html | News Summary; MONDAY, FEBRUARY 2, 1981 | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip Dougherty | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/world/talks-on-arms-remain-likely-us-aides-say.html | TALKS ON ARMS REMAIN LIKELY, U.S. AIDES SAY | False | By Bernard Gwertzman, Special To the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/the-city-la-guardia-accident-investigated-by-us.html | THE CITY; La Guardia Accident Investigated by U.S. | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/style/childbirth-is-eased-in-a-chair.html | CHILDBIRTH IS EASED IN A CHAIR | False | By Nadine Brozan | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/bill-on-tax-suits-sought-by-koch-is-passed-quietly.html | BILL ON TAX SUITS, SOUGHT BY KOCH, IS PASSED QUIETLY | False | By Richard J. Meislin | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/cost-of-industrial-supplies.html | COST OF INDUSTRIAL SUPPLIES | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/opinion/l-moscow-s-good-reasons-to-worry-about-soviet-moslems-248386.html | MOSCOW'S GOOD REASONS TO WORRY ABOUT SOVIET MOSLEMS | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/world/haig-said-to-remove-ambassador-to-salvador-in-signal-of-new-policy.html | HAIG SAID TO REMOVE AMBASSADOR TO SALVADOR IN SIGNAL OF NEW POLICY | False | By Juan de Onis, Special To the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/no-headline-248403.html | No Headline | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/opinion/l-second-thought-on-iran-248397.html | SECOND THOUGHT ON IRAN | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/late-de-paul-surges-rout-syracuse-91-69.html | Late De Paul Surges Rout Syracuse, 91-69 | False | AP | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/style/they-come-to-the-aid-of-corporate-parties.html | THEY COME TO THE AID OF CORPORATE PARTIES | False | By Barbara Gamarekian, Special To the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/us/around-the-nation-alabama-judge-is-jailed-on-drug-charges-in-florida.html | AROUND THE NATION; Alabama Judge Is Jailed On Drug Charges in Florida | False | AP | 1981-02-05 | TX 620449 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/the-city-si-man-is-held-in-death-of-girl-6.html | THE CITY; S.I. Man Is Held In Death of Girl, 6 | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/us/no-headline-248318.html | No Headline | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/world/no-headline-248307.html | No Headline | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/world/no-headline-248295.html | No Headline | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/executive-changes-248460.html | EXECUTIVE CHANGES | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/world/spain-s-crisis-fragility-of-new-democracy-news-analysis.html | SPAIN'S CRISIS: FRAGILITY OF NEW DEMOCRACY; News Analysis | False | By James M. Markham, Special To the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/us/no-headline-248314.html | No Headline | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/world/france-confirms-reports-it-has-handed-over-4-mirage-jets-to-iraqis.html | FRANCE CONFIRMS REPORTS IT HAS HANDED OVER 4 MIRAGE JETS TO IRAQIS | False | By Frank J. Prial, Special To the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/is-koch-giving-the-carter-treatment-to-governor-carey-new-york-political-notes.html | IS KOCH GIVING THE CARTER TREATMENT TO GOVERNOR CAREY?; New York Political Notes | False | By Frank Lynn | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/rookie-leads-nfc-in-pro-bowl-victory.html | Rookie Leads N.F.C. In Pro Bowl Victory | False | AP | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/arts/pianist-grant-johannesen-plays-schumann-schubert-and-faure.html | PIANIST:GRANT JOHANNESEN PLAYS SCHUMANN, SCHUBERT AND FAURE | False | By Edward Rothstein | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/as-new-knick-move-forward-they-must-deal-with-the-past.html | AS NEW KNICK MOVE FORWARD, THEY MUST DEAL WITH THE PAST | False | By George Vecsey | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/energy-dept-reports-capping-waste-tank-that-holds-radon.html | ENERGY DEPT. REPORTS CAPPING WASTE TANK THAT HOLDS RADON | False | By Eric Pace | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/opinion/l-a-nobel-prize-for-carter-248396.html | A NOBEL PRIZE FOR CARTER | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/chinaglia-scores-5.html | Chinaglia Scores 5 | False | AP | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/us-to-act-on-possible-leaks-at-atomic-site-upstate.html | U.S. TO ACT ON POSSIBLE LEAKS AT ATOMIC SITE UPSTATE | False | By E. J. Dionne Jr., Special To the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/slipping-islanders-defeated-by-bruins-6-3.html | Slipping Islanders Defeated by Bruins, 6-3 | False | By Parton Keese, Special To the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/divorce-costs-rise-under-new-law.html | DIVORCE COSTS RISE UNDER NEW LAW | False | By Angel Castillo | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/outdoors-for-iceboaters-a-fast-but-cool-pace-is-the-norm.html | OUTDOORS; FOR ICEBOATERS, A FAST BUT COOL PACE IS THE NORM | False | By Nelson Bryant | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/delaware-bank-bill-causes-concern.html | DELAWARE BANK BILL CAUSES CONCERN | False | By Jeff Gerth, Special To the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/mac-bonds-drop-sharply.html | M.A.C. Bonds Drop Sharply | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/obituaries/joe-carroll-65-dead-helped-to-popularize-be-bop-singing-style.html | JOE CARROLL, 65, DEAD; HELPED TO POPULARIZE 'BE-BOP SINGING' STYLE | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/notes-on-people-cookies-and-their-place-in-the-cause-of-literacy.html | NOTES ON PEOPLE; Cookies and Their Place in the Cause of Literacy | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/capitals-7-oilers-4.html | Capitals 7, Oilers 4 | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/advertising-bozell-jacobs-gets-kingsley-boye-account.html | ADVERTISING; Bozell & Jacobs Gets Kingsley, Boye Account | False | By Philip Dougherty | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/eric-heiden-a-year-later-his-privacy-is-golden.html | ERIC HEIDEN A YEAR LATER: HIS PRIVACY IS GOLDEN | False | By Frank Litsky | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/world/chun-is-in-washington-for-talks-with-reagan.html | CHUN IS IN WASHINGTON FOR TALKS WITH REAGAN | False | AP | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/sports-world-specials-bittersweet-memories.html | SPORTS WORLD SPECIALS; Bittersweet Memories | False | By Jim Benagh | 1981-02-05 | TX 620449 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/nyregion/the-region-town-highway-chief-charged-in-thefts.html | THE REGION; Town Highway Chief Charged in Thefts | False | AP | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/style/suzanne-slesin-bride-of-michael-steinberg.html | SUZANNE SLESIN BRIDE OF MICHAEL STEINBERG | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/garden/nature-lovers-lament-surrender-of-negev-to-army.html | NATURE LOVERS LAMENT SURRENDER OF NEGEV TO ARMY | False | By David K. Shipler, Special To the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/sports/sabres-4-jets-0.html | Sabres 4, Jets 0 | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/us/liberals-back-federal-reforms-but-on-their-terms.html | LIBERALS BACK FEDERAL REFORMS, BUT ON THEIR TERMS | False | By John Herbers, Special To the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/style/relationships-voice-of-authority-still-male.html | RELATIONSHIPS; VOICE OF AUTHORITY STILL MALE | False | By Judy Klemesrud | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/arts/the-dance-ze-eva-cohen-s-solo.html | THE DANCE: ZE'EVA COHEN'S SOLO | False | By Jennifer Dunning | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/opinion/a-little-nest.html | A Little Nest | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/business/griffith-s-rca-role.html | GRIFFITH'S RCA ROLE | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/business/better-sales-of-k-cars-at-chrysler.html | BETTER SALES OF 'K' CARS AT CHRYSLER | False | By Agis Salpukas | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/sports/nba-east-tops-west-by-123-120.html | N.B.A. EAST TOPS WEST BY 123-120 | False | By Sam Goldaper, Special To the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/business/search-by-brascan-for-us-investments-is-gaining-intensity.html | SEARCH BY BRASCAN FOR U.S. INVESTMENTS IS GAINING INTENSITY | False | Special to the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/nyregion/indian-pt-shutdown-to-last-several-weeks-at-minimum-state-power.html | INDIAN PT. SHUTDOWN TO LAST SEVERAL WEEKS AT MINIMUM, STATE POWER | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/arts/pianist-gregory-haimovsky.html | PIANIST: GREGORY HAIMOVSKY | False | By Bernard Holland | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/us/politics-may-hinder-debt-limit-increase.html | POLITICS MAY HINDER DEBT LIMIT INCREASE | False | By Martin Tolchin, Special To the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/opinion/l-the-adirondacks-are-a-preserve-not-a-reservoir-248385.html | THE ADIRONDACKS ARE A PRESERVE, NOT A RESERVOIR | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/business/china-steel-project-is-postponed.html | CHINA STEEL PROJECT IS POSTPONED | False | By James P. Sterba | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/business/commodities-legislation-about-tax-straddles.html | COMMODITIES; Legislation About Tax Straddles | False | By H.j. Maidenberg | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/us/about-washington-putting-life-into-the-law.html | ABOUT WASHINGTON; PUTTING LIFE INTO THE LAW | False | By Francis X. Clines, Special To the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/world/china-plays-down-support-of-asian-rebels.html | CHINA PLAYS DOWN SUPPORT OF ASIAN REBELS | False | By Henry Kamm, Special To the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/nyregion/index-international.html | Index; International | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/opinion/japan-and-the-mideast-by-michael-m-yoshitsu.html | JAPAN AND THE MIDEAST; by Michael M. Yoshitsu | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/world/no-headline-248290.html | No Headline | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/world/no-headline-248289.html | No Headline | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/opinion/essay-of-meese-and-men-by-william-safire.html | ESSAY; OF MEESE AND MEN; by William Safire | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/business/washington-watch-battles-over-ex-im-cuts.html | Washington Watch; Battles Over Ex-Im Cuts | False | By Clyde H. Farnsworth | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/opinion/l-as-the-saudis-speak-of-war-against-israel-248395.html | AS THE SAUDIS SPEAK OF WAR AGAINST ISRAEL | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/us/atlanta-s-murder-inquiry-is-focus-of-much-criticism.html | ATLANTA'S MURDER INQUIRY IS FOCUS OF MUCH CRITICISM | False | By Reginald Stuart, Special To the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/us/redevelopment-stirs-fears-in-a-chicago-community.html | REDEVELOPMENT STIRS FEARS IN A CHICAGO COMMUNITY | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-02-05 | TX 620449 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/advertising-bon-jour-jeans-account.html | ADVERTISING; Bon Jour Jeans Account | False | By Philip Dougherty | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/arts/dance-limon-troupe-in-its-2-newest-works.html | DANCE: LIMON TROUPE IN ITS 2 NEWEST WORKS | False | By Anna Kisselgoff | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/style/schools-stereotype-children-with-one-parent.html | SCHOOLS STEREOTYPE CHILDREN WITH ONE PARENT | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/ludlum-offer-rejected.html | Ludlum Offer Rejected | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/opinion/proud-to-be-polish-by-jeff-m-hulewicz.html | PROUD TO BE POLISH; by Jeff M. Hulewicz | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/french-trot-record-set-by-classical-way.html | French Trot Record Set by Classical Way | False | AP | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/world/catholics-clash-with-police-in-streets-of-londonderry.html | Catholics Clash With Police In Streets of Londonderry | False | AP | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/players-and-fans-not-in-much-accord-on-all-star-choices.html | PLAYERS AND FANS NOT IN MUCH ACCORD ON ALL-STAR CHOICES | False | By Jane Gross | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/opinion/global-vs-regional-thinking-on-policy-by-henry-s-bienen.html | GLOBAL VS. REGIONAL THINKING ON POLICY; by Henry S. Bienen | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/arts/pop-pianist-hazel-scott-enjoys-solo.html | POP PIANIST: HAZEL SCOTT ENJOYS SOLO | False | By John S. Wilson | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/theater/play-syracuse-premiere-for-south-african-work.html | PLAY: SYRACUSE PREMIERE FOR SOUTH AFRICAN WORK | False | By Mel Gussow | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/arts/tv-notebook-top-changes-continue-on-cbs-news.html | TV NOTEBOOK; TOP CHANGES CONTINUE ON CBS NEWS | False | By Tony Schwartz | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/how-cooper-tire-stays-healthy.html | HOW COOPER TIRE STAYS HEALTHY | False | Special to the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/movies/coppola-risks-all-on-22-million-movie.html | COPPOLA RISKS ALL ON $22 MILLION MOVIE | False | By Aljean Harmetz, Special To the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/arts/music-itzhak-perlman-appears-with-lincoln-chamber-society.html | MUSIC: ITZHAK PERLMAN APPEARS WITH LINCOLN CHAMBER SOCIETY | False | By Peter G. Davis | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/watsonbryant-share-crosby-lead-at-136.html | WATSON,BRYANT SHARE CROSBY LEAD AT 136 | False | By John Radosta, Special To the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/sporting-gear-tennis-backboard-for-practicing.html | Sporting Gear; Tennis Backboard for Practicing | False | By S. Lee Kanner | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/arrows-streak-is-snapped-at-19.html | Arrows' Streak Is Snapped at 19 | False | Special to the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/world/around-the-nation-georgia-peat-bog-flooded-to-quell-smoke-on-highway.html | AROUND THE NATION; Georgia Peat Bog Flooded To Quell Smoke on Highway | False | AP | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/world/convert-from-judaism-may-be-archbishop-of-paris.html | CONVERT FROM JUDAISM MAY BE ARCHBISHOP OF PARIS | False | Special to the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/arts/barber-memorial-next-monday.html | Barber Memorial Next Monday | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/market-place-flexible-bonds-for-long-term.html | Market Place; Flexible Bonds For Long Term | False | Robert Metz | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/bridge-europeans-have-managed-to-put-a-price-on-kibitzing.html | Bridge: Europeans Have Managed To Put a Price on Kibitzing | False | By Alan Truscott | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/world/around-the-world-central-african-republic-votes-on-new-constitution.html | AROUND THE WORLD; Central African Republic Votes on New Constitution | False | AP | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/pan-am-fare-rollback.html | Pan Am Fare Rollback | False | Special to the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/some-flxible-bus-repairs-delayed.html | SOME FLXIBLE BUS REPAIRS DELAYED | False | By Josh Barbanel | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/obituaries/hugh-j-addonizio-67-ex-mayor-of-newark-jailed-5-years-dead.html | HUGH J. ADDONIZIO, 67, EX-MAYOR OF NEWARK JAILED 5 YEARS, DEAD | False | By Josh Barbanel | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/lsu-is-streaking-without-a-superstar.html | L.S.U. Is Streaking Without a Superstar | False | By Gordon S. White Jr. | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/style/karen-kovel-a-psychologist-wed-to-dr-robert-c-adams.html | KAREN KOVEL, A PSYCHOLOGIST, WED TO DR. ROBERT C. ADAMS | False | | 1981-02-05 | TX 620449 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/business-people-florida-gas-president.html | BUSINESS PEOPLE; Florida Gas President | False | By Leonard Sloane | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/obituaries/y-t-zee.html | Y. T. ZEE | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/the-city-three-are-accused-of-abusing-russians.html | THE CITY; Three Are Accused Of Abusing Russians | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/you-knew-who-i-was.html | You Knew Who I Was?' | False | Dave Anderson | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/credit-markets-us-issues-on-sale-as-policy-is-debated.html | CREDIT MARKETS; U.S. Issues on Sale As Policy Is Debated | False | By Michael Quint | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/roosevelt-reopening-tonight-after-strike.html | Roosevelt Reopening Tonight, After Strike | False | AP | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/world/key-korea-dissidents-moved-to-jails-away-from-seoul.html | KEY KOREA DISSIDENTS MOVED TO JAILS AWAY FROM SEOUL | False | By Henry Scott Stokes, Special To the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/queens-parents-defy-macchiarola-on-pupil-transfer.html | QUEENS PARENTS DEFY MACCHIAROLA ON PUPIL TRANSFER | False | By Ari L. Goldman | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/opinion/the-editorial-notebook-the-ombudsman-and-his-progeny.html | THE EDITORIAL NOTEBOOK; THE OMBUDSMAN AND HIS PROGENY | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/sports-world-specials-split-time.html | SPORTS WORLD SPECIALS; Split Time | False | By Jim Benagh | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/miss-palmer-captures-golf-by-2-strokes.html | Miss Palmer Captures Golf by 2 Strokes | False | AP | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/world/american-and-south-korea-units-begin-a-joint-military-exercise.html | AMERICAN AND SOUTH KOREA UNITS BEGIN A JOINT MILITARY EXERCISE | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/business-people-american-express-picks-familiar-name.html | BUSINESS PEOPLE; American Express Picks Familiar Name | False | By Leonard Sloane | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/us/carter-air-agency-leader-cites-sharp-reduction-in-fatal-crashes.html | CARTER AIR AGENCY LEADER CITES SHARP REDUCTION IN FATAL CRASHES | False | By Richard Witkin | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/payton-a-free-agent.html | Payton a Free Agent | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/students-take-to-science-with-varying-ambitions-teaching-science.html | STUDENTS TAKE TO SCIENCE WITH VARYING AMBITIONS; Teaching Science | False | By John T. McQuiston, Special To the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/chess-stubbornness-plus-bravado-equals-a-real-donnybrook.html | Chess: Stubbornness Plus Bravado Equals a Real Donnybrook | False | By Robert Byrne | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/business/labor-hopeful-on-chrysler.html | Labor Hopeful On Chrysler | False | AP | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/notes-on-people-a-dog-with-culture.html | NOTES ON PEOPLE; A Dog With Culture | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/world/the-un-today.html | THE U.N. TODAY | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/super-moment-first-in-235000-strub.html | Super Moment First In $235,000 Strub | False | AP | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/us/anti-klan-group-plans-action-against-racism-anti-klan-group-plans-action-against.html | ANTI-KLAN GROUP PLANS ACTION AGAINST RACISM; Anti-Klan Group Plans Action Against Racism | False | Special to the New York Times | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/stenmark-triumphs-phil-mahre-is-2d.html | Stenmark Triumphs; Phil Mahre Is 2d | False | AP | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/by-bim-benagh.html | By Bim Benagh | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/correction-248331.html | CORRECTION | False | | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/sports-world-specials-the-american-express.html | SPORTS WORLD SPECIALS; The American Express | False | By Jim Benagh | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/the-region-bergen-county-fires-are-termed-arson.html | THE REGION; Bergen County Fires Are Termed Arson | False | AP | 1981-02-05 | TX 620449 | | |
| 1981-02-02 | 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/notes-on-people-a-sensible-beginning-for-a-double-biography.html | NOTES ON PEOPLE; A Sensible Beginning for a Double Biography | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-05 | TX 620449 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/opinion/l-mrs-reagan-s-right-249811.html | MRS. REAGAN'S RIGHT | False | | 1981-02-05 | TX 620446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/us/southern-baptist-seeking-to-operate-tv-network-the-washington-star.html | SOUTHERN BAPTIST SEEKING TO OPERATE TV NETWORK; The Washington Star | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/key-rates-249873.html | Key Rates | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/notes-on-people-anything-for-his-art.html | NOTES ON PEOPLE; Anything for His Art | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/world/state-dept-nominee-is-challenged.html | STATE DEPT. NOMINEE IS CHALLENGED | False | By Judith Miller, Special To the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/world/poles-report-progress-in-effort-to-end-wildcat-strikes.html | POLES REPORT PROGRESS IN EFFORT TO END WILDCAT STRIKES | False | AP | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/black-hawks-8-penguins-4.html | Black Hawks 8, Penguins 4 | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/advertising-managing-creation-at-mccann.html | Advertising; Managing Creation At McCann | False | By Philip H. Dougherty | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/heiden-receives-sullivan-award.html | Heiden Receives Sullivan Award | False | AP | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/mrs-harris-adds-details-to-love-rivalry-account.html | MRS. HARRIS ADDS DETAILS TO LOVE-RIVALRY ACCOUNT | False | By James Feron, Special To the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/us/campaign-aide-to-bush-reported-in-line-for-peace-corps-director.html | Campaign Aide to Bush Reported In Line for Peace Corps Director | False | Special to the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/obituaries/hugh-j-addonizio-67-convicted-of-extorsion-as-newark-s-mayor.html | HUGH J. ADDONIZIO 67, CONVICTED OF EXTORSION AS NEWARK'S MAYOR | False | By Josh Barbanel | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/world/no-headline-249696.html | No Headline | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/science/new-police-technology-finds-tales-of-crime-in-molecules.html | NEW POLICE TECHNOLOGY FINDS TALES OF CRIME IN MOLECULES | False | By Malcolm W. Browne | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/opinion/l-but-her-husband-scores-poorly-in-history-249810.html | ...BUT HER HUSBAND SCORES POORLY IN HISTORY | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/us/poll-on-reagan-based-upon-1512-interviews.html | POLL ON REAGAN BASED UPON 1,512 INTERVIEWS | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/notes-on-people-a-town-with-a-prize-winning-case-of-somnolence.html | NOTES ON PEOPLE; A Town With a Prize-Winning Case of Somnolence | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/opinion/changing-the-marketplace-familiarity.html | CHANGING THE MARKETPLACE; Familiarity | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/bridge-experts-think-of-a-squeeze-as-the-bidding-is-going-on.html | Bridge: Experts Think of a Squeeze As the Bidding Is Going On | False | By Alan Truscott | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/cooke-wins-golf-playoff.html | COOKE WINS GOLF PLAYOFF | False | By John Radosta, Special To the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/company-news-worker-co-op-tries-to-save-manufrance.html | COMPANY NEWS; WORKER CO-OP TRIES TO SAVE MANUFRANCE | False | By Frank J. Prial, Special To the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/garden-card-set-back-further-as-ali-refuses-promoter-s-role.html | GARDEN CARD SET BACK FURTHER AS ALI REFUSES PROMOTER'S ROLE | False | By Michael Katz | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/world/around-the-world-israelis-attack-vehicle-near-lebanese-port.html | AROUND THE WORLD; Israelis Attack Vehicle Near Lebanese Port | False | AP | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/company-news-conoco-cities-service-profits-improve.html | COMPANY NEWS; CONOCO, CITIES SERVICE PROFITS IMPROVE | False | By Douglas Martin | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/opinion/changing-the-marketplace-domains-in-ferment.html | CHANGING THE MARKETPLACE; Domains in Ferment | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/company-news-revco-drug-chain-is-sued-by-us.html | COMPANY NEWS'; Revco Drug Chain Is Sued by U.S. | False | AP | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/opinion/l-the-mark-of-gotham-249812.html | THE MARK OF GOTHAM | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/dow-falls-15.10-points-to-932.17-decline-eighth-in-10-sessions-under-reagan.html | Dow Falls 15.10 Points, To 932.17; Decline Eighth In 10 Sessions Under Reagan | False | By Vartanig G. Vartan | 1981-02-05 | TX 620446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/notes-on-people-tax-court-overrules-the-irs-on-semantics-of-charity.html | NOTES ON PEOPLE; Tax Court Overrules the I.R.S. on Semantics of Charity | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/business-people-continental-corp-elects-president.html | BUSINESS PEOPLE; Continental Corp. Elects President | False | By Leonard Sloane | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/nordiques-4-whalers-2.html | Nordiques 4, Whalers 2 | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/company-news-allegheny-ludlum-cancels-blue-bell-bid.html | COMPANY NEWS; Allegheny Ludlum Cancels Blue Bell Bid | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/style/new-home-for-the-corner-shop.html | NEW HOME FOR THE CORNER SHOP | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/coach-said-to-have-paid-for-student-s-abortion.html | COACH SAID TO HAVE PAID FOR STUDENT'S ABORTION | False | AP | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/world/administration-is-said-to-agree-on-care-in-reducing-foreign-aid.html | Administration Is Said to Agree On Care in Reducing Foreign Aid | False | Special to the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/early-habits-stay-with-nba-players.html | Early Habits Stay With N.B.A. Players | False | By Sam Goldaper | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/advertising-taking-the-measure-of-magazine-audiences.html | ADVERTISING; Taking the Measure Of Magazine Audiences | False | PHILIP H. DOUGHERTY | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/rain-ends-a-dry-spell-but-shortage-remains-acute.html | RAIN ENDS A DRY SPELL, BUT SHORTAGE REMAINS ACUTE | False | By Robert Hanley | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/opinion/l-land-reform-in-el-salvador-is-not-a-cruel-hoax-249807.html | LAND REFORM IN EL SALVADOR IS NOT A ' CRUEL HOAX' | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/company-news-exxon-lifts-prices-on-its-heating-oil.html | COMPANY NEWS; Exxon Lifts Prices On Its Heating Oil | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/science/after-decades-of-work-artificial-heart-is-readied-for-trial-in-humans.html | AFTER DECADES OF WORK, ARTIFICIAL HEART IS READIED FOR TRIAL IN HUMANS | False | By Harold M. Schmeck Jr., A Special To the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/advertising-people.html | ADVERTISING; People | False | PHILIP H. DOUGHERTY | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/opinion/which-road-us.html | WHICH ROAD U.S.? | False | By Yuri Kornilov | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/us/around-the-nation-garwood-s-insanity-defense-is-assailed-by-prosecutors.html | AROUND THE NATION; Garwood's Insanity Defense Is Assailed by Prosecutors | False | AP | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/obituaries/mischa-mischakoff.html | MISCHA MISCHAKOFF | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/spending-on-building-up-again.html | SPENDING ON BUILDING UP AGAIN | False | AP | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/style/haute-couture-s-still-potent-magic.html | HAUTE COUTURE'S STILL-POTENT MAGIC | False | By Bernadine Morris | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/us/postal-chief-hails-1980-despite-deficit.html | POSTAL CHIEF HAILS 1980 DESPITE DEFICIT | False | By Ernest Holsendolph, Special To the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/company-news-249867.html | COMPANY NEWS | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/science/the-doctor-s-world-hostage-release-pitted-physicians-against-journalists.html | THE DOCTOR'S WORLD; HOSTAGE RELEASE PITTED PHYSICIANS AGAINST JOURNALISTS | False | By Lawrence K. Altman, M.d. | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/science/do-body-actions-invite-assault.html | DO BODY ACTIONS INVITE ASSAULT | False | JANE E. BRODY | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/briefs-249879.html | BRIEFS | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/index-international.html | Index; International | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/no-headline-249870.html | No Headline | False | By Michael Quint | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/obituaries/dr-edward-b-leahey-jr-33-dies-columbia-research-cardiologist.html | Dr. Edward B. Leahey Jr., 33, Dies; Columbia Research Cardiologist | False | | 1981-02-05 | TX 620446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/science/science-watch-satellite-lives-again.html | SCIENCE WATCH; Satellite Lives Again | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/opinion/labor-s-pains-in-britain.html | Labor's Pains in Britain | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/world/bible-appears-in-275-languages.html | Bible Appears in 275 Languages | False | AP | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/treasury-note-auction-today.html | Treasury Note Auction Today | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/boston-college-harvard-gain-in-beanpot-hockey.html | Boston College, Harvard Gain in Beanpot Hockey | False | Special to the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/the-regionin-elephant-bite-suit.html | THE REGIONIn Elephant-Bite Suit | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/the-city-si-man-kills-baby-and-brother-in-law.html | THE CITY; S.I. MAN KILLS BABY AND BROTHER-IN-LAW | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/us/swift-us-retribution-for-terrorists-called-doubtful.html | SWIFT U.S. RETRIBUTION FOR TERRORISTS CALLED DOUBTFUL | False | By Richard Halloran, Special To the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/comptroller-steps-up-his-attack-on-oncreasing-state-welfare-aid.html | COMPTROLLER STEPS UP HIS ATTACK ON ONCREASING STATE WELFARE AID | False | By Richard J. Meislin, Special To the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/science/about-education-administrators-try-to-find-confidence-they-ve-lost.html | ABOUT EDUCATION; ADMINISTRATORS TRY TO FIND CONFIDENCE THEY'VE LOST | False | By Fred M. Hechinger | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/steel-output-up-in-week.html | Steel Output Up in Week | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/science/q-what-is-a-tidal-bore.html | Q. What is a tidal bore? | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/us/around-the-nation-army-says-weapons-leak-toxic-gas-at-alabama-depot.html | AROUND THE NATION; Army Says Weapons Leak Toxic Gas at Alabama Depot | False | AP | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/no-profit-seen-at-d-h-rail.html | No Profit Seen At D.& H. Rail | False | AP | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/sports-of-the-times-a-snub-at-cooperstown.html | Sports of The Times; A Snub at Cooperstown | False | DAVE ANDERSON | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/world/cleric-asks-khomeini-to-state-his-position-in-iran-power-struggle.html | Cleric Asks Khomeini To State His Position In Iran Power Struggle | False | AP | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/2d-opinion-plan-for-operations-called-a-success.html | 2D OPINION PLAN FOR OPERATIONS CALLED A SUCCESS | False | By Jane E. Brody | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/us/majority-in-poll-beleive-us-should-honor-iran-pact.html | MAJORITY IN POLL BELEIVE U.S. SHOULD HONOR IRAN PACT | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/us/public-prefers-a-balanced-budget-to-large-cut-in-taxes-poll-shows.html | PUBLIC PREFERS A BALANCED BUDGET TO LARGE CUT IN TAXES, POLL SHOWS | False | By Adam Clymer | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/queens-parents-conduct-classes-at-closed-school.html | QUEENS PARENTS CONDUCT CLASSES AT CLOSED SCHOOL | False | By David Bird | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/state-commerce-head-defends-tax-incentive-unit.html | STATE COMMERCE HEAD DEFENDS TAX-INCENTIVE UNIT | False | By Lena Williams, Special To the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/notes-on-people-the-insidious-jellybean.html | NOTES ON PEOPLE; The Insidious Jellybean | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/executive-changes-249885.html | EXECUTIVE CHANGES | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/company-news-new-financing-plan-for-coal-gas-project.html | COMPANY NEWS; New Financing Plan For Coal-Gas Project | False | Special to the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/knicks-scales-sidelined-with-acute-tonsilitis.html | KNICKS' SCALES SIDELINED WITH ACUTE TONSILITIS | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/tuesday-february-3-1981-companies.html | TUESDAY, FEBRUARY 3, 1981; Companies | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/science/science-library-249915.html | SCIENCE LIBRARY | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/bank-alleged-a-21.3-million-fraud-by-sports-group.html | BANK ALLEGED A $21.3 MILLION FRAUD BY SPORTS GROUP | False | By Robert Lindsey, Special To the New York Times | 1981-02-05 | TX 620446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/us/soldiers-said-to-marry-to-raise-pay-benefits.html | Soldiers Said to Marry To Raise Pay Benefits | False | AP | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/general-motors-reports-80-loss-of-763-million.html | GENERAL MOTORS REPORTS '80 LOSS OF $763 MILLION | False | By Agis Salpukas | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/opinion/l-media-exploitation-of-the-worst-sort-249808.html | MEDIA 'EXPLOITATION OF THE WORST SORT | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/us/philadelphia-confronted-by-second-school-strike.html | PHILADELPHIA CONFRONTED BY SECOND SCHOOL STRIKE | False | Special to the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/world/no-headline-249688.html | No Headline | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/opinion/l-time-to-remember-our-vietnam-heros-to-the-editor-249809.html | TIME TO REMEMBER OUR VIETNAM HEROS: * To the Editor:$ | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/business-people-pabst-chief-adds-post.html | BUSINESS PEOPLE; Pabst Chief Adds Post | False | By Leonard Sloane | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/books/books-of-the-times-249795.html | BOOKS OF THE TIMES | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/us/around-the-nation-three-officers-acquitted-in-beating-in-philadelphia.html | AROUND THE NATION; Three Officers Acquitted In Beating in Philadelphia | False | AP | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/news-summary-tuesday-february-3-1981.html | News Summary; TUESDAY, FEBRUARY 3, 1981 | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/jennings-perkins-sign-with-giants.html | Jennings, Perkins Sign With Giants | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/rangers-lose-in-final-seconds.html | RANGERS LOSE IN FINAL SECONDS | False | By Deane McGowen | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/us/reagan-is-prepared-to-hold-arms-talks-if-soviet-is-sincere.html | REAGAN IS PREPARED TO HOLD ARMS TALKS IF SOVIET IS SINCERE | False | By James Reston, Special To the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/company-news-honda-prices-up.html | COMPANY NEWS; Honda Prices Up | False | AP | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/us/us-education-chief-bars-bilingual-plan-for-public-schools.html | U.S. EDUCATION CHIEF BARS BILINGUAL PLAN FOR PUBLIC SCHOOLS | False | By Marjorie Hunter, Special To the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/opinion/again-the-primary-crap-game.html | Again, the Primary Crap Game | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/science/ancient-dictionary-opens-window-on-islamic-past.html | ANCIENT DICTIONARY OPENS WINDOW ON ISLAMIC PAST | False | By John Noble Wilford | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/books/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/world/china-strengthens-workers-discipline.html | CHINA STRENGTHENS WORKERS DISCIPLINE | False | By James P. Sterba, Special To the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/company-news-ual-sees-gain-in-preliminary-net.html | COMPANY NEWS; UAL Sees Gain In Preliminary Net | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/us/ouster-of-all-inspectors-general-by-reagan-called-political-move.html | OUSTER OF ALL INSPECTORS GENERAL BY REAGAN CALLED POLITICAL MOVE | False | By Robert Pear, Special To the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/the-region-state-commissioner-resigns-in-jersey.html | THE REGION; State Commissioner Resigns in Jersey | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/office-in-bronx-seize-84-persons-as-illegal-aliens.html | OFFICE IN BRONX SEIZE 84 PERSONS AS ILLEGAL ALIENS | False | By Peter Kihss | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/arts/city-ballet-western-symphony-and-firebird.html | CITY BALLET: 'WESTERN SYMPHONY' AND 'FIREBIRD' | False | By Jennifer Dunning | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/world/the-un-today-feb-3-1981-general-assembly.html | The U.N. Today; Feb. 3, 1981; GENERAL ASSEMBLY | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/advertising-shuffle-among-recruiters.html | ADVERTISING; Shuffle Among Recruiters | False | PHILIP H. DOUGHERTY | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/company-news-mgm-film-sale.html | COMPANY NEWS; MGM Film Sale | False | AP | 1981-02-05 | TX 620446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/ftc-staff-eases-view-in-oil-case.html | F.T.C. STAFF EASES VIEW IN OIL CASE | False | By Edward Cowan, Special To the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/us/around-the-nation-atlanta-mayor-asks-council-for-160-more-police-officers.html | AROUND THE NATION; Atlanta Mayor Asks Council For 160 More Police Officers | False | AP | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/notes-on-peole-administrator-s-long-haul.html | NOTES ON PEOLE; Administrator-s Long Haul | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/company-news-earnings-united-technologies-gains-15-dart-texas-instruments-are-up.html | COMPANY NEWS; EARNINGS; United Technologies Gains 15%; Dart, Texas Instruments Are Up | False | By Phillip H. Wiggins | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/dispute-on-moon-sect-simmers-in-catskills.html | DISPUTE ON MOON SECT SIMMERS IN CATSKILLS | False | By William E. Geist | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/company-news-249865.html | COMPANY NEWS | False | By Eric Pace | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/merchant-marine-85-queens-74.html | Merchant Marine 85, Queens 74 | False | Special to the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/byrne-budget-thorny-adieu-news-analysis.html | BYRNE BUDGET: THORNY ADIEU; News Analysis | False | By Joseph F. Sullivan, Special To the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/opinion/a-moron-shortage.html | A MORON SHORTAGE | False | By Russell E. Palmer | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/opinion/to-end-the-legacy-of-poison.html | To End the Legacy of Poison | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/obituaries/pat-mehaffy.html | PAT MEHAFFY | False | AP | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/world/excerpts-from-interview-with-president-reagan-conducted-by-five-reporters.html | EXCERPTS FROM INTERVIEW WITH PRESIDENT REAGAN CONDUCTED BY FIVE REPORTERS | False | Special to the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/arts/m-g-m-thanks-for-52-years-of-shoeshines.html | M-G-M: THANKS FOR 52 YEARS OF SHOESHINES | False | By Aljean Harmetz | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/us/audit-reports-reagan-committee-exceeded-primary-spending-limits.html | AUDIT REPORTS REAGAN COMMITTEE EXCEEDED PRIMARY SPENDING LIMITS | False | By Charles Mohr, Special To the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/opinion/l-time-to-remember-our-vietnam-heros-249797.html | TIME TO REMEMBER OUR VIETNAM HEROS | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/science/the-space-shuttle-is-delayed-until-april.html | THE SPACE SHUTTLE IS DELAYED UNTIL APRIL | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/arts/opera-marilyn-horne-in-l-italiana-in-algeri.html | OPERA: MARILYN HORNE IN 'L'ITALIANA IN ALGERI' | False | By Donal Henahan | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/company-news-sears-centers-sold.html | COMPANY NEWS; Sears Centers Sold | False | AP | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/market-place-golden-nugget-glowing-profits.html | Market Place; Golden Nugget: Glowing Profits | False | By Robert Metz | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/liu-95-siena-83.html | L.I.U. 95, Siena 83 | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/winfield-finishes-business-with-yankees-and-padres.html | WINFIELD FINISHES BUSINESS WITH YANKEES AND PADRES | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/with-cold-in-forecast-city-preparing-to-help-those-who-lack-heat.html | WITH COLD IN FORECAST, CITY PREPARING TO HELP THOSE WHO LACK HEAT | False | By Lee A. Daniels | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/company-news-times-cutting-back-on-book-publishing.html | COMPANY NEWS; Times Cutting Back On Book Publishing | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/arts/conservative-group-to-monitor-tv.html | CONSERVATIVE GROUP TO MONITOR TV | False | AP | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/india-s-amnesty-for-tax-evaders.html | INDIA'S AMNESTY FOR TAX EVADERS | False | Special to the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/science/education-secretary-bell-s-view-of-a-department-in-transition.html | EDUCATION; SECRETARY BELL'S VIEW OF A DEPARTMENT IN TRANSITION | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/quotation-of-the-day-249728.html | Quotation of the Day | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/world/diplomat-fears-decline-in-us-saudi-ties.html | DIPLOMAT FEARS DECLINE IN U.S.-SAUDI TIES | False | By Pranay B. Gupte, Special To the New York Times | 1981-02-05 | TX 620446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/world/antiterrorist-police-in-italy-assert-the-worst-is-over.html | ANTITERRORIST POLICE IN ITALY ASSERT THE WORST IS OVER | False | By Henry Tanner, Special to the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/company-news-warnaco-is-buying-jones-apparel-group.html | COMPANY NEWS; Warnaco Is Buying Jones Apparel Group | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/us/schweiker-says-social-security-is-his-top-priority.html | SCHWEIKER SAYS SOCIAL SECURITY IS HIS 'TOP PRIORITY' | False | By Bernard Weinraub, Special to the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/opinion/in-the-nation-genie-out-of-the-bottle.html | IN THE NATION; GENIE OUT OF THE BOTTLE | False | By Tom Wicker | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/finance-briefs-249869.html | FINANCE BRIEFS | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/opinion/guts-in-budgetcutting.html | GUTS IN BUDGET-CUTTING | False | By Reo M. Christenson | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/consultant-seen-replacing-sawhill.html | Consultant Seen Replacing Sawhill | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/upstate-town-says-it-was-misled-over-atomic-wastes.html | UPSTATE TOWN SAYS IT WAS MISLED OVER ATOMIC WASTES | False | By Ralph Blumenthal, Special To the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/filing-status-key-factor-in-determining-tax-rate.html | FILING STATUS: KEY FACTOR IN DETERMINING TAX RATE | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/opinion/l-a-failure-in-global-economics-249806.html | A FAILURE IN GLOBAL ECONOMICS | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/world/us-put-off-report-on-human-rights-to-avoid-embarrassing-chun.html | U.S. PUT OFF REPORT ON HUMAN RIGHTS TO AVOID EMBARRASSING CHUN | False | By Bernard Gwertzman, Special To the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/canada-buying-unit-of-petrofina.html | CANADA BUYING UNIT OF PETROFINA | False | By Henry Giniger, Special To the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/us/judge-lifts-a-ban-on-penthouse-magazine.html | JUDGE LIFTS A BAN ON PENTHOUSE MAGAZINE | False | By Ben A. Franklin, Special To the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/the-city-kibbee-nominates-kingsborough-head.html | THE CITY; Kibbee Nominates Kingsborough Head | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/think-big-but-not-too-big-founders-say.html | THINK BIG, BUT NOT TOO BIG, FOUNDERS SAY | False | By Steve Lohr | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/theater/stage-linney-s-pixie-shedman.html | STAGE: LINNEY'S 'PIXIE SHEDMAN' | False | By Frank Rich | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/arts/rock-funk-jazz-sun-ra-and-dr-john-at-club-57.html | ROCK-FUNK-JAZZ: SUN RA AND DR. JOHN AT CLUB 57 | False | By Robert Palmer | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/obituaries/douglas-whose-dc-3-opened-era-of-mass-airline-travel-dies-at-88.html | DOUGLAS, WHOSE DC-3 OPENED ERA OF MASS AIRLINE TRAVEL, DIES AT 88 | False | By Richard Witkin | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/article-249769-no-title.html | Article 249769 -- No Title | False | Special to the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/business/chrysler-workers-back-concessions.html | CHRYSLER WORKERS BACK CONCESSIONS | False | AP | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/the-region-7-debt-collectors-to-pay-90000-fine.html | THE REGION; 7 Debt Collectors to Pay $90,000 Fine | False | | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/world/president-promises-full-ties-to-seoul.html | PRESIDENT PROMISES FULL TIES TO SEOUL | False | By Howell Raines, Special To the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/arts/tv-cbs-tests-show-for-young.html | TV: CBS TESTS SHOW FOR YOUNG | False | By John J. O'Connor | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/st-john-s-turns-back-boston-college-76-71.html | St. John's Turns Back Boston College, 76-71 | False | By Gordon S. White Jr. | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/arts/dali-aide-is-embroiled-in-a-300000-scandal.html | DALI AIDE IS EMBROILED IN A $300,000 SCANDAL | False | By James M. Markham, Special to the New York Times | 1981-02-05 | TX 620446 | | |
| 1981-02-03 | 1981-02-03 | https://www.nytimes.com/1981/02/03/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-02-05 | TX 620446 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/reliance-group-s-earnings-are-up.html | Reliance Group's Earnings Are Up | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/world/around-the-world-waldheim-bids-arms-parley-work-to-end-nuclear-race.html | AROUND THE WORLD; Waldheim Bids Arms Parley Work to End Nuclear Race | False | Special to the New York Times | 1981-02-09 | TX 624119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/opinion/l-progress-in-the-philippines-251313.html | PROGRESS IN THE PHILIPPINES | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/opinion/cremation-is-gaining.html | CREMATION IS GAINING | False | By William E. Phipps | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/opinion/l-littered-cleanup-251308.html | LITTERED CLEANUP | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/opinion/washington-reagan-and-the-hispanics.html | WASHINGTON; Reagan And the Hispanics | False | By James Reston | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/profits-of-dow-avon-and-cyanamid-gain.html | PROFITS OF DOW, AVON AND CYANAMID GAIN | False | By Phillip H. Wiggins | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/bridge-signals-from-whist-days-still-serve-useful-purpose.html | Bridge; Signals From Whist Days Still Serve Useful Purpose | False | By Alan Truscott | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/real-estate-converting-old-district-in-paterson.html | Real Estate; Converting Old District In Paterson | False | By Carter B. Horsley | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/opinion/l-foundations-are-not-that-liberal-251309.html | FOUNDATIONS ARE NOT THAT LIBERAL | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/advertising-reaching-the-top-at-o-m.html | Advertising; Reaching The Top At O.& M. | False | By Philip H. Dougherty | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/the-city-housing-authority-acts-to-save-water.html | THE CITY; Housing Authority Acts to Save Water | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/advertising-paper-mate-campaign-is-planned-for-july.html | ADVERTISING; Paper Mate Campaign Is Planned for July | False | By Philip H. Dougherty | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/orders-rise-in-month-at-factories.html | ORDERS RISE IN MONTH AT FACTORIES | False | AP | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/obituaries/margaret-mcnamara-65-is-dead-began-children-s-reading-program.html | MARGARET MCNAMARA, 65, IS DEAD; BEGAN CHILDREN'S READING PROGRAM | False | By Wolfgang Saxon | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/most-major-banks-drop-prime-to-19-1-2-from-20.html | MOST MAJOR BANKS DROP PRIME TO 19 1 2% FROM 20% | False | By Robert A. Bennett | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/opinion/professionals-under-pressure.html | Professionals Under Pressure | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/cold-comforts-a-cook-s-elixirs-for-winter-s-ills.html | COLD COMFORTS: A COOK'S ELIXIRS FOR WINTER'S ILLS | False | By Mimi Sheraton | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/60-minute-gourmet-251332.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/obituaries/dr-morris-weitz-64-a-professor-who-wrote-books-on-philosophy.html | Dr. Morris Weitz, 64, a Professor Who Wrote Books on Philosophy | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/movies/for-3-star-o-neals-films-are-better-than-ever.html | FOR 3-STAR O'NEALS, FILMS ARE BETTER THAN EVER | False | Special to the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/knicks-top-clippers-33-for-cartwright.html | KNICKS TOP CLIPPERS; 33 FOR CARTWRIGHT | False | By Sam Goldaper | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/mrs-harris-sticks-by-story-of-night-of-fatal-shooting.html | MRS. HARRIS STICKS BY STORY OF NIGHT OF FATAL SHOOTING | False | By James Feron, Special To the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/arts/tv-story-of-auschwitz-by-a-survivor.html | TV: STORY OF AUSCHWITZ BY A SURVIVOR | False | By Richard F. Shepard | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/notes-on-people-for-circus-performers-it-s-action-that-counts.html | NOTES ON PEOPLE; For Circus Performers, It's Action That Counts | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/currency-markets-dollar-soars-again-mark-at-3-year-low.html | CURRENCY MARKETS; DOLLAR SOARS AGAIN; MARK AT 3-YEAR LOW | False | By John Tagliabue, Special To the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/discoveries-1-flowers-and-a-gift-idea.html | DISCOVERIES; 1. Flowers and a Gift Idea | False | By Angela Taylor | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/credit-markets-record-yield-at-treasury-sale.html | CREDIT MARKETS; RECORD YIELD AT TREASURY SALE | False | By Vartanig G. Vartan | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/obituaries/frank-d-paulo-67-the-surrogate-of-richmond-country-since-1961.html | FRANK D. PAULO, 67, THE SURROGATE OF RICHMOND COUNTRY SINCE 1961 | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/notes-on-people-miss-krupsak-returning-to-assembly-as-a-counsel.html | NOTES ON PEOPLE; Miss Krupsak Returning to Assembly, as a Counsel | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-09 | TX 624119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/olympic-partners-now-nhl-rivals.html | Olympic Partners Now N.H.L. Rivals | False | By George Vecsey | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/the-city-st-john-s-names-law-school-dean.html | THE CITY; St. John's Names Law School Dean | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/metropolitan-diary-lost-and-found-dept.html | METROPOLITAN DIARY; LOST AND FOUND DEPT. | False | GLENN COLLINS | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/mckay-in-hospital.html | McKay in Hospital | False | AP | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/assembly-unit-rejects-21-as-the-drinking-age.html | Assembly Unit Rejects 21 as the Drinking Age | False | Special to the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/wells-fargo-seals-fraud-suit-papers.html | Wells Fargo Seals Fraud-Suit Papers | False | By Robert Lindsey, Special To the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/oxford-s-all-souls-taps-its-first-female-fellow.html | OXFORD'S ALL SOULS TAPS ITS FIRST FEMALE FELLOW | False | By Michael Knight, Special To the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/us/stockman-is-ruffling-feathers-in-seeking-budget-cuts.html | STOCKMAN IS RUFFLING FEATHERS IN SEEKING BUDGET CUTS | False | By Hedrick Smith, Special To the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/two-reagan-choices-hinted.html | Two Reagan Choices Hinted | False | Special to the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/market-place-outside-counsel-and-takeovers.html | Market Place; Outside Counsel And Takeovers | False | By Robert Metz | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/harsco-directors-reject-crane-offer.html | Harsco Directors Reject Crane Offer | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/advertising-grey-advertising-wins-northwest-air-account.html | ADVERTISING; Grey Advertising Wins Northwest Air Account | False | By Philip H. Dougherty | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/personal-health-myth.html | PERSONAL HEALTH MYTH | False | By Jane E. Brody | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/us/senators-recommend-clark-for-state-dept-despite-reservations.html | SENATORS RECOMMEND CLARK FOR STATE DEPT. DESPITE RESERVATIONS | False | By Judith Miller, Special To the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/city-college-59-lehman-55.html | City College 59, Lehman 55 | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/business-people-a-supporter-for-massey.html | BUSINESS PEOPLE; A Supporter for Massey? | False | By Leonard Sloane | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/lower-new-york-drinking-age-lures-jersey-youths.html | LOWER NEW YORK DRINKING AGE LURES JERSEY YOUTHS | False | Special to the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/bachelor-cooking-learned-late-in-life.html | BACHELOR COOKING, LEARNED LATE IN LIFE | False | By Ron Alexander | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/advertising-mitchell-to-sawdon-bess.html | ADVERTISING; Mitchell to Sawdon & Bess | False | By Philip H. Dougherty | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/red-smith-cooney-on-the-job.html | RED SMITH; Cooney On The Job | False | By Sports of the Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/hunt-is-on-for-source-of-pcb-s-in-natural-gas-lines.html | HUNT IS ON FOR SOURCE OF PCB'S IN NATURAL-GAS LINES | False | By Frances Cerra | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/opinion/l-ceta-s-bridge-to-nowhere-251307.html | CETA'S BRIDGE 'TO NOWHERE' | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/5-charged-with-trading-on-secret-merger-data.html | 5 CHARGED WITH TRADING ON SECRET MERGER DATA | False | By Arnold H. Lubasch | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/world/around-the-world-trudeau-wins-court-test-on-canadian-constitution.html | AROUND THE WORLD; Trudeau Wins Court Test On Canadian Constitution | False | Special to the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/opinion/learning-how-to-count-foreign-aid.html | Learning How to Count Foreign Aid | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/key-rates-251133.html | Key Rates | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/treasury-secretary-rejects-linking-tax-cut-to-budgetary-reductions.html | TREASURY SECRETARY REJECTS LINKING TAX CUT TO BUDGETARY REDUCTIONS | False | By Steven Rattner, Special To the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/us/democrats-in-illnois-senate-hold-rump-session-to-reagan-podium.html | DEMOCRATS IN ILLINOIS SENATE HOLD RUMP SESSION TO REAGAN PODIUM | False | Special to the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/the-region-connecticut-court-kills-bus-fare-rise.html | THE REGION; Connecticut Court Kills Bus Fare Rise | False | | 1981-02-09 | TX 624119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/notes-on-people-an-overlooked-rizzuto.html | NOTES ON PEOPLE; An Overlooked Rizzuto | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/law-freeing-banks-near-in-delaware.html | LAW FREEING BANKS NEAR IN DELAWARE | False | By Jeff Gerth, Special To the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/nets-show-interest-in-williams.html | Nets Show Interest In Williams | False | By Al Harvin | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/us-intelligence-units-criticized-by-a-top-aide.html | U.S. Intelligence Units Criticized by a Top Aide | False | Special to the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/obituaries/anne-x-alpern-is-dead-ex-pennsylvania-justice.html | Anne X. Alpern Is Dead; Ex-Pennsylvania Justice | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/arts/conversation-with-arrau-on-wncn-next-week.html | 'Conversation With Arrau' On WNCN Next Week | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/careers-job-outlook-in-security-field-is-up.html | Careers; Job Outlook In Security Field Is Up | False | By Elizabeth M. Fowler | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/us-vw-sales.html | U.S. VW Sales | False | AP | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/world/iran-seeks-to-discuss-jailed-american.html | IRAN SEEKS TO DISCUSS JAILED AMERICAN | False | By Bernard Gwertzman, Special To the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/mrs-reagan-will-meet-press.html | Mrs. Reagan Will Meet Press | False | AP | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/herb-brooks-will-coach-american-hockey-squad.html | Herb Brooks Will Coach American Hockey Squad | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/us/air-academy-to-drop-its-ban-on-applicants-with-sickle-cell-gene.html | AIR ACADEMY TO DROP ITS BAN ON APPLICANTS WITH SICKLE-CELL GENE | False | By Richard Severo, Special To the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/us/around-the-nation-rev-falwell-won-t-file-suit-against-penthouse.html | AROUND THE NATION; Rev. Falwell Won't File Suit Against Penthouse | False | AP | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/us/senate-approves-donovan-rejecting-bribe-allegations.html | SENATE APPROVES DONOVAN, REJECTING BRIBE ALLEGATIONS | False | By Philip Shabecoff, Special To the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/ampco-is-extending-buffalo-forge-offer.html | Ampco Is Extending Buffalo Forge Offer | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/c-corrections-251260.html | CORRECTIONS | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/executive-changes-251186.html | EXECUTIVE CHANGES | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/us/around-the-nation-garwood-s-jury-delays-consideration-of-verdict.html | AROUND THE NATION; Garwood's Jury Delays Consideration of Verdict | False | AP | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/reporter-s-notebook-the-whirl-of-couture.html | REPORTER'S NOTEBOOK: THE WHIRL OF COUTURE | False | By Bernadine Morris | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/chrysler-offer-to-ottawa.html | Chrysler Offer to Ottawa | False | Special to the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/bill-to-curb-car-imports-planned.html | BILL TO CURB CAR IMPORTS PLANNED | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/times-sq-plans-tied-to-program-reagan-opposes.html | TIMES SQ. PLANS TIED TO PROGRAM REAGAN OPPOSES | False | By Irvin Molotsky, Special To the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/illegal-aliens-term-2000-miles-in-locked-truck-hell.html | ILLEGAL ALIENS TERM 2,000 MILES IN LOCKED TRUCK 'HELL' | False | By Peter Kihss | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/a-threat-is-cited-in-kush-case.html | A 'Threat' Is Cited in Kush Case | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/saber-prepared-to-survive-end-of-federal-aid.html | SABER PREPARED TO SURVIVE END OF FEDERAL AID | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/new-york-s-wine-crop-is-threatened-by-freeze.html | NEW YORK'S WINE CROP IS THREATENED BY FREEZE | False | By Terry Robards | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/lunchtime-in-hollywood-deals-a-la-carte.html | LUNCHTIME IN HOLLYWOOD: DEALS A LA CARTE | False | By Aljean Harmetz, Special To the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/world/in-un-corridors-two-are-defended-news-analysis.html | IN U.N. CORRIDORS, TWO ARE DEFENDED; News Analysis | False | By Bernard D. Nossiter, Special To the New York Times | 1981-02-09 | TX 624119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/theater/brooklyn-college-to-stage-little-mary-sunshine.html | Brooklyn College to Stage 'Little Mary Sunshine' | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/headmasters-bridle-on-issue-of-admitting-women.html | HEADMASTERS BRIDLE ON ISSUE OF ADMITTING WOMEN | False | By Dena Kleiman | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/house-prices-average-80600.html | House Prices Average $80,600 | False | AP | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/l-following-up-on-down-251316.html | FOLLOWING UP ON DOWN | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/arts/henderson-sings-mercer-like-mercer.html | HENDERSON SINGS MERCER LIKE MERCER | False | By John S. Wilson | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/news-summary-wednesday-february-4-1981.html | News Summary; WEDNESDAY, FEBRUARY 4, 1981 | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/opinion/l-gap-in-the-sunbelt-251306.html | GAP IN THE SUNBELT | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/books/children-s-book-prizes-awarded.html | CHILDREN'S-BOOK PRIZES AWARDED | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/major-consumers-reduce-oil-use.html | Major Consumers Reduce Oil Use | False | AP | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/obituaries/arnold-kramer-81-the-chairman-and-a-founder-of-trimfit-hosiery.html | Arnold Kramer, 81, the Chairman And a Founder of Trimfit Hosiery | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/us/cabinet-uncertain-on-soviet-grain.html | CABINET UNCERTAIN ON SOVIET GRAIN | False | By Seth S. King, Special To the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/business-people-new-man-at-superior-oil.html | BUSINESS PEOPLE; New Man at Superior Oil | False | By Leonard Sloane | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/world/polish-leader-charges-insegators-try-to-make-union-an-opposition.html | POLISH LEADER CHARGES INSEGATORS' TRY TO MAKE UNION AN OPPOSITION | False | Special to the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/velasquez-in-spill-breaks-collarbone-at-gulfstream.html | Velasquez, in Spill, Breaks Collarbone at Gulfstream | False | AP | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/what-s-taxable-income-irs-takes-broad-view.html | WHAT'S TAXABLE INCOME? I.R.S. TAKES BROAD VIEW | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/us/reagan-delay-stirs-concern-over-scientific-policy-posts.html | REAGAN DELAY STIRS CONCERN OVER SCIENTIFIC POLICY POSTS | False | By Robert Reinhold, Special To the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/us/10-faln-suspects-won-t-attend-trial.html | 10 F.A.L.N. SUSPECTS WON'T ATTEND TRIAL | False | Special to the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/best-buys.html | BEST BUYS | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/obituaries/harold-b-wakeman.html | HAROLD B. WAKEMAN | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/rutgers-90-manhattan-57.html | Rutgers 90, Manhattan 57 | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/world/chinese-is-jailed-for-killing-swan.html | Chinese Is Jailed for Killing Swan | False | AP | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/us/ex-hostage-and-wife-improve.html | Ex-Hostage and Wife Improve | False | AP | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/dow-gains-9.13-in-late-rally.html | Dow Gains 9.13 in Late Rally | False | By Alexander R. Hammer | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/coradian-seeking-private-concern.html | Coradian Seeking Private Concern | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/post-82-adelphi-67.html | Post 82, Adelphi 67 | False | Special to the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/advertising-winston-network-sells-tdi-transit-ad-unit.html | ADVERTISING; Winston Network Sells TDI Transit Ad Unit | False | By Philip H. Dougherty | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/wednesday-february-4-1981-the-economy.html | WEDNESDAY, FEBRUARY 4, 1981; The Economy | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/us/around-the-nation-tentative-accord-reached-for-philadelphia-schools.html | AROUND THE NATION; Tentative Accord Reached For Philadelphia Schools | False | AP | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-02-09 | TX 624119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/q-a-251330.html | Q&A | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/ban-on-rabbit-s-feet-upsetting-to-french.html | BAN ON RABBIT'S FEET UPSETTING TO FRENCH | False | By Patricia Wells | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/virginia-triumphs-in-overtime.html | Virginia Triumphs in Overtime | False | AP | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/the-region-jersey-suing-to-get-us-census-results.html | THE REGION; Jersey Suing to Get U.S. Census Results | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/earnings-tenneco-reports-rise-of-22-commonwealth-oil-advances.html | EARNINGS; TENNECO REPORTS RISE OF 22%; COMMONWEALTH OIL ADVANCES | False | By Agis Salpukas | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/opinion/on-spains-economy.html | ON SPAIN'S ECONOMY | False | By Charles McMillion | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/about-new-york-two-who-created-a-library-on-roosevelt-island.html | ABOUT NEW YORK; TWO WHO CREATED A LIBRARY ON ROOSEVELT ISLAND | False | By William E. Farrell | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/world/polish-officials-are-said-to-feast-on-fruits-of-office.html | POLISH OFFICIALS ARE SAID TO FEAST ON FRUITS OF OFFICE | False | By John Darnton, Special To the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/diamond-recession-hits-israel.html | DIAMOND RECESSION HITS ISRAEL. | False | Special to the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/us/days-of-captivity-the-hostages-story.html | DAYS OF CAPTIVITY: THE HOSTAGES STORY | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/us/court-upholds-cannon-aide-s-pay-in-1976-campaign.html | COURT UPHOLDS CANNON AIDE'S PAY IN 1976 CAMPAIGN | False | By Stuart Taylor Jr., Special To the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/movies/gala-for-israel-to-see-chosen.html | GALA FOR ISRAEL TO SEE 'CHOSEN' | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/notes-on-people-doubly-honored.html | NOTES ON PEOPLE; Doubly Honored | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/tkaczuk-out-for-2-weeks.html | Tkaczuk Out For 2 Weeks | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/world/around-the-world-us-picks-replacement-for-envoy-in-el-salvador.html | AROUND THE WORLD; U.S. Picks Replacement For Envoy in El Salvador | False | AP | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/smith-says-life-was-in-danger-denies-fraud-charges.html | SMITH SAYS LIFE WAS IN DANGER, DENIES FRAUD CHARGES | False | By Michael Katz | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/us/democrats-tweaking-administration-on-debt-limit.html | DEMOCRATS TWEAKING ADMINISTRATION ON DEBT LIMIT | False | By Martin Tolchin, Special To the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/world/woman-in-the-news-the-woman-at-the-helm-in-norway.html | WOMAN IN THE NEWS; THE WOMAN AT THE HELM IN NORWAY | False | By John Vinocur, Special To the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/arts/tv-little-rock-1957-crisis-at-central-high.html | TV: LITTLE ROCK, 1957; 'CRISIS AT CENTRAL HIGH' | False | By John J. O'Connor | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/arts/music-julliard-strings.html | MUSIC: JULLIARD STRINGS | False | By Peter G. Davis | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/the-region-frank-dodd-in-race.html | THE REGION; Frank Dodd in Race | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/koch-foes-join-to-oppose-bid-to-foreclose-election.html | KOCH FOES JOIN TO OPPOSE BID TO 'FORECLOSE' ELECTION | False | By Maurice Carroll | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/world/weinberger-asserts-us-will-help-saudis-to-buttress-forces.html | WEINBERGER ASSERTS U.S. WILL HELP SAUDIS TO BUTTRESS FORCES | False | By Richard Halloran | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/index-international.html | Index; International | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/opinion/rev-falwell-s-innocence.html | Rev. Falwell's Innocence | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/us/around-the-nation-tennessee-supreme-court-upholds-the-death-penalty.html | AROUND THE NATION; Tennessee Supreme Court Upholds the Death Penalty | False | AP | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/wine-tasting-courses-survey-of-what-s-available-in-manhattan.html | WINE-TASTING COURSES: SURVEY OF WHAT'S AVAILABLE IN MANHATTAN | False | By Eunice Fried, Eunice Fried Is A Freelance Writer Specializing In Wine Subjects. | 1981-02-09 | TX 624119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/opinion/l-which-shylock-for-our-time-251311.html | WHICH SHYLOCK FOR OUR TIME? | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/opinion/l-groomed-for-a-drought-251298.html | GROOMED FOR A DROUGHT | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/us/reagan-is-reported-ready-to-eliminate-urban-aid-program.html | REAGAN IS REPORTED READY TO ELIMINATE URBAN AID PROGRAM | False | By Steven R. Weisman, Special To the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/briefs-251165.html | BRIEFS | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/finance-briefs-251131.html | FINANCE BRIEFS | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/theater/theater-a-british-1776.html | THEATER: A BRITISH 1776 | False | By Frank Rich | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/revived-islanders-trounce-kings-by-8-1.html | REVIVED ISLANDERS TROUNCE KINGS BY 8-1 | False | By Parton Keese, Special To the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/arts/new-jazz-at-the-public-scheduled-to-resume.html | New Jazz at the Public Scheduled to Resume | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/refiners-raise-prices-of-fuels.html | Refiners Raise Prices of Fuels | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/cuomo-counters-attack-by-regan-on-welfare-rise.html | CUOMO COUNTERS ATTACK BY REGAN ON WELFARE RISE | False | By Lena Williams, Special To The New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/us/around-the-nation-ex-mailman-guilty-of-role-in-slaying-of-iranian-exile.html | AROUND THE NATION; Ex-Mailman Guilty of Role In Slaying of Iranian Exile | False | AP | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/no-headline-251263.html | No Headline | False | JOSH BARBANEL | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/economic-scene-us-resistance-to-tax-cutting.html | Economic Scene; U.S. Resistance To Tax Cutting | False | By Leonard Silk | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/commodity-appointment.html | Commodity Appointment | False | Special to the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/theater/news-of-the-theater-a-show-for-lena-horne.html | News of the Theater; A Show for Lena Horne | False | By John Corry | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/opinion/l-groomed-for-a-drought-to-the-editor-251310.html | GROOMED FOR A DROUGHT; * To the Editor:S | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/rockwell-sells-unit.html | ROCKWELL SELLS UNIT | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/holy-cross-68-army-60.html | Holy Cross 68, Army 60 | False | AP | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/opinion/observer-the-door-war.html | OBSERVER; THE DOOR WAR | False | By Russell Baker | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/advertising-dell-agio-pleads-guilty-to-wire-fraud-charge.html | ADVERTISING; Dell'Agio Pleads Guilty To Wire Fraud Charge | False | By Philip H. Dougherty | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/arts/the-pop-life-yoko-ono-on-her-own-walking-on-thin-ice.html | THE POP LIFE; YOKO ONO ON HER OWN 'WALKING ON THIN ICE?' | False | By Robert Palmer | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/world/iraqis-reported-to-get-about-100-soviet-made-tanks.html | IRAQIS REPORTED TO GET ABOUT 100 SOVIET MADE TANKS | False | Special to the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/opinion/bilingual-education-and-federal-duty.html | Bilingual Education, and Federal Duty | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/mayor-assails-slow-disposition-of-cases-under-tough-gun-law.html | MAYOR ASSAILS 'SLOW DISPOSITION' OF CASES UNDER TOUGH GUN LAW | False | By Clyde Haberman | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/business-people-operating-officer-is-named-at-sloane.html | BUSINESS PEOPLE; Operating Officer Is Named at Sloane | False | By Leonard Sloane | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/chains-lift-credit-rate.html | CHAINS LIFT CREDIT RATE | False | By Isadore Barmash | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/obituaries/normand-poirier.html | NORMAND POIRIER | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/world/the-un-today-feb-4-1981-general-assembly.html | The U.N. Today; Feb. 4, 1981; GENERAL ASSEMBLY | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/advertising-borden-s-snack-account-to-mcdonald-little.html | ADVERTISING; Borden's Snack Account To McDonald & Little | False | By Philip H. Dougherty | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/quotation-of-the-day-251261.html | Quotation of the Day | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/us/diver-team-breaks-a-pressure-record.html | DIVER TEAM BREAKS A PRESSURE RECORD | False | AP | 1981-02-09 | TX 624119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/chasing-away-the-demons-of-the-old-year-by-moira-hodgson.html | CHASING AWAY THE DEMONS OF THE OLD YEAR; by Moira Hodgson | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/standard-brands-profit-up.html | Standard Brands Profit Up | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/notes-on-people-helen-reddy-to-divorce.html | NOTES ON PEOPLE; Helen Reddy to Divorce | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/arts/met-opera-marilyn-horne-in-algeri.html | MET OPERA: MARILYN HORNE IN 'ALGERI' | False | By Donal Henahan | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/kitchen-equipment-shrimp-sheller.html | KITCHEN EQUIPMENT; SHRIMP SHELLER | False | By Pierre Franey | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/key-bouts-at-garden-in-jeopardy.html | Key Bouts At Garden In Jeopardy | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/the-city-sit-in-continues-at-queens-school.html | THE CITY; Sit-In Continues At Queens School | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/new-york-eastern-issue-shuttle-figures.html | New York, Eastern Issue Shuttle Figures | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/business/tentative-approval-for-cpe-hobart-bid.html | TENTATIVE APPROVAL FOR CPE HOBART BID | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/persistence-pays-off-for-simmer.html | Persistence Pays Off for Simmer | False | Special to the New York Times | 1981-02-09 | TX 624119 | | |
| 1981-02-04 | 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-02-09 | TX 624119 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/advertising-a-science-magazine-becomes-aggressive.html | Advertising; A SCIENCE MAGAZINE BECOMES AGGRESSIVE | False | By Philip H. Dougherty | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/the-city-12-hurt-in-hotel-fire.html | The City; 12 HURT IN HOTEL FIRE | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/rep-hinson-of-mississippi-arrested-in-the-capital-on-a-morals-charge.html | REP. HINSON OF MISSISSIPPI ARRESTED IN THE CAPITAL ON A MORALS CHARGE | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/world/experienced-envoy-to-salvador.html | 'EXPERIENCED' ENVOY TO SALVADOR | False | By Juan de Onis | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/the-region-credit-cards-stolen-from-a-fire-victim.html | The Region; CREDIT CARDS STOLEN FROM A FIRE VICTIM | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/troubled-pacific-telephone.html | TROUBLED PACIFIC TELEPHONE | False | By Thomas Lueck | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/garden/hers.html | HERS | False | By Carolyn G. Heilbrun | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/garden/home-beat-dancer-painter-potter.html | Home Beat; DANCER, PAINTER, POTTER | False | By Suzanne Slesin | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/arts/dropped-tv-news-spot-stirs-coast-policy-fight.html | DROPPED TV NEWS SPOT STIRS COAST POLICY FIGHT | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/soviet-skaters-triumph.html | SOVIET SKATERS TRIUMPH | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/world/juan-carlos-undaunted-by-basque-protest.html | JUAN CARLOS UNDAUNTED BY BASQUE PROTEST | False | By James M. Markham | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/index.html | Index | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/wean-s-project-in-china-halted.html | WEAN'S PROJECT IN CHINA HALTED | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/mcgraw-hill-earnings-up.html | MCGRAW HILL EARNINGS UP | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/the-region-margiotta-trial-set-for-westbury.html | The Region; MARGIOTTA TRIAL SET FOR WESTBURY | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/arts/recital-trio-plays-premiere.html | RECITAL: TRIO PLAYS PREMIERE | False | By Edward Rothstein | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/garden/energy-efficent-homes-and-cars-increase-moderately.html | ENERGY-EFFICENT HOMES AND CARS INCREASE MODERATELY | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/opinion/shaping-urban-policy.html | SHAPING URBAN POLICY | False | By John V. Lindsay | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/commodities-oats-futures-prices-rise-in-mixed-grains-market.html | Commodities; OATS FUTURES PRICES RISE IN MIXED GRAINS MARKET | False | | 1981-02-12 | TX 629382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/garden/how-to-decide-among-camps.html | HOW TO DECIDE AMONG CAMPS | False | By Arlene Fischer | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/the-city-ferry-service-sought-for-roosevelt-island.html | The City; FERRY SERVICE SOUGHT FOR ROOSEVELT ISLAND | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/ramada-s-medical-unit-to-paracelsus.html | RAMADA'S MEDICAL UNIT TO PARACELSUS | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/mt-st-helens-seismic-readings-monitored-closely-by-scientists.html | MT. ST. HELENS SEISMIC READINGS MONITORED CLOSELY BY SCIENTISTS | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/world/plo-denouncing-us-pledges-a-stepped-up-guerilla-struggle.html | P.L.O., DENOUNCING U.S., PLEDGES A STEPPED-UP GUERILLA STRUGGLE | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/gm-to-move-2-units-to-detroit-from-city-700-jobs-are-involved.html | G.M. TO MOVE 2 UNITS TO DETROIT FROM CITY; 700 JOBS ARE INVOLVED | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/regan-up-for-bank-posts.html | REGAN UP FOR BANK POSTS | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/notes-on-people-upstaged-president.html | Notes on People; UPSTAGED PRESIDENT | False | By Albin Krebs, Robert Mcg. Thomas,Jr. | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/washington-moscow-name-calling-what-does-it-mean.html | WASHINGTON-MOSCOW NAME-CALLING: WHAT DOES IT MEAN? | False | By R.w. Apple Jr. | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/kentucky-102-auburn-74.html | KENTUCKY 102, AUBURN 74 | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/harris-cross-examination-ends-with-bitter-exchanges-on-rival.html | HARRIS CROSS-EXAMINATION ENDS WITH BITTER EXCHANGES ON RIVAL | False | By James Feron | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/philadelphia-reporter-cleared-of-contempt-on-abscam-question.html | PHILADELPHIA REPORTER CLEARED OF CONTEMPT ON ABSCAM QUESTION | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/koch-says-he-might-back-a-fare-raise.html | KOCH SAYS HE MIGHT BACK A FARE RAISE | False | By Lena Williams | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/garden/refinishing-maple-pieces.html | REFINISHING MAPLE PIECES | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/obituaries/joseph-pd-arezzo.html | JOSEPH P.D'AREZZO | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/finance-briefs-050027.html | Finance Briefs | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/books/news-of-music.html | News of Music | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/syracuse-signs-boisclair.html | SYRACUSE SIGNS BOISCLAIR | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/arts/fran-warren-to-open-stint-at-michael-s-pub-on-feb-17.html | FRAN WARREN TO OPEN STINT AT MICHAEL'S PUB ON FEB. 17 | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/harlem-youth-19-is-found-guilty-of-slaying-pusher-he-had-robbed.html | HARLEM YOUTH, 19, IS FOUND GUILTY OF SLAYING PUSHER HE HAD ROBBED | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/world/mrs-peron-is-acquitted-by-court-of-misusing-presidential-funds.html | MRS. PERON IS ACQUITTED BY COURT OF MISUSING PRESIDENTIAL FUNDS | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/the-region-minimum-bet-rule-dropped-in-jersey.html | The Region; MINIMUM-BET RULE DROPPED IN JERSEY | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/arts/kaiser-to-ask-fcc-action-on-abc-news.html | KAISER TO ASK F.C.C. ACTION ON ABC NEWS | False | By Tony Schwartz | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/opinion/challenging-the-mayor.html | Challenging the Mayor | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/new-york-air-plans-two-boston-routes.html | NEW YORK AIR PLANS TWO BOSTON ROUTES | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/raiders-nfl-trial-is-put-off.html | RAIDERS-N.F.L. TRIAL IS PUT OFF | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/opinion/l-let-s-not-save-the-student-loan-program-by-destroying-it-050176.html | LET'S NOT SAVE THE STUDENT LOAN PROGRAM BY DESTROYING IT | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/general-foods-plans-to-buy-oscar-mayer.html | GENERAL FOODS PLANS TO BUY OSCAR MAYER | False | | 1981-02-12 | TX 629382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/world/stubborn-britons-cling-to-embattled-atlantic-islands.html | STUBBORN BRITONS CLING TO EMBATTLED ATLANTIC ISLANDS | False | By Edward Schumacher | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/arts/sculpture-81-will-open-at-lever-house-feb-18.html | 'SCULPTURE '81' WILL OPEN AT LEVER HOUSE FEB. 18 | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/restart-suggested-for-nuclear-plant-atomic-commission-cites-risk-blackouts.html | RESTART SUGGESTED FOR NUCLEAR PLANT; Atomic Commission Cites Risk of Blackouts Without Operation of 3 Mile Island Reactor | False | By Richard Severo | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/tentative-budget-cut-list-distributed-on-capitol-hill.html | TENTATIVE BUDGET-CUT LIST DISTRIBUTED ON CAPITOL HILL | False | By David E. Rosenbaum | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/golden-nugget-unit-has-gain-in-january.html | GOLDEN NUGGET UNIT HAS GAIN IN JANUARY | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/cover-up-is-denied-by-kush.html | COVER-UP IS DENIED BY KUSH | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/cab-lets-airlines-raise-fares.html | C.A.B. LETS AIRLINES RAISE FARES | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/france-said-to-get-iraq-oil.html | FRANCE SAID TO GET IRAQ OIL | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/garden/a-geriatric-service-brief-respite-care.html | A GERIATRIC SERVICE: BRIEF RESPITE CARE | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/garden/a-lifetime-supply-of-recycled-water.html | A LIFETIME SUPPLY OF RECYCLED WATER | False | By Michael Decourcy Hinds | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/credit-markets-10-year-us-notes-yield-12.89.html | Credit Markets; 10-YEAR U.S. NOTES YIELD 12.89% | False | By Michael Quint | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/opinion/l-timber-cutters-narrow-view-of-forestry-050177.html | TIMBER CUTTERS' NARROW VIEW OF FORESTRY | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/garden/a-designer-works-with-two-budgets.html | A DESIGNER WORKS WITH TWO BUDGETS | False | By Suzanne Slesin | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/opinion/l-reagan-should-oppose-the-right-to-life-movement-050183.html | REAGAN SHOULD OPPOSE THE RIGHT TO LIFE MOVEMENT | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/a-jersey-nightmare.html | A JERSEY 'NIGHTMARE' | False | By Joseph F. Sullivan | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/the-region-grand-jury-clears-correction-officer.html | The Region; GRAND JURY CLEARS CORRECTION OFFICER | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/garden/gardening-for-color-a-palette-of-plants.html | Gardening; FOR COLOR, A PALETTE OF PLANTS | False | By Joan Lee Faust | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/world/workers-poland-alerted-for-sit-ins-if-any-force-used-union-leader-advises-locals.html | WORKERS IN POLAND ALERTED FOR SIT-INS IF ANY FORCE IS USED; UNION LEADER ADVISES LOCALS; Walesa Acts After Talks Founder in Strike-Bound Southern City Over Ouster of Officials | False | By John Darnton | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/opinion/l-what-tv-coverage-might-do-to-trials-050181.html | WHAT TV COVERAGE MIGHT DO TO TRIALS | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/providence-ri-feb-4-ap-chuch-aleksinas-hit-career-high-27-points-connecticut.html | PROVIDENCE, R.I., Feb. 4 (AP) --Chuch Aleksinas hit a career-high 27 points and Connecticut rolled to a 79-70 victory over Providence in a Big East game tonight before 8,281 fans at the Civic Center. | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/theater/aloes-will-close-sunday.html | 'ALOES' WILL CLOSE SUNDAY | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/corrections-050164.html | Corrections | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/lord-avie-wins-hutcheson.html | LORD AVIE WINS HUTCHESON | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/miss-hill-takes-lead-in-us-figure-skating.html | MISS HILL TAKES LEAD IN U.S. FIGURE SKATING | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/opinion/watchdogs-that-cant-bark.html | Watchdogs That Can't Bark | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/garden/q-a-050221.html | Q&A | False | | 1981-02-12 | TX 629382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/world/philippine-planters-and-workers-fight-sugar-controls.html | PHILIPPINE PLANTERS AND WORKERS FIGHT SUGAR CONTROLS | False | By Henry Kamm | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/world/un-events-the-un-today-feb-5-1981-general-assembly.html | U.N. Events; THE U.N. TODAY; Feb. 5, 1981 GENERAL ASSEMBLY | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/world/iranian-factions-told-by-khomeini-to-stop-biting-one-another.html | IRANIAN FACTIONS TOLD BY KHOMEINI TO STOP 'BITING ONE ANOTHER' | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/quotation-of-the-day-050165.html | Quotation of the Day | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/business-people-blue-bell-eliminates-top-2-board-posts.html | BUSINESS PEOPLE; BLUE BELL ELIMINATES TOP 2 BOARD POSTS | False | By Leonard Sloane | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/business-people-founder-of-korvettes-still-active-in-retailing.html | BUSINESS PEOPLE; FOUNDER OF KORVETTES STILL ACTIVE IN RETAILING | False | By Leonard Sloane | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/jan-21-31-car-sales-off-26-detroit-feb-4-ap-domestic-sales-american-made-cars.html | JAN. 21-31 CAR SALES OFF BY 26% DETROIT, Feb.4(AP) - Domestic sales of American-made cars dropped 26 percent in the last 10 days of January from the comparable period last year, the nation's auto makers reported today. | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/fuel-price-rises-exceed-estimate-by-white-house.html | FUEL PRICE RISES EXCEED ESTIMATE BY WHITE HOUSE | False | By Douglas Martin | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/groundbreaking-held-at-site-of-old-brewery.html | GROUNDBREAKING HELD AT SITE OF OLD BREWERY | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/takeovers-seen-falling-in-80-s.html | TAKEOVERS SEEN FALLING IN 80'S | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/despite-low-jobless-rate-lincoln-neb-has-few-jobs.html | DESPITE LOW JOBLESS RATE, LINCOLN, NEB., HAS FEW JOBS | False | By Nathaniel Sheppard Jr. | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/briefs-050053.html | BRIEFS | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/diplomat-recalls-long-months-without-an-embassy.html | DIPLOMAT RECALLS LONG MONTHS WITHOUT AN EMBASSY | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/nets-beaten-110-102.html | NETS BEATEN, 110-102 | False | By Al Harvin | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/moral-majority-establishes-beachhead-in-new-york.html | MORAL MAJORITY ESTABLISHES BEACHHEAD IN NEW YORK | False | By Joyce Purnick | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/market-place-doubts-on-bid-from-unc.html | Market Place; DOUBTS ON BID FROM UNC | False | By Robert Metz | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/garden/a-degigner-works-with-two-budgets.html | A DEGIGNER WORKS WITH TWO BUDGETS | False | By Suzanne Slesin | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/world/foreign-press-ridicules-us-selection-of-clark.html | FOREIGN PRESS RIDICULES U.S. SELECTION OF CLARK | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/justice-powell-rebuffs-a-paper-on-plea-to-block-a-libel-payment.html | JUSTICE POWELL REBUFFS A PAPER ON PLEA TO BLOCK A LIBEL PAYMENT | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/garden/calendar-of-events.html | CALENDAR OF EVENTS, | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/obituaries/dr-julian-j-hirshfeld-a-chemist-in-the-textile-industry-dies-at-74.html | DR. JULIAN J. HIRSHFELD, A CHEMIST IN THE TEXTILE INDUSTRY, DIES AT 74 | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/scott-is-found-guilty-of-murder-faces-life.html | SCOTT IS FOUND GUILTY OF MURDER, FACES LIFE | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/notes-on-people-an-ex-husband-s-plea-for-increased-alimony.html | Notes on People; AN EX-HUSBAND'S PLEA FOR INCREASED ALIMONY | False | By Albin Krebs, Robert Mcg. Thomas Jr. | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/capital-gains-deduction-help-in-saving-on-taxes.html | CAPITAL GAINS DEDUCTION: HELP IN SAVING ON TAXES | False | By Deborah Rankin | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/executive-changes-050059.html | EXECUTIVE CHANGES | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/business-people-jersey-based-store-chain-names-chief.html | BUSINESS PEOPLE; JERSEY BASED STORE CHAIN NAMES CHIEF | False | By Leonard Sloane | 1981-02-12 | TX 629382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/charges-dismissed-in-phils-drug-case.html | CHARGES DISMISSED IN PHILS' DRUG CASE | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/world/no-headline-050083.html | No Headline | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/german-s-seem-unwilling-to-deploy-neutron-arms.html | GERMAN'S SEEM UNWILLING TO DEPLOY NEUTRON ARMS | False | By John Tagliabue | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/opinion/l-to-thank-algeria-050178.html | TO THANK ALGERIA | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/rangers-dominate-islanders-by-93.html | RANGERS DOMINATE ISLANDERS BY 9-3 | False | By Deane McGowan | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/issue-and-debate-us-grain-and-the-russians.html | ISSUE AND DEBATE; U.S. GRAIN AND THE RUSSIANS | False | By Clyde H. Farnsworth | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/salazar-is-predicting-a-record-at-millrose.html | SALAZAR IS PREDICTING A RECORD AT MILLROSE | False | By Neil Amdur | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/world/iran-frees-one-american-and-has-hearing-for-another.html | IRAN FREES ONE AMERICAN AND HAS HEARING FOR ANOTHER | False | By Bernard Gwertzman | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/opinion/l-4300-captive-koreans-050179.html | 4,300 CAPTIVE KOREANS | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/dow-marks-time-airlines-gain.html | DOW MARKS TIME; AIRLINES GAIN | False | By Vartang G. Vartan | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/world/20-mafia-suspects-held-in-sicily.html | 20 MAFIA SUSPECTS HELD IN SICILY | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/gare-and-wilson-suspended.html | GARE AND WILSON SUSPENDED | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/opinion/leaking-strength.html | LEAKING STRENGTH | False | By Paul Bracken and Martin Shubik | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/2-top-judges-retort-koch-gun-law-evans-milonas-say-he-makes-judiciary-scapegoat.html | 2 TOP JUDGES RETORT TO KOCH ON GUN LAW; Evans and Milonas Say He Makes the Judiciary a 'Scapegoat' | False | By Clyde Haberman | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/advertising-stouffer-using-creamer-to-test-frozen-entree.html | Advertising; STOUFFER USING CREAMER TO TEST FROZEN ENTREE | False | By Philip H. Dougherty | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/obituaries/leon-alpert.html | LEON ALPERT | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/notes-on-people-bipartisan-union.html | Notes on People; BIPARTISAN UNION | False | By Albin Krebs, Robert Mcg.thomas Jr. | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/moody-s-lowers-massey-rating.html | MOODY'S LOWERS MASSEY RATING | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/head-of-lutherans-calls-papal-audience-helpful.html | HEAD OF LUTHERANS CALLS PAPAL AUDIENCE HELPFUL | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/world/india-reprocess-spent-nuclear-fuel-decision-produce-plutonium-challenge-us.html | INDIA TO REPROCESS SPENT NUCLEAR FUEL; Decision to Produce Plutonium Is a Challenge to U.S. in Dispute Over Delays in Supplies | False | By Michael T. Kaufman | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/garden/l-letters-on-medical-consent-050220.html | LETTERS On Medical Consent | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/wells-fargo-bank-says-allegation-of-a-200-million-fraud-is-absurd.html | WELLS FARGO BANK SAYS ALLEGATION OF A $200 MILLION FRAUD IS ABSURD | False | By Robert Lindsey | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/world/israeli-sees-air-defense-setbacks-if-saudis-obtain-f-15-equipment.html | ISRAELI SEES AIR DEFENSE SETBACKS IF SAUDIS OBTAIN F-15 EQUIPMENT | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/cuomo-is-enjoying-his-stay-in-pro-tem-room-at-the-top.html | CUOMO IS ENJOYING HIS STAY IN PRO TEM ROOM AT THE TOP | False | By Richard J. Meislin | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/transactions-baseball.html | transactions; BASEBALL | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/world/afghan-peace-moves-mixed-motives.html | AFGHAN PEACE MOVES; MIXED MOTIVES | False | By Bernard D. Nossiter | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/redding-leaves-st-john-s-squad.html | REDDING LEAVES ST. JOHN'S SQUAD | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/reagn-encounters-resistance-to-plan-to-raise-debt-limit.html | REAGAN ENCOUNTERS RESISTANCE TO PLAN TO RAISE DEBT LIMIT | False | By Howell Raines | 1981-02-12 | TX 629382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/de-paul-wins69-58.html | DE PAUL WINS,69-58 | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/around-the-nation-falwell-says-he-will-press-10-million-penthouse-suit.html | Around the Nation; FALWELL SAYS HE WILL PRESS $10 MILLION PENTHOUSE SUIT | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/us-appellate-judge-quits-over-his-salary-and-benefits.html | U.S. APPELLATE JUDGE QUITS OVER HIS SALARY AND BENEFITS | False | By Arnold H. Lubasch | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/movies/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/obituaries/max-tachna.html | MAX TACHNA | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/news-summary-050167.html | News Summary | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/garden/the-swiftly-growing-field-of-tapestries-and-the-fiber-arts.html | THE SWIFTLY GROWING FIELD OF TAPESTRIES AND THE FIBER ARTS | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/theater/critic-s-notebook-demise-of-frankenstein-not-a-true-horror-flop.html | Critic's Notebook; DEMISE OF 'FRANKENSTEIN NOT A TRUE HORROR FLOP | False | By Frank Rich | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/gannett-reports-gain.html | GANNETT REPORTS GAIN | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/theater/schubert-seeks-end-to-curb-on-expansion.html | SCHUBERT SEEKS END TO CURB ON EXPANSION | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/advertising-cyanamid-picks-chalk.html | Advertising; CYANAMID PICKS CHALK | False | By Philip H. Dougherty | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/opinion/l-the-world-s-ultimate-terrorism-050180.html | THE WORLD'S ULTIMATE TERRORISM | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/mortgage-rate-cut-by-great-western.html | MORTGAGE RATE CUT BY GREAT WESTERN | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/currency-markets-dollar-dips-as-gold-rises-in-europe-falls-in-us.html | Currency Markets; DOLLAR DIPS AS GOLD RISES IN EUROPE, FALLS IN U.S. | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/arts/spirit-show-highlights-contemporary-painting.html | 'SPIRIT' SHOW HIGHLIGHTS CONTEMPORARY PAINTING | False | By Susan Heller Anderson | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/reagan-s-budget-proposals-include-deep-cut-in-synthetic-fuel-projects.html | REAGAN'S BUDGET PROPOSALS INCLUDE DEEP CUT IN SYNTHETIC FUEL PROJECTS | False | By Robert D. Hershey Jr. | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/around-the-nation-reagn-designates-ranch-a-western-white-house.html | Around the Nation; REAGAN DESIGNATES RANCH A 'WESTERN WHITE HOUSE' | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/bridge-s-shutdown-returns-3-towns-to-a-harsher-age.html | BRIDGE'S SHUTDOWN RETURNS 3 TOWNS TO A HARSHER AGE | False | By Douglas E. Kneeland | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/canadian-sales-of-paper-slow.html | CANADIAN SALES OF PAPER SLOW | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/notre-dame-60-la-salle-59.html | NOTRE DAME 60, LA SALLE 59 | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/concentration-found-in-corporate-owners.html | CONCENTRATION FOUND IN CORPORATE OWNERS | False | By Jeff Gerth | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/the-region-freighter-detained-ex-convicts-in-crew.html | The Region; FREIGHTER DETAINED; EX-CONVICTS IN CREW | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/garden/helpful-hardware-silver-care-products.html | Helpful Hardware; SILVER CARE PRODUCTS | False | By Barbara L. Isenberg and Mary Smith | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/erving-gets-33-as-76ers-top-celtics-107-104.html | ERVING GETS 33 AS 76ERS TOP CELTICS, 107-104 | False | By Sam Goldaper | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/arts/concert-the-juilliard-s-philharmonia-in-festival.html | CONCERT: THE JUILLIARD'S PHILHARMONIA IN FESTIVAL | False | By Allen Hughes | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/plea-by-texas-official-s-widow.html | PLEA BY TEXAS OFFICIAL'S WIDOW | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/garden/design-notebook-modernlife-battle-conquering-clutter.html | Design Notebook; MODERN-LIFE BATTLE: CONQUERING CLUTTER | False | By Ada Louise Huxtable | 1981-02-12 | TX 629382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/worker-s-probably-lethal-dose-of-radioactivity-is-under-inquiry.html | WORKER'S PROBABLY 'LETHAL DOSE' OF RADIOACTIVITY IS UNDER INQUIRY | False | By Ben A. Franklin | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/inquiry-at-first-penn.html | INQUIRY AT FIRST PENN | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/new-business-tax-asked-by-connecticut-governor.html | NEW BUSINESS TAX ASKED BY CONNECTICUT GOVERNOR | False | By Richard L. Madden | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/theater/stage-yale-winterfest-gives-4-plays-progress-new-haven-led-example-national.html | STAGE: YALE 'WINTERFEST' GIVES 4 PLAYS IN PROGRESS; New Haven Led by the example of the National Playwrights Conference of the Eugene O'Neill Theater Center, many theaters and other organizations offer playwrights an opportunity to see their new plays in staged readings or workshops, but there is a shortage of places that provide a next step of theatrical nurturing. Too often, plays are prematurely jumped to the commercial arena. | False | By Mel Gussow | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/world/around-the-world-un-panel-cites-argentina-in-missing-persons-survey.html | Around the World; U.N. PANEL CITES ARGENTINA IN MISSING PERSONS SURVEY | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/reagan-s-81-campaign-to-sell-line-on-economy.html | REAGAN'S '81 CAMPAIGN: TO SELL LINE ON ECONOMY | False | By Hedrick Smith | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/garden/home-improvement-used-properly-radiant-heaters-can-save-on-home-fuel-bills.html | Home Improvement; USED PROPERLY, RADIANT HEATERS CAN SAVE ON HOME FUEL BILLS. | False | By Bernard Gladstone | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/widow-s-tax-assailed-in-capital.html | 'WIDOWS TAX' ASSAILED IN CAPITAL | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/sports-of-the-times-the-best-defense-it-s-attack.html | Sports of the Times; THE BEST DEFENSE? IT'S ATTACK | False | By Dave Anderson | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/us-may-conduct-broad-inquiry-on-grumman-buses-officials-say.html | U.S. MAY CONDUCT BROAD INQUIRY ON GRUMMAN BUSES, OFFICIALS SAY | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/steel-executive-to-pay-7500.html | STEEL EXECUTIVE TO PAY $7,500 | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/arts/public-tv-expecting-150-million-gift.html | PUBLIC TV EXPECTING $150 MILLION GIFT | False | By Herbert Mitgang | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/insider-reports.html | Insider Reports | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/opinion/are-urban-action-grants-expendable.html | Are Urban Action Grants Expendable? | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/notes-on-people-carter-s-return-sunday-from-virgin-island-vacation.html | Notes on People; CARTER'S RETURN SUNDAY FROM VIRGIN ISLAND VACATION | False | By Albin Krebs, Robert Mcg. Thomas Jr. | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/marine-corps-jury-gets-garwood-case-ex-vietnam-prisoner-accused-collaborating.html | MARINE CORPS JURY GETS GARWOOD CASE; Ex-Vietnam Prisoner Is Accused of Collaborating With Enemy - He Has Pleaded Insanity | False | By Wendell Rawls Jr. | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/garden/l-down-with-toy-chests-004495.html | DOWN WITH TOY CHESTS | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/greyhound-posts-decline-in-profits.html | GREYHOUND POSTS DECLINE IN PROFITS | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/reagan-trust-manager-gets-high-marks.html | REAGAN TRUST MANAGER GETS HIGH MARKS | False | By Karen W. Arenson | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/books/books-of-the-times-050193.html | Books of the Times | False | By Christopher Lehmann-Haupt | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/us-car-makers-adding-more-aluminum-plastic.html | U.S. CAR MAKERS ADDING MORE ALUMINUM, PLASTIC | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/opinion/clean-coal-for-staten-island.html | Clean Coal for Staten Island | False | | 1981-02-12 | TX 629382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/big-6-cities-seek-a-share-of-medicaid-cost-savings.html | 'BIG 6' CITIES SEEK A SHARE OF MEDICAID COST SAVINGS | False | By Robin Herman | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/technology-flattening-tv-screens.html | TECHNOLOGY; FLATTENING TV SCREENS | False | By Andrew Pollack | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/sampson-maturity-makes-difference.html | SAMPSON: MATURITY MAKES DIFFERENCE | False | By Jane Gross | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/arts/bridge-south-africa-wins-the-star-that-new-york-city-loses.html | Bridge; SOUTH AFRICA WINS THE STAR THAT NEW YORK CITY LOSES | False | By Alan Truscott | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/advertising-yankee-comes-homes.html | Advertising; YANKEE COMES HOMES | False | By Philip H. Dougherty | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/pan-am-posts-profit-due-to-building-sale.html | PAN AM POSTS PROFIT DUE TO BUILDING SALE | False | By Phillip H. Wiggin | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/garden-card-loses-two-top-title-bouts.html | GARDEN CARD LOSES TWO TOP TITLE BOUTS | False | By Michael Katz | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/arts/tv-a-love-letter-to-jack-benny-on-nbc.html | TV: 'A LOVE LETTER TO JACK BENNY' ON NBC | False | By John J. O'Connor | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/around-the-nation-former-hostage-files-suit-against-iranian-government.html | Around the Nation; FORMER HOSTAGE FILES SUIT AGAINST IRANIAN GOVERNMENT | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/new-york-to-fight-any-cut-in-us-development-funds.html | NEW YORK TO FIGHT ANY CUT IN U.S. DEVELOPMENT FUNDS | False | By Ronald Smothers | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/ex-democratic-leader-in-kentucky-indicted-in-fraud-by-us-jury.html | EX-DEMOCRATIC LEADER IN KENTUCKY INDICTED IN FRAUD BY U.S. JURY | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/the-city-flu-has-peaked-health-chief-says.html | The City; FLU HAS PEAKED, HEALTH CHIEF SAYS | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/opinion/essay-the-freedom-workers.html | ESSAY; The Freedom Workers | False | By William Safire | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/company-news-trade-restraint-suit-cites-frank-perdue.html | Company News; TRADE RESTRAINT SUIT CITES FRANK PERDUE | False | By Joseph P. Fried | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/man-accused-of-330000-fraud-from-bank-on-false-credit-cards.html | MAN ACCUSED OF $330,000 FRAUD FROM BANK ON FALSE CREDIT CARDS | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/reagan-speech-to-be-televised.html | REAGAN SPEECH TO BE TELEVISED | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/found-money-from-a-lottery-helps-neediest.html | 'FOUND' MONEY FROM A LOTTERY HELPS NEEDIEST | False | By Walter H. Waggoner | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/business/business-digest-thursday-february-5-1981.html | BUSINESS DIGEST; Thursday, February 5, 1981 | False | | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/us/female-soldier-gets-eight-years-for-hanging-death-at-army-base.html | FEMALE SOLDIER GETS EIGHT YEARS FOR HANGING DEATH AT ARMY BASE | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/wildwood-rejects-beach-fees.html | WILDWOOD REJECTS BEACH FEES | False | AP | 1981-02-12 | TX 629382 | | |
| 1981-02-05 | 1981-02-05 | https://www.nytimes.com/1981/02/05/arts/music-philadelphians-play-stravinsky-s-rite-of-spring.html | MUSIC: PHILADELPHIANS PLAY STRAVINSKY'S 'RITE OF SPRING' | False | By Peter G. Davis | 1981-02-12 | TX 629382 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/us/issues-and-debate-disclosing-intelligence-agents-names.html | ISSUES AND DEBATE; DISCLOSING INTELLIGENCE AGENTS' NAMES | False | By Charles Mohr, Special To the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/port-authority-is-tightening-its-water-spigots.html | PORT AUTHORITY IS TIGHTENING ITS WATER SPIGOTS | False | By Deirdre Carmody | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/brock-backs-relief-from-auto-imports.html | Brock Backs Relief From Auto Imports | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/world/around-the-world-ira-threatens-to-stage-new-ulster-hunger-strikes.html | AROUND THE WORLD; I.R.A. Threatens to Stage New Ulster Hunger Strikes | False | AP | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/partnering-as-an-art-by-edward-villella.html | PARTNERING AS AN ART, BY EDWARD VILLELLA | False | By Jennifer Dunning | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/us/deputy-attorney-general-choice-wins-senate-panel-endorsement.html | Deputy Attorney General Choice Wins Senate Panel Endorsement | False | Special to the New York Times | 1981-02-09 | TX 638091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/us/around-the-nation-toll-of-black-children-rises-to-15-in-atlanta-area.html | AROUND THE NATION; Toll of Black Children Rises to 15 in Atlanta Area | False | AP | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/world/carter-s-political-envoys-told-they-must-leave.html | Carter's Political Envoys Told They Must Leave | False | Special to the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/restaurants-village-spanish-and-exotic-tribeca.html | RESTAURANTS; Village Spanish and exotic TriBeCa. | False | By Mimi Sheraton | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/opinion/l-many-listened-to-a-different-drummer-253967.html | MANY LISTENED TO A DIFFERENT DRUMMER | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/roberta-peters-marks-30-years-as-a-soprano-at-met.html | ROBERTA PETERS MARKS 30 YEARS AS A SOPRANO AT MET | False | By Eleanor Blau | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/tv-weekend-east-of-eden-the-army-and-a-series.html | TV WEEKEND; 'EAST OF EDEN,' THE ARMY AND A SERIES | False | By John J. O'Connor | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/dow-adds-4.78-points-to-946.76.html | Dow Adds 4.78 Points, To 946.76 | False | By Vartanig G. Vartan | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/world/giscard-schmidt-topics-reagan-and-soviet.html | GISCARD-SCHMIDT TOPICS: REAGAN AND SOVIET | False | By Richard Eder, Special To The New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/world/haig-advises-allies-to-disregard-talk-of-neutron-weapon.html | HAIG ADVISES ALLIES TO DISREGARD TALK OF NEUTRON WEAPON | False | By Bernard Gwertzman, Special To the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/theater/broadway-soon-a-musical-that-follows-nora-out-the-door.html | BROADWAY; Soon, a musical that follows Nora out the door. | False | By John Corry | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/official-calls-annuities-for-new-us-judges-families-totally.html | OFFICIAL CALLS ANNUITIES FOR NEW U.S. JUDGES FAMILIES TOTALLY | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/saban-will-be-named-yankees-president.html | Saban Will Be Named Yankees' President | False | By Murray Chass | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/friday-february-6-1981-the-economy.html | FRIDAY, FEBRUARY 6, 1981; The Economy | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/world/philippine-opposition-to-boycott-presidential-election.html | PHILIPPINE OPPOSITION TO BOYCOTT PRESIDENTIAL ELECTION | False | By Henry Kamm, Special to the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/strings-in-rockland.html | Strings in Rockland | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/opinion/wrong-turns-on-human-rights.html | Wrong Turns on Human Rights | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/opinion/sometimes-energy-can-be-free.html | Sometimes Energy Can be Free | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/us/reagan-s-one-liners-seem-to-show-carter-is-easy-act-to-follow-white-house-notes.html | REAGAN'S ONE-LINERS SEEM TO SHOW CARTER IS EASY ACT TO FOLLOW; White House Notes | False | By Howell Raines, Special to the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/gas-price-decontrol-is-hinted.html | GAS PRICE DECONTROL IS HINTED | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/movies/publishing-budd-schulberg-s-hollywood-days.html | PUBLISHING: BUDD SCHULBERG'S HOLLYWOOD DAYS | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/world/around-the-world-london-times-printers-reject-murdoch-plan.html | AROUND THE WORLD; London Times Printers Reject Murdoch Plan | False | AP | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/residents-attack-accord-on-hooker-corp-cleanup.html | RESIDENTS ATTACK ACCORD ON HOOKER CORP. CLEANUP | False | By Ralph Blumenthal, Special To the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/us/tax-rises-and-wage-freeze-hinted-by-mayor-of-detroit.html | TAX RISES AND WAGE FREEZE HINTED BY MAYOR OF DETROIT | False | By Iver Peterson, Special to the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/ramada-outlook.html | Ramada Outlook | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/opinion/the-editorial-notebook-minorities-and-mr-reagan.html | THE EDITORIAL NOTEBOOK; MINORITIES AND MR. REAGAN | False | By Hugh | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/us/reagan-is-winner-in-house-on-bill-to-raise-debt-limit.html | REAGAN IS WINNER IN HOUSE ON BILL TO RAISE DEBT LIMIT | False | By Martin Tolchin, Special to the New York Times | 1981-02-09 | TX 638091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/philharmonic-bernstein-leads-in-an-all-american-program.html | PHILHARMONIC: BERNSTEIN LEADS IN AN ALL-AMERICAN PROGRAM | False | By Donal Henahan | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/a-maryland-bank-in-shift-to-delaware.html | A Maryland Bank In Shift to Delaware | False | AP | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/opinion/l-new-york-state-elections-need-public-financing-253980.html | NEW YORK STATE ELECTIONS NEED PUBLIC FINANCING | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/the-city-tram-runs-expected-by-end-of-february.html | THE CITY; TRAM RUNS EXPECTED BY END OF FEBRUARY | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/advertising-nw-ayer-to-handle-time-life-products.html | ADVERTISING; N.W. Ayer to Handle Time-Life Products | False | By Philip H. Dougherty | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/roseland-school-dispute-the-parents-feel-abused.html | ROSELAND SCHOOL DISPUTE; THE PARENTS FEEL ABUSED | False | By Serge Schmemann | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/gop-admits-need-to-revise-tax-cuts.html | G.O.P. ADMITS NEED TO REVISE TAX CUTS | False | By Steven V. Roberts, Special To the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/leading-entries-in-millrose-track.html | Leading Entries in Millrose Track | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/the-attractions-of-oscar-mayer.html | THE ATTRACTIONS OF OSCAR MAYER | False | By Steve Lohr | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/art-a-strategy-for-viewing-the-whitney-biennial.html | ART: A STRATEGY FOR VIEWING THE WHITNEY BIENNIAL | False | By Hilton Kramer | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/opinion/l-many-listened-to-a-different-drummer-253968.html | MANY LISTENED TO A DIFFERENT DRUMMER | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/opinion/racial-justice.html | RACIAL 'JUSTICE' | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/world/around-the-world-reagn-makes-choice-for-human-rights-post.html | AROUND THE WORLD; Reagn Makes Choice For Human Rights Post | False | AP | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/notes-on-people-white-house-social-secretary-is-appointed.html | NOTES ON PEOPLE; White House Social Secretary Is Appointed | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/world/halt-in-uranium-for-india-urged.html | HALT IN URANIUM FOR INDIA URGED | False | Special to the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/business-applauds-reagan-s-analysis.html | BUSINESS APPLAUDS REAGAN'S ANALYSIS | False | By Agis Salpukas | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/buffalo-forge-denied-injunction.html | Buffalo Forge Denied Injunction | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/world/the-un-today-feb-6-1981-general-assembly.html | The U.N. Today; Feb. 6, 1981; GENERAL ASSEMBLY | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/tektronix-work-halt.html | Tektronix Work Halt | False | AP | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/style/paper-graphics-to-turn-milk-cartons-into-toys.html | PAPER GRAPHICS TO TURN MILK CARTONS INTO TOYS | False | By Suzanne Slesin | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/strength-spurs-sara-simeoni-s-leap-to-success.html | Strength Spurs Sara Simeoni's Leap to Success | False | By Frank Litsky | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/about-real-estate-manhattan-apartments-more-privacy-and-less-expense.html | ABOUT REAL ESTATE; MANHATTAN APARTMENTS: MORE PRIVACY AND LESS EXPENSE | False | By Carter B. Horsley | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/opinion/l-anti-consumerism-wins-a-battle-253979.html | ANTI-CONSUMERISM WINS A BATTLE | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/kennecott-net-has-big-gain.html | Kennecott Net Has Big Gain | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/panel-bars-carey-s-nominee-to-head-labor-department.html | PANEL BARS CAREY'S NOMINEE TO HEAD LABOR DEPARTMENT | False | By Richard J. Meislin | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/brown-at-helm-of-at-t.html | BROWN AT HELM OF A.T.&T. | False | By Andrew Pollack | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/world/gulf-war-mediators-to-visit-iran.html | GULF WAR MEDIATORS TO VISIT IRAN | False | Special to the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/opinion/l-when-faucets-yield-only-rusty-trickles-253977.html | WHEN FAUCETS YIELD ONLY RUSTY TRICKLES | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/hamilton-leads-skating.html | Hamilton Leads Skating | False | AP | 1981-02-09 | TX 638091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/market-place-flow-general-and-new-cells.html | Market Place; Flow General And New Cells | False | By Robert Metz | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/world/strike-in-southern-poland-ends-as-government-yields.html | STRIKE IN SOUTHERN POLAND ENDS AS GOVERNMENT YIELDS | False | By John Darnton, Special To the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/ex-gov-grasso-of-connecticut-dead-of-cancer.html | EX-GOV. GRASSO OF CONNECTICUT DEAD OF CANCER | False | By Matthew L. Wald, Special To the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/a-s-is-acquiring-a-korvettes-li-site.html | A.&S. Is Acquiring A Korvettes L.I. Site | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/economic-scene-reagan-s-cuts-stir-skepticism.html | Economic Scene; Reagan's Cuts Stir Skepticism | False | By Leonard Silk | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/theater/free-class-sunday-in-stanislavsky-method.html | Free Class Sunday In Stanislavsky Method | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/hostages-parade-set-a-record-didn-t-it.html | HOSTAGES' PARADE SET A RECORD, DIDN'T IT? | False | By Clyde Haberman | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/style/she-s-50-and-gives-a-rousing-party-to-say-so.html | SHE'S 50, AND GIVES A ROUSING PARTY TO SAY SO | False | By Georgia Dullea, Special To the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/red-clay-ramblers-to-join-stanley-band-at-nyu.html | Red Clay Ramblers to Join Stanley Band at N.Y.U. | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/big-private-bank-posts-deficit.html | BIG PRIVATE BANK POSTS DEFICIT | False | By Robert A. Bennett | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/nets-cease-talks-to-sign-williams.html | Nets Cease Talks To Sign Williams | False | AP | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/books/authors-series-to-begin-feb-16.html | AUTHORS' SERIES TO BEGIN FEB. 16 | False | BY C. Gerald Fraser | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/world/soviet-bloc-nations-said-top-pledge-arms-to-salvador-rebels.html | SOVIET-BLOC NATIONS SAID TOP PLEDGE ARMS TO SALVADOR REBELS | False | By Juan de Onis, Special To the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/world/22-countries-avail-themselves-of-pakistani-soldiers.html | 22 COUNTRIES AVAIL THEMSELVES OF PAKISTANI SOLDIERS | False | By Michael T. Kaufman, Special To the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/movies/going-out-guide-friday-brooklyn-poetry-and-jazz.html | GOING OUT GUIDE; Friday; BROOKLYN POETRY AND JAZZ | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/pepsico-earnings-off-9.2.html | Pepsico Earnings Off 9.2% | False | AP | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/notes-on-people-belated-recognition.html | NOTES ON PEOPLE; Belated Recognition | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/spacey-music-for-kids.html | Spacey Music for Kids | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/bill-henderson-singing-a-la-mercer.html | BILL HENDERSON SINGING A LA MERCER | False | By John S. Wilson | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/us/stealth-bomber-report.html | Stealth Bomber Report | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/chamber-music-at-dairy-in-park-zunday.html | Chamber Music at Dairy In Park zunday | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/return-of-arctic-weather-delays-many-commuters-in-rush-hour.html | RETURN OF ARCTIC WEATHER DELAYS MANY COMMUTERS IN RUSH HOUR | False | By William G. Blair | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/us/reagn-finds-economic-mess-warns-calamity-if-taxes-us-spending-are-not-cut.html | REAGAN FINDS 'ECONOMIC MESS'; WARNS OF 'CALAMITY' IF TAXES AND U.S. SPENDING ARE NOT CUT | False | By Steven R. Weisman, Special To the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/us/around-the-nation-hinson-pleads-not-guilty-to-a-reduced-charge.html | AROUND THE NATION; Hinson Pleads Not Guilty To a Reduced Charge | False | AP | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/art-rudy-burckhardt-municipal-resource.html | ART: RUDY BURCKHARDT, MUNICIPAL RESOURCE | False | By John Russell | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/council-adopts-bill-to-regulate-funeral-homes.html | COUNCIL ADOPTS BILL TO REGULATE FUNERAL HOMES | False | By Edward A. Gargan | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/advertising-shaw-koulermos-wins-bonds-stores-account.html | ADVERTISING; Shaw & Koulermos Wins Bonds Stores Account | False | By Philip H. Dougherty | 1981-02-09 | TX 638091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/movies/fort-apache-the-bronx-with-paul-newman.html | 'FORT APACHE, THE BRONX,' WITH PAUL NEWMAN | False | By Vincent Canby | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/us/blunt-and-simple-news-analysis.html | BLUNT AND SIMPLE; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/style/nanci-alker-mccarter-married-to-paul-e-opel.html | Nanci Alker McCarter Married to Paul E. Opel | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/world/soviet-is-mocking-reagan-on-morality.html | SOVIET IS MOCKING REAGAN ON MORALITY | False | By R.w. Apple Jr., Special To the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/opinion/l-many-listened-to-a-different-drummer-253978.html | MANY LISTENED TO A DIFFERENT DRUMMER | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/funds-assets-rise-sharply-to-record.html | Funds' Assets Rise Sharply to Record | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/opinion/l-devious-device-to-trim-a-budget-253981.html | DEVIOUS DEVICE TO TRIM A BUDGET | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/earnings-general-dynamics-off-grace-and-searle-gain.html | EARNINGS; GENERAL DYNAMICS OFF; GRACE AND SEARLE GAIN | False | By Phillip H. Wiggins | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/iowa-76-northwestern-65.html | Iowa 76, Northwestern 65 | False | AP | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/quotation-of-the-day-253941.html | Quotation of the Day | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/liu-92-northeastern-77.html | L.I.U. 92, Northeastern 77 | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/opinion/banker-s-leverage-on-poland.html | BANKER'S LEVERAGE ON POLAND | False | By Les Aspin | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/opinion/l-anti-consumerism-wins-abattle-253969.html | ANTI-CONSUMERISM WINS ABATTLE | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/grumman-net-up-43.7-in-quarter.html | Grumman Net Up 43.7% in Quarter | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/movies/54-year-old-napoleon-is-city-s-hottest-ticket.html | 54-YEAR-OLD 'NAPOLEON' IS CITY'S HOTTEST TICKET | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/books/books.html | Books | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/world/israel-says-it-will-not-ask-the-us-to-send-in-gi-s-for-defense-role.html | ISRAEL SAYS IT WILL NOT ASK THE U.S. TO SEND IN G.I.'S FOR DEFENSE ROLE | False | By David K. Shipler | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/news-summary-friday-february-6-1981.html | News Summary; FRIDAY, FEBRUARY 6, 1981 | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/music-zukerman-plays-brahms.html | MUSIC: ZUKERMAN PLAYS BRAHMS | False | By John Rockwell | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/auctions-european-paintings.html | AUCTIONS; European paintings. | False | By Rita Reif | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/key-rates-254108.html | Key Rates | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/bruins-top-rangers-as-middleton-gets-2.html | BRUINS TOP RANGERS AS MIDDLETON GETS 2 | False | By Deane McGowen, Special To the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/refunds-main-bout-at-garden.html | REFUNDS: MAIN BOUT AT GARDEN | False | By Michael Katz | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/opinion/l-from-lawbreakers-to-productive-citizens-253982.html | FROM LAWBREAKERS TO PRODUCTIVE CITIZENS | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/credit-markets-treasury-bonds-sold-at-12.68-000-ommitted-in-dollar-figures.html | CREDIT MARKETS; TREASURY BONDS SOLD AT 12.68%; (000 ommitted in dollar figures) | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/world/iran-says-mrs-dwyer-was-tricked-in-hostage-plot.html | IRAN SAYS MRS. DWYER WAS TRICKED IN HOSTAGE PLOT | False | AP | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/opinion/cutting-taxes-without-inflation.html | CUTTING TAXES WITHOUT INFLATION | False | By Stanley Kaish | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/blues-embellishments-by-bb-king.html | BLUES: EMBELLISHMENTS BY B.B. KING | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/advertising-creamer-named-agency-for-narragansett-brewing.html | ADVERTISING; Creamer Named Agency For Narragansett Brewing | False | By Philip H. Dougherty | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/us/richmond-white-house-to-seek-budget-cuts-of-40-billion-in-1982-fiscal-year.html | Richmond; WHITE HOUSE TO SEEK BUDGET CUTS OF $40 BILLION IN 1982 FISCAL YEAR | False | By Judith Miller Special To the New York Times | 1981-02-09 | TX 638091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/us/haitian-cuban-cost-put-at-532-million.html | HAITIAN-CUBAN COST PUT AT $532 MILLION | False | By Edward T. Pound, Special To the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/opinion/l-to-deter-the-increasing-crime-within-prisons-253983.html | TO DETER THE INCREASING CRIME WITHIN PRISONS | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/indiana-89-wisconsin-64.html | Indiana 89, Wisconsin 64 | False | AP | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/mrs-harris-finishes-testimony-insisting-that-she-brought-gun-only-kill-herself.html | MRS. HARRIS FINISHES TESTIMONY BY INSISTING THAT SHE BROUGHT GUN ONLY TO KILL HERSELF | False | By James Feron, Special To the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/notes-on-people-protocol-chief-in-chicago.html | NOTES ON PEOPLE; Protocol Chief in Chicago | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/us/inquiry-on-legal-profession-stirs-battle.html | INQUIRY ON LEGAL PROFESSION STIRS BATTLE | False | By Angel Castillo | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/ford-of-canada.html | Ford of Canada | False | AP | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/penn-central-opens-talks-on-gk-again.html | Penn Central Opens Talks on GK Again | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/movies/film-image-provokes-outcry-in-south-bronx.html | FILM IMAGE PROVOKES OUTCRY IN SOUTH BRONX | False | By Selwyn Raab | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/rutgers-triumphs-in-final-2-seconds.html | Rutgers Triumphs In Final 2 Seconds | False | AP | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/virginia-defeats-wagner-76-79.html | VIRGINIA DEFEATS WAGNER, 76-79 | False | By Gordon S. White Jr. | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/index-international.html | Index; International | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/us/transcript-of-reagan-address-reporting-on-the-state-of-the-nation-s.html | TRANSCRIPT OF REAGAN ADDRESS REPORTING ON THE STATE OF THE NATION'S | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/city-ballet-three-works-that-have-improved-over-the-years.html | CITY BALLET: THREE WORKS THAT HAVE IMPROVED OVER THE YEARS | False | By Anna Kisselgoff | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/12-would-be-governors-toot-whistles.html | 12 WOULD-BE GOVERNORS TOOT WHISTLES | False | By Joseph F. Sullivan, Special To the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/notes-on-people-epilogue-to-a-long-friendship-with-marc-connelly.html | NOTES ON PEOPLE; Epilogue to a Long Friendship With Marc Connelly | False | By Albin Krebs and Robert Mc. G Thomas Jr. | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/8.6-of-harcourt-bought-by-warner.html | 8.6% of Harcourt Bought by Warner | False | By N.r. Kleinfield | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/movies/fear-no-evil.html | 'FEAR NO EVIL' | False | By Tom Buckley | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/your-taxes-a-guide-to-preparing-1980-returns-fifth-of-12-articles.html | Your Taxes; A Guide to Preparing 1980 Returns; Fifth of 12 articles.- | False | By Deborah Rankin | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/us/a-marine-court-finds-garwood-helped-foe-as-a-vietnam-p.o.w..html | A MARINE COURT FINDS GARWOOD HELPED FOE AS A VIETNAM P.O.W. | False | By Wendell Rawls Jr., Special To the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/exploring-the-new-amsterdam-avenue.html | EXPLORING THE NEW AMSTERDAM AVENUE | False | By Richard F. Shepard | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/mets-drop-maddox.html | METS DROP MADDOX | False | By Joseph Durso | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/briefs-254094.html | BRIEFS | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/sec-seeks-market-link.html | S.E.C. Seeks Market Link | False | AP | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/advertising-young-miss-magazine-s-new-look.html | Advertising; Young Miss Magazine's New Look | False | By Philip H. Dougherty | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/opinion/why-rush-to-convict-the-gun-law.html | Why Rush to Convict the Gun Law? | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/notes-on-people-honoring-65-years-of-service-to-teachers-college.html | NOTES ON PEOPLE; Honoring 65 Years of Service to Teachers College | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/arrest-reopens-unsolved-slaying-of-two-hunters-upstate-in-1952.html | ARREST REOPENS UNSOLVED SLAYING OF TWO HUNTERS UPSTATE IN 1952 | False | By Edward Hudson, Special To the New York Times | 1981-02-09 | TX 638091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/style/a-day-of-lobbying-for-women-s-rights-issues.html | A DAY OF LOBBYING FOR WOMEN'S RIGHTS ISSUES | False | By Leslie Bennetts, Special To the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/opera-history-in-one-quick-and-cheerful-performance.html | OPERA HISTORY IN ONE QUICK AND CHEERFUL PERFORMANCE | False | By Bernard Holland | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/business-people-handlerman-s-new-head.html | BUSINESS PEOPLE; Handlerman-s-new Head | False | By Leonard Sloane | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/us/navy-secretary-asks-doubling-of-new-ship-orders.html | NAVY SECRETARY ASKS DOUBLING OF NEW SHIP ORDERS | False | By Richard Halloran, Special To the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/no-headline-254100.html | No Headline | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/opinion/in-the-nation-reagan-and-salt.html | IN THE NATION; REAGAN AND SALT | False | By Tom Wicker | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/art-the-glories-of-benin-s-royalty.html | ART: THE GLORIES OF BENIN'S ROYALTY | False | By Vivien Raynor | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/jenkins-streck-share-stroke-lead-on-65-s.html | Jenkins, Streck Share Stroke Lead on 65's | False | By John Radosta, Special To the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/us/fishing-as-way-of-life-wanes-on-columbia.html | FISHING AS WAY OF LIFE WANES ON COLUMBIA | False | By Wallace Turner, Special To the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/theater/theater-enjoys-biggest-boom-in-years.html | THEATER ENJOYS BIGGEST BOOM IN YEARS | False | By Carol Lawson | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/red-smith-the-king-of-the-boards-is-a-smiling-irishman.html | RED SMITH; The King of the Boards Is a Smiling Irishman | False | By Sports of the Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/business-people-president-is-named-by-dart-and-kraft.html | BUSINESS PEOPLE; President Is Named, By Dart and Kraft | False | By Leonard Sloane | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/connecticut-s-budget-news-analysis.html | CONNECTICUT'S BUDGET; News Analysis | False | By Richard L. Madden, Special To the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/opinion/l-23000-lifesavers-253976.html | 23,000 LIFESAVERS | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/movies/at-the-movies-how-resnais-made-a-success-with-science.html | AT THE MOVIES; How Resnais made a success with science. | False | By Tom Buckley | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/energywatch.html | energywatch | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/style/the-evening-hours-high-heels-and-angels.html | THE EVENING HOURS; HIGH HEELS AND ANGELS | False | By Enid Nemy | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/the-city-owners-of-sex-club-indicted-in-tax-case.html | THE CITY; Owners of Sex Club Indicted in Tax Case | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/celtics-lose-3d-straight-as-bucks-win-by-113-103.html | Celtics Lose 3d Straight As Bucks Win by 113-103 | False | AP | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/theater/theater-jane-lapotaire-scores-in-piaf.html | THEATER: JANE LAPOTAIRE SCORES IN 'PIAF' | False | By Frank Rich | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/the-city-greenthal-tenants-to-get-rent-refunds.html | THE CITY; Greenthal Tenants To Get Rent Refunds | False | | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/ry-cooder-finds-public-for-his-musical-goulash.html | RY COODER FINDS PUBLIC FOR HIS MUSICAL GOULASH | False | By Robert Palmer, 228-8888 | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/carey-s-neighbor-to-get-6400-in-land-seizure.html | CAREY'S NEIGHBOR TO GET $6,400 IN LAND SEIZURE | False | Special to the New York Times | 1981-02-09 | TX 638091 | | |
| 1981-02-06 | 1981-02-06 | https://www.nytimes.com/1981/02/06/business/trade-deficit-up-in-quarter.html | Trade Deficit Up in Quarter | False | AP | 1981-02-09 | TX 638091 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/world/around-the-world-istanbul-security-official-is-slain-by-terrorists.html | AROUND THE WORLD; Istanbul Security Official Is Slain by Terrorists | False | Special to the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/us/in-east-room-lights-camera-birthday-cake.html | IN EAST ROOM: LIGHTS, CAMERA, BIRTHDAY CAKE | False | By Lynn Rosellini, Special To the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/despair-and-rising-hope-are-mingled-in-bed-stuy.html | DESPAIR AND RISING HOPE ARE MINGLED IN BED-STUY | False | By Sheila Rule | 1981-02-11 | TX 629383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/us/after-5-years-judges-and-lawyers-see-courts-adjusting-to-the-camera-s-eye.html | AFTER 5 YEARS, JUDGES AND LAWYERS SEE COURTS ADJUSTING TO THE CAMERA'S EYE | False | By Robert Lindsey, Special To the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/the-city-2-get-prison-terms-in-10-million-fraud.html | THE CITY; 2 Get Prison Terms In $10 Million Fraud | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/news-summary-saturday-february-7-1981.html | News Summary; SATURDAY, FEBRUARY 7, 1981 | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/opinion/l-sinatra-s-good-deeds-254901.html | SINATRA'S GOOD DEEDS | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/opinion/l-some-costly-help-is-very-popular-254892.html | SOME COSTLY HELP IS VERY POPULAR | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/saga-thrives-on-serving-food.html | SAGA THRIVES ON SERVING FOOD | False | By N.r. Kleinfield, Special To the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/quotation-of-the-day-254863.html | Quotation of the Day | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/sports/tracy-austin-withdraws-with-damaged-hip-nerve.html | Tracy Austin Withdraws With Damaged Hip Nerve | False | AP | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/notes-on-people-the-bradford-cup.html | NOTES ON PEOPLE; The 'Bradford Cup' | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/income-adjustments-ease-tax-burden.html | INCOME ADJUSTMENTS EASE TAX BURDEN | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/obituaries/benjamin-kaufman-86-is-dead-commanded-jewish-war-veterans.html | BENJAMIN KAUFMAN, 86, IS DEAD; COMMANDED JEWISH WAR VETERANS | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/obituaries/mary-peabody-89-rights-activist-dies.html | MARY PEABODY, 89, RIGHTS ACTIVIST, DIES | False | By Robert D. McFadden | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/arts/50-cut-in-us-arts-aid-drafted-by-budget-head.html | 50% CUT IN U.S. ARTS AID DRAFTED BY BUDGET HEAD | False | Special to the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/new-bond-issues-friday-feb-6-1981-utility-bonds-moo-dy-s-urrent-issuesrat-ing-d.html | New Bond Issues FRIDAY, FEB. 6, 1981 UTILITY BONDS Moo dy's urrent IssuesRat ing d&Asked Chng Yield So Wst Bell Tl 14 1/4s20 Aaa -98 1/4 1/4 14.50 Sthrn Bell Tel 12 7/8s20 Aaa 3/4-92 1/2 13.99 Sthrn Calif Ed 13 1/2s10 Aa -92 5/8 ... 14.58; CORPORATE BONDS Honeywell 14 1/8s11 A -98 1/2 1 14.34 Conoco 13 1/4s11 Aa - 96 1/8 1/2 13.79 Cities Serv 13 7/8s11 A -97 1/2 1/2 14.23; INTERMEDIATE NOTES GMAC Vm 13.45s90 Aaa -96 1/4 ... *15.95 Tenneco 13 3/8s91 A -98 3/8 1/8 13.67; INTERNATIONAL ISSUES | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/opinion/tighten-food-stamps-but-don-t-deprive-the-needy.html | TIGHTEN FOOD STAMPS, BUT DON'T DEPRIVE THE NEEDY | False | By Jean Mayer and Kenneth Schlossberg | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/opinion/l-each-execcution-doubles-the-killing-254894.html | 'EACH EXECUCTION DOUBLES THE KILLING? | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/world/hua-is-back-in-public-view-but-reason-unclear.html | HUA IS BACK IN PUBLIC VIEW BUT REASON UNCLEAR | False | By James P. Sterba | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/world/no-headline-254821.html | No Headline | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/sun-company-plans-to-buy-back-stock.html | SUN COMPANY PLANS TO BUY BACK STOCK | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/warner-named-in-harcourt-suit.html | Warner Named In Harcourt Suit | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/perdue-expands-into-restaurant-business.html | PERDUE EXPANDS INTO RESTAURANT BUSINESS | False | By Leslie Wayne | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/style/consumer-saturday-guarding-the-skin-against-winter.html | CONSUMER SATURDAY; GUARDING THE SKIN AGAINST WINTER | False | By Angela Taylor | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/opinion/peace-for-mrs-grasso.html | Peace for Mrs. Grasso | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/witness-refuses-more-testimony-on-toxic-waste.html | WITNESS REFUSES MORE TESTIMONY ON TOXIC WASTE | False | By Ralph Blumenthal | 1981-02-11 | TX 629383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/world/paisley-and-500-protestants-stage-ulster-show-of-force.html | PAISLEY AND 500 PROTESTANTS STAGE ULSTER SHOW OF FORCE | False | By William Borders, Special To the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/veteran-political-battler-may-be-in-biggest-fight.html | VETERAN POLITICAL BATTLER MAY BE IN BIGGEST FIGHT | False | By E. J. Dionne Jr., Special To the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/more-refiners-raise-wholesale-prices.html | More Refiners Raise Wholesale Prices | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Farrell | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/world/us-advises-embassies-on-neutron-bomb-issue.html | U.S. Advises Embassies On Neutron Bomb Issue | False | Special to the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/sports/jenkins-kuhn-reach-accord-in-drug-case.html | Jenkins, Kuhn Reach Accord in Drug Case | False | By Joseph Durso | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/grain-to-soviet-urged.html | GRAIN TO SOVIET URGED | False | By Seth S. King, Special To the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/sports/new-york-school-stars-will-face-philadelphia-s.html | New York School Stars Will Face Philadelphia's | False | AP | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/sports/geoffrion-finds-role-in-a-new-sport.html | Geoffrion Finds Role in a New Sport | False | By Alex Yannis | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/us/around-the-nation-3-workers-killed-in-a-blast-on-oil-barge-in-bayou-area.html | AROUND THE NATION; 3 Workers Killed in a Blast On Oil Barge in Bayou Area | False | AP | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/world/radical-nuns-share-pvoerty-of-manila-slum.html | 'RADICAL' NUNS SHARE PVOERTY OF MANILA SLUM | False | By Henry Kamm | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/sports/oregon-state-wins-69-54.html | Oregon State Wins, 69-54 | False | AP | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/style/de-gustibus-the-pepper-routine-can-annoy-a-diner.html | DE GUSTIBUS; THE PEPPER ROUTINE CAN ANNOY A DINER | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/opinion/l-an-american-hurdle-to-nuclear-progress-254899.html | AN AMERICAN HURDLE TO NUCLEAR PROGRESS | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/key-rates-254951.html | Key Rates | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/us/senate-votes-raise-in-us-debt-ceiling.html | SENATE VOTES RAISE IN U.S. DEBT CEILING | False | By Martin Tolchin | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/us/brown-political-unit-pays-state.html | Brown Political Unit Pays State | False | AP | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/opinion/poland-s-ticking-clock.html | Poland's Ticking Clock | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/style/liability-insurance-beyond-basic-coverage.html | LIABILITY INSURANCE: BEYOND BASIC COVERAGE | False | By Michael Decourcy Hinds | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/patents-organism-producing-antibiotics.html | Patents; Organism Producing Antibiotics | False | By Stacy V. Jones | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/dow-rises-5.54-gain-4th-in-row.html | DOW RISES 5.54; GAIN 4TH IN ROW | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/us/president-is-praised-for-economic-talk.html | PRESIDENT IS PRAISED FOR ECONOMIC TALK | False | By Steven V. Roberts, Special To the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/us/employment-rates-show-us-economy-retaining-strength.html | EMPLOYMENT RATES SHOW U.S. ECONOMY RETAINING STRENGTH | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/the-city-koch-is-furious-at-bench-criticism.html | THE CITY; Koch Is 'Furious' At Bench Criticism | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/briefs-254955.html | BRIEFS | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/world/around-the-world-high-jordanian-diplomat-is-kidnapped-in-beirut.html | AROUND THE WORLD; High Jordanian Diplomat Is Kidnapped in Beirut | False | Special to the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/c-corrections-254865.html | CORRECTIONS | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/some-golden-agers-have-fling-at-casino.html | SOME GOLDEN AGERS HAVE FLING AT CASINO | False | By Anna Quindlen, Special To the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/sports/pistons-allow-mcadoo-to-confer-with-nets.html | Pistons Allow McAdoo To Confer With Nets | False | AP | 1981-02-11 | TX 629383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/books/books-of-the-times-254920.html | Books Of The Times | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/the-city-nurses-lose-plea-on-city-contract.html | THE CITY; Nurses Lose Plea On City Contract | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/notes-on-people-birthday-marked-for-a-four-letter-dirty-word.html | NOTES ON PEOPLE; Birthday Marked for 'a Four-Letter Dirty Word' | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/revco-us-accord.html | Revco-U.S. Accord | False | AP | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/arts/hammer-gives-250000-to-british-arts-academy.html | Hammer Gives $250,000 To British Arts Academy | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/notes-on-people-barry-rosen-signs-contract-with-a-literary-agent.html | NOTES ON PEOPLE; Barry Rosen Signs Contract With a Literary Agent | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/bridge-use-of-crash-convention-aids-some-2-suited-hands.html | Bridge: Use of 'Crash' Convention Aids Some 2-Suited Hands | False | By Alan Truscott | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/world/around-the-world-us-delegate-assails-arabs-at-un-meeting-in-geneva.html | AROUND THE WORLD; U.S. Delegate Assails Arabs At U.N. Meeting in Geneva | False | Special to the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/opinion/nearly-40-year-later-another-marine.html | NEARLY 40 YEAR LATER, ANOTHER MARINE | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/new-york-citys-home-relif-rolls-at-a-5year-low.html | NEW YORK CITY'S HOME RELIF ROLLS AT A 5-YEAR LOW | False | By Molly Ivins | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/movies/apache-film-s-debut-protested.html | 'APACHE FILM'S DEBUT PROTESTED | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/obituaries/robert-e-sessions-72-founded-management-counsel-business-robert-e-sessions-72.html | ROBERT E. SESSIONS, 72, FOUNDED MANAGEMENT COUNSEL BUSINESS; Robert E. Sessions, 72, Founded Management Counsel Business | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/world/no-headline-254827.html | No Headline | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/the-city-son-of-un-attache-named-in-rape-case.html | THE CITY; Son of U.N. Attache Named in Rape Case | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/world/iran-iraq-war-experts-see-drive-by-teheran-in-spring-military-analysis.html | IRAN-IRAQ WAR: EXPERTS SEE DRIVE BY TEHERAN IN SPRING; Military Analysis | False | By Drew Middleton | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/obituaries/edward-lafarge-79-professor-of-art-at-a-school-in-rhode-island.html | EDWARD LAFARGE, 79, PROFESSOR OF ART AT A SCHOOL IN RHODE ISLAND | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/opinion/l-the-car-book-should-go-back-to-the-shop-to-the-editor-254889.html | 'THE CAR BOOK' SHOULD GO BACK TO THE SHOP; * To the Editor:$ | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/theater/nancy-reagan-is-honored-by-wolf-trap-foundation.html | Nancy Reagan Is Honored By Wolf Trap Foundation | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/us/some-economists-dispute-premises-of-president-s-speech-on-economy.html | SOME ECONOMISTS DISPUTE PREMISES OF PRESIDENT'S SPEECH ON ECONOMY | False | By Howell Raines, Special To the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/opinion/l-soviet-crackdown-on-jewish-254904.html | SOVIET CRACKDOWN ON JEWISH | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/sports/2-share-golf-lead-at-136.html | 2 Share Golf Lead At 136 | False | By John Radosta, Special To the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/blue-cross-agrees-to-aid-chrysler.html | Blue Cross Agrees To Aid Chrysler | False | AP | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/hearing-set-in-offer-to-acquire-hobart.html | Hearing Set in Offer To Acquire Hobart | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/us/toxic-chemical-laws-signed.html | Toxic Chemical Laws Signed | False | AP | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/obituaries/frederika-greek-queen-mother-in-madrid-hospital-as-an-exile.html | FREDERIKA, GREEK QUEEN MOTHER; IN MADRID HOSPITAL AS AN EXILE | False | By Wolfgang Saxon | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/the-region-radioactive-jewelry-in-western-new-york.html | THE REGION; Radioactive Jewelry In Western New York | False | | 1981-02-11 | TX 629383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/us/around-the-nation-suit-in-florida-challenges-us-release-of-refugees.html | AROUND THE NATION; Suit in Florida Challenges U.S. Release of Refugees | False | Special to The New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/opinion/the-chief-is-hailed-265549837-times.html | THE CHIEF IS HAILED 26,554,983.7 TIMES | False | By Vera Brodsky Lawrence | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/world/church-assails-divorce-bill-as-spain-s-key-party-meets.html | CHURCH ASSAILS DIVORCE BILL AS SPAIN'S KEY PARTY MEETS | False | By James M. Markham, Special To the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/us/miami-businessman-cuba-born-a-contender-for-immigration-job.html | Miami Businessman, Cuba-Born, A Contender for Immigration Job | False | Special to the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/state-prepares-farewell-for-mrs-grasso.html | STATE PREPARES FAREWELL FOR MRS. GRASSO | False | By Richard L. Madden, Special To the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/new-york-city-jobless-rate-rose-to-8.8-last-month.html | NEW YORK CITY JOBLESS RATE ROSE TO 8.8% LAST MONTH | False | By Damon Stetson | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/us/black-caucus-elects-rep-gray.html | Black Caucus Elects Rep. Gray | False | AP | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/barsac-gets-seatrain-unit.html | Barsac Gets Seatrain Unit | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/us/around-the-nation-autopsy-on-atlanta-victim-rules-death-a-strangulation.html | AROUND THE NATION; Autopsy on Atlanta Victim Rules Death a Strangulation | False | AP | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/us/congress-to-have-key-role-in-effort-to-curb-spending-nation.html | CONGRESS TO HAVE KEY ROLE IN EFFORT TO CURB SPENDING nation | False | By David E. Rosenbaum | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/canada-garuntees-funds-for-massey.html | CANADA GARUNTEES FUNDS FOR MASSEY | False | Special to the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/saturday-february-7-1981-the-economy.html | SATURDAY, FEBRUARY 7, 1981; The Economy | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/arts/concert-robert-black-s-new-music-ensemble.html | CONCERT: ROBERT BLACK'S NEW MUSIC ENSEMBLE | False | By John Rockwell | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/opinion/private-schools-and-tax-credits.html | PRIVATE SCHOOLS AND TAX CREDITS | False | By John C. Esty Jr. | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/your-money-saving-charges-on-credit-cards.html | Your Money; Saving Charges On Credit Cards | False | ROBERT A. BENNETT | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/drop-in-use-of-oil-raises-expectations-of-glut-by-summer.html | DROP IN USE OF OIL RAISES EXPECTATIONS OF GLUT BY SUMMER | False | By Youssef M. Ibrahim, Special To the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/sports/new-site-is-sought-for-cooney-norton.html | NEW SITE IS SOUGHT FOR COONEY-NORTON | False | By Thomas Rogers | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/opinion/l-the-car-book-should-go-back-to-the-shop-254895.html | 'THE CAR BOOK' SHOULD GO BACK TO THE SHOP | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/money-supply-off-2.6-billion.html | MONEY SUPPLY OFF $2.6 BILLION | False | By Michael Quint | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/antitrust-nominee-is-reported.html | ANTITRUST NOMINEE IS REPORTED | False | By Edward Cowan, Special To the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/world/giscard-and-schmidt-affirm-us-links.html | GISCARD AND SCHMIDT AFFIRM U.S. LINKS | False | By Richard Eder | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/opinion/l-when-inflation-was-1-and-dropping-254905.html | WHEN INFLATION WAS 1% AND DROPPING | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/boeing-plans-250-million-issue.html | Boeing Plans $250 Million Issue | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/theater/elizabeth-taylor-taking-new-gamble.html | ELIZABETH TAYLOR: TAKING NEW GAMBLE | False | By Carol Lawson | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/notes-on-people-musical-score.html | NOTES ON PEOPLE; Musical Score | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/a-look-at-reagan-economics-lesson-economic-analysis.html | A LOOK AT REAGAN ECONOMICS 'LESSON'; Economic Analysis | False | By Leonard Silk | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/harris-attorneys-rest-their-case-in-murder-trial.html | HARRIS ATTORNEYS REST THEIR CASE IN MURDER TRIAL | False | By James Feron, Special To the New York Times | 1981-02-11 | TX 629383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/world/warsaw-printers-union-is-a-thorn-in-censor-s-side.html | WARSAW PRINTERS' UNION IS A THORN IN CENSOR'S SIDE | False | By John Darnton, Special To the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/sports/sports-of-the-times-legend-of-wilt-chamberlain-flies-high.html | Sports of The Times; Legend of Wilt Chamberlain Flies High | False | By George Vecsey | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/europeans-warn-japan-on-exports.html | EUROPEANS WARN JAPAN ON EXPORTS | False | By Paul Lewis, Special To the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/c-correction-254864.html | CORRECTION | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/opinion/dr-reagan-approaching-surgery.html | Dr. Reagan Approaching Surgery | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/new-york-city-may-dig-a-well-at-shea-stadium-to-water-field.html | NEW YORK CITY MAY DIG A WELL AT SHEA STADIUM TO WATER FIELD | False | By Deirdre Carmody | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/style/dresses-that-are-old-lace.html | DRESSES THAT ARE OLD LACE | False | By Bernadine Morris | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/us/bar-group-to-weigh-prisoners-rights-and-legal-death.html | BAR GROUP TO WEIGH PRISONERS' RIGHTS AND LEGAL DEATH | False | By Linda Greenhouse, Special To the New York Times | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/the-region-indian-pt-shutdown-could-last-2-months.html | THE REGION; Indian Pt. Shutdown Could Last 2 Months | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/sports/paige-nyambui-set-marks-coghlan-takes-mile-in-3-53.html | PAIGE, NYAMBUI SET MARKS; COGHLAN TAKES MILE IN 3:53 | False | By Neil Amdur | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/opinion/l-the-logic-and-worth-of-fare-free-transit-254903.html | THE LOGIC AND WORTH OF FARE-FREE TRANSIT | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/opinion/l-presidential-honorifics-254902.html | PRESIDENTIAL HONORIFICS | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/us/censorship-of-code-work-backed.html | CENSORSHIP OF CODE WORK BACKED | False | AP | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/us/jean-williams-is-married-to-john-philip-angier.html | Jean Williams Is Married To John Philip Angier | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/headmasters-approve-admission-of-women.html | Headmasters Approve Admission of Women | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/index-international.html | Index; International | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/us/no-headline-254836.html | No Headline | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/us/around-the-nation-armed-guards-ride-buses-on-coast-to-protect-drivers.html | AROUND THE NATION; Armed Guards Ride Buses On Coast to Protect Drivers | False | AP | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/us/around-the-nation-court-is-asked-to-reinstate-two-abscam-convictions.html | AROUND THE NATION; Court Is Asked to Reinstate Two Abscam Convictions | False | AP | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/business/british-columbia-seeks-capital.html | BRITISH COLUMBIA SEEKS CAPITAL | False | By Andrew H. Malcolm | 1981-02-11 | TX 629383 | | |
| 1981-02-07 | 1981-02-07 | https://www.nytimes.com/1981/02/07/opinion/observer-the-world-below.html | OBSERVER; THE WORLD BELOW | False | | 1981-02-11 | TX 629383 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/movies/a-final-journey-in-earthling.html | A FINAL JOURNEY IN 'EARTHLING' | False | By Vincent Canby | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/theater-in-review-mancha-rests-on-laurels.html | Theater in Review; 'MANCHA' RESTS ON LAURELS | False | By Alvin Klein | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/repatriation-asked-for-diplomats-son.html | REPATRIATION ASKED FOR DIPLOMATS SON | False | By Robert D. McFadden | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/miss-swados-plans-river-show.html | MISS SWADOS PLANS RIVER SHOW | False | By Suzanne Dechillo | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/british-columbia-phone-workers-occupy-offices-in-contract-fight.html | British Columbia Phone Workers Occupy Offices in Contract Fight | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/realestate/city-is-the-latest-owner-of-a-poor-man-s-paradise.html | CITY IS THE LATEST OWNER OF A 'POOR MAN'S PARADISE' | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/holman-beats-roth-to-win-us-open-bowling-by-21.html | Holman Beats Roth to Win U.S. Open Bowling by 21 | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/martin-kane-to-marry-lise-hollander-june-28-in-spain.html | MARTIN KANE TO MARRY LISE HOLLANDER JUNE 28 IN SPAIN | False | | 1981-02-12 | TX 638101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/trees-make-good-neighbors.html | TREES MAKE GOOD NEIGHBORS | False | By June Paris | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/connecticut-journal.html | Connecticut Journal | False | By Robert E.tomasson | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/jane-howard-fiancee-of-clarence-martin-jr.html | Jane Howard Fiancee of Clarence Martin Jr. | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/outlook-toughening-attitudes-on-world-trade.html | OUTLOOK: TOUGHENING ATTITUDES ON WORLD TRADE | False | By Clyde H. Farnsworth | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/critics-choices-music.html | CRITICS' CHOICES; MUSIC | False | By John Rockwell | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/theater/dance-view-avant-garde-in-russia-1913.html | Dance View; AVANT-GARDE IN RUSSIA, 1913 | False | By Anna Kisselgoff | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/us/fear-of-crime-is-creating-tear-gas-boom-on-coast.html | FEAR OF CRIME IS CREATING TEAR GAS BOOM ON COAST | False | By Robert Lindsey, Special To the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/audrey-coxe-travel-agent-sets-nuptials.html | Audrey Coxe, Travel Agent, Sets Nuptials | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/l-the-struggle-of-women-directors-255260.html | The Struggle of Women Directors | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/us/general-bradley-leaves-hospital.html | General Bradley Leaves Hospital | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/the-week-in-business-reagan-s-dire-warning.html | THE WEEK IN BUSINESS; REAGAN'S DIRE WARNING | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/maria-m-matturro-engaged-to-william-a-bottiglieri-jr.html | Maria M. Matturro Engaged To William A. Bottiglieri Jr | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/the-new-albums-from-diamond-and-manilow.html | THE NEW ALBUMS FROM DIAMOND AND MANILOW | False | By Stephen Holden | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/theater/stage-view-the-formula-wasn-t-infallible.html | Stage View; THE FORMULA WASN'T INFALLIBLE | False | By Walter Kerr | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/thrillers-and-killers.html | THRILLERS AND KILLERS | False | By Alan Cheuse | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/britain-debates-immigration-and-race.html | BRITAIN DEBATES IMMIGRATION AND RACE | False | By William Borders, Special To the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/an-independent-mind.html | AN INDEPENDENT MIND | False | By Hilton Kramer | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/l-the-nordhaus-cure-for-inflation-256098.html | THE NORDHAUS CURE FOR INFLATION | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/travel/l-more-on-traveling-light-255845.html | More on Traveling Light | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-a-pinched-prosperity-in-europe.html | REGIONS: A PINCHED PROSPERITY IN EUROPE | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/spanish-police-foil-bank-holdup.html | Spanish Police Foil Bank Holdup | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/the-careful-shopper-an-informal-shop-under-movie-house.html | The Careful Shopper; An Informal Shop Under Movie House | False | By Jeanne Clare Feron | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/on-the-isle-up-in-air.html | On the Isle; UP IN AIR | False | By Barbara Delatiner | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/art-paper-is-the-message-not-just-the-medium.html | Art; PAPER IS THE MESSAGE, NOT JUST THE MEDIUM | False | By Helen A. Harrison | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/nancy-jane-falk-and-dean-rosow-to-marry-in-june.html | NancyJane Falk And Dean Rosow To Marry in June | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/us/reagan-s-role-vital-in-personnel-shifts.html | REAGAN'S ROLE VITAL IN PERSONNEL SHIFTS | False | By Steven R. Weisman, Special to the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/us/5-specimens-of-a-rare-bird-captured-to-rescue-species.html | 5 SPECIMENS OF A RARE BIRD CAPTURED TO RESCUE SPECIES | False | By Bayard Webster | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-africa-oil-fuels-nigeria-s-development.html | REGIONS AFRICA: OIL FUELS NIGERIA'S DEVELOPMENT | False | By Pranay B. Gupte | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/fleeing-greek-publisher-asks-for-asylum-in-italy.html | Fleeing Greek Publisher Asks for Asylum in Italy | False | Special to the New York Times | 1981-02-12 | TX 638101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/chief-executives-at-70-reagan-has-lots-of-company.html | CHIEF EXECUTIVES AT 70: REAGAN HAS LOTS OF COMPANY | False | By Andrew Feinberg | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/pleasure-and-loss.html | PLEASURE AND LOSS | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/pro-transactions-baseball.html | Pro Transactions; BASEBALL | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/ira-bombs-a-british-coal-ship.html | I.R.A. BOMBS A BRITISH COAL SHIP | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/music-debuts-in-review-christopher-o-riley-offers-piano-works.html | MUSIC: DEBUTS IN REVIEW; Christopher O'Riley Offers Piano Works | False | By Allen Hughes | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-asia-korea-seeks-a-rebound.html | REGIONS ASIA: KOREA SEEKS A REBOUND | False | By Mike Tharp | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/jg-bennett-fiance-of-kelsey-cameron.html | J.G. Bennett Fiance Of Kelsey Cameron | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/lisa-hammer-to-be-bride.html | LISA HAMMER TO BE BRIDE | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/opinion/meeting-the-press-at-least-halfway.html | Meeting the Press, at Least Halfway | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/movies/spetters-views-dutch-motorcycle-riders.html | 'SPETTERS' VIEWS DUTCH MOTORCYCLE RIDERS | False | By Vincent Canby | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/bishop-plans-greater-role-for-li-roman-catholics.html | BISHOP PLANS GREATER ROLE FOR L.I. ROMAN CATHOLICS | False | By Charles Austin | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/archives/gardening-government-studies-aid-home-gardener.html | Gardening; GOVERNMENT STUDIES AID HOME GARDENER | True | By Carl Totemeier | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/irish-laud-diplomat-called-home-by-us.html | IRISH LAUD DIPLOMAT CALLED HOME BY U.S. | False | By Anne-Gerard Flynn, Special To the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-europe-france-aims-for-tomorrow-s-markets.html | REGIONS EUROPE: FRANCE AIMS FOR TOMORROWS MARKETS | False | By Paul Lewis | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/over-70-who-s-who.html | OVER 70:WHO'S WHO | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-region-in-summary-control-scandals-by-lifting-controls.html | THE REGION IN SUMMARY; Control Scandals by Lifting Controls? | False | By Richard Levine and Don Wycliff | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/travel/notes-sidewalk-entertainers-play-the-concrete-ciruit-in-san-francisco.html | Notes; SIDEWALK ENTERTAINERS PLAY THE CONCRETE CIRUIT IN SAN FRANCISCO | False | By Robert J. Dunphy | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/tass-says-us-military-exercises-in-oman-will-heighten-tension.html | Tass Says U.S. Military Exercises In Oman Will 'Heighten Tension' | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/black-hawks-6-whalers-2.html | Black Hawks 6, Whalers 2 | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/us/talc-coating-on-rice-called-peril.html | TALC COATING ON RICE CALLED PERIL | False | By Jo Thomas, Special To the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/miss-petruseva-is-leader-in-defense-of-skating-title.html | Miss Petruseva Is Leader In Defense of Skating Title | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/transitional-pains-at-the-ford-foundation.html | TRANSITIONAL PAINS AT THE FORD FOUNDATION | False | By Kathleen Teltsch | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/wake-forest-86-georgia-tech-56.html | Wake Forest 86 Georgia Tech 56 | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/children-s-books-255870.html | Children's Books | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/after-mistakes-angola-turns-toward-realism.html | AFTER MISTAKES, ANGOLA TURNS TOWARD 'REALISM' | False | By Anthony Lewis | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/television-week.html | Television Week | False | By Gene Lambinus | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/us/paul-pearson-a-rutgers-official-to-head-miami-university-in-ohio.html | Paul Pearson, a Rutgers Official, To Head Miami University in Ohio | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/music-performing-honored-at-sarah-lawrence.html | Music; PERFORMING HONORED AT SARAH LAWRENCE | False | By Robert Sherman | 1981-02-12 | TX 638101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/harold-smith-man-his-money-remain-mystery-boxing-feel-effects-scandal.html | HAROLD SMITH: MAN AND HIS MONEY REMAIN A MYSTERY; Boxing to Feel Effects of Scandal | False | By James F. Clarity | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/follow-up-on-the-news-artificial-blood.html | FOLLOW-UP ON THE NEWS; Artificial Blood | False | By Richard Haitch | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/romeo-and-juliet-opens-ballet-season.html | 'ROMEO AND JULIET' OPENS BALLET SEASON | False | By Jill Silverman | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/malaysian-has-heart-operation.html | Malaysian Has Heart Operation | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/l-mailbox-an-athlete-recalls-his-familiar-fears-255153.html | MAILBOX; An Athlete Recalls His Familiar Fears | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/a-connecticut-income-tax-is-scary-especially-to-politicians.html | A CONNECTICUT INCOME TAX IS SCARY-ESPECIALLY TO POLITICIANS | False | By Richard L Madden | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/page-stops-ward-in-7th-and-captures-us-crown.html | Page Stops Ward In 7th And Captures U.S. Crown | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/sondra-holtzman-engaged-to-d-a-phillips.html | Sondra Holtzman Engaged to D. A. Phillips | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/l-animal-league-s-position-described-256075.html | Animal League's Position Described | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/long-island-journal-256063.html | Long Island Journal | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/l-the-struggle-of-women-directors-255246.html | THE STRUGGLE OF WOMEN DIRECTORS | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/police-evict-protesters-occupying-queens-school-in-integration-case.html | POLICE EVICT PROTESTERS OCCUPYING QUEENS SCHOOL IN INTEGRATION CASE | False | By Edward A. Gargan | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/2-palestinians-in-gaza-die-in-terrorist-attack.html | 2 Palestinians in Gaza Die in Terrorist Attack | False | Special to the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/amy-m-rosen-will-be-married-march-7-to-timothy-carden-aide-to-gov-byrne.html | Amy M. Rosen Will Be Married March 7 To Timothy Carden, Aide to Gov. Byrne | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/art-works-by-alumni-bring-luster-to-yale.html | Art; WORKS BY ALUMNI BRING LUSTER TO YALE | False | By John Caldwell | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/us/around-the-nation-film-borrowers-names-sought-by-moral-majority.html | AROUND THE NATION; Film Borrowers' Names Sought by Moral Majority | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/camera-what-qualities-does-a-good-photographer-have.html | CAMERA; WHAT QUALITIES DOES A GOOD PHOTOGRAPHER HAVE? | False | By Lou Jacobs Jr. | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/l-jeremiah-was-right-255883.html | Jeremiah Was Right | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/alma-l-harward-married-to-a-cleric.html | Alma L. Harward Married to a Cleric | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/rationing-of-water-extended-in-jersey-to-202-communities.html | RATIONING OF WATER EXTENDED IN JERSEY TO 202 COMMUNITIES | False | By Robert Hanley, Special To the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/steve-scott-posts-a-world-best-in-2000-meter-run.html | Steve Scott Posts A World Best in 2,000-Meter Run | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/runners-up-help-spice-millrose.html | RUNNERS-UP HELP SPICE MILLROSE | False | By Frank Litsky | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/pisani-perseveres-on-smoke-detectors.html | PISANI PERSEVERES ON SMOKE DETECTORS | False | By Lena Williams | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/l-mailbox-ncaa-is-called-hungry-for-power-255154.html | MAILBOX; N.C.A.A. Is Called Hungry for Power | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/college-tries-to-correct-deficit.html | COLLEGE TRIES TO CORRECT DEFICIT | False | By R. Foster Winans | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/overhaul-is-urged-for-liquor-agency.html | OVERHAUL IS URGED FOR LIQUOR AGENCY | False | By Selwyn Raab | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/art-piques-a-communitys-interest-in-itself.html | ART PIQUES A COMMUNITY'S INTEREST IN ITSELF | False | By Karen Tortella | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/other-business-the-wired-up-bolted-down-high-tech-desk.html | OTHER BUSINESS; THE WIRED-UP, BOLTED-DOWN, HIGH-TECH DESK | False | Suzanne Slesin | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/archives/taste-for-trout-led-to-success.html | TASTE FOR TROUT LED TO SUCCESS | True | By Nancy Arum | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/westchester-housing-cable-tv-a-plus-and-minuses.html | Westchester Housing; CABLE TV: A PLUS AND MINUSES | False | By Betsy Brown | 1981-02-12 | TX 638101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/obituaries/paul-t-haskell.html | PAUL T. HASKELL | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/outlook-europe-s-management-approach.html | OUTLOOK: EUROPE'S MANAGEMENT APPROACH | False | By Thomas C. Hayes | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/l-no-headline-255980.html | No Headline | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/britons-are-urged-to-save-by-minding-p-s-and-q-s.html | BRITONS ARE URGED TO SAVE BY MINDING P'S AND Q'S | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/pop-maxene-andrews.html | POP: MAXENE ANDREWS | False | By John S. Wilson | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/the-pace-family-power-in-suffolk-politics.html | THE PACE FAMILY:POWER IN SUFFOLK POLITICS | False | By Frank Lynn | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/other-business-ronald-reagan-economist.html | OTHER BUSINESS; RONALD REAGAN, ECONOMIST | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/new-jersey-guide-day-day-trips-into-the-past.html | NEW JERSEY GUIDE; DAY TRIPS INTO THE PAST | False | By Martha G. Wilson | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/crime-255880.html | Crime | False | By Newgate Callendar | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/consumer-rates.html | CONSUMER RATES | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/lark-m-newick-therapist-married-to-whitney-p-blair.html | Lark M. Newick, Therapist, Married to Whitney P. Blair | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/iraqis-pause-outside-iranian-city-to-await-result-of-indian-parley.html | IRAQIS PAUSE OUTSIDE IRANIAN CITY TO AWAIT RESULT OF INDIAN PARLEY | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/antiques-webster-home-a-small-museum.html | Antiques; WEBSTER HOME A SMALL MUSEUM | False | By Frances Phipps | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/l-the-nordhaus-cure-for-inflation-256121.html | THE NORDHAUS CURE FOR INFLATION | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/archives/the-careful-shopper-clearance-on-items-from-the-british-isles.html | The Careful Shopper; Clearance on Items From the British Isles | True | By Jeanne Clare Feron | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/reutemann-captures-grand-prix.html | Reutemann Captures Grand Prix | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/investing-tricky-indicator-the-p-e-ratio.html | INVESTING; TRICKY INDICATOR: THE P E RATIO | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/premises-and-promises-bell-says-no-to-bilingual-rules.html | PREMISES AND PROMISES; Bell Says No to Bilingual Rules | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/beauty-the-boom-in-no-frills-cosmetics.html | Beauty; THE BOOM IN NO-FRILLS COSMETICS | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/food-a-trio-of-frozen-assets.html | Food; A TRIO OF FROZEN ASSETS | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/crafts.html | CRAFTS | False | By Patricia Malacher | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/opinion/l-mr-chun-s-friends-255231.html | MR. CHUN'S FRIENDS | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/dining-out-eclectic-diner-of-greek-heritage.html | Dining Out; ECLECTIC DINER OF GREEK HERITAGE | False | By Patricia Brooks | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/koch-bellamy-and-goldin-await-challengers.html | KOCH, BELLAMY AND GOLDIN AWAIT CHALLENGERS | False | By Maurice Carroll | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/linda-torrance-engaged.html | Linda Torrance Engaged | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/2-teen-agers-killed-by-an-auto-in-utica.html | 2 TEEN-AGERS KILLED BY AN AUTO IN UTICA | False | By Wolfgang Saxon | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/cooney-norton-in-accord.html | Cooney, Norton in Accord | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/british-official-warns-ottawa-on-constitution-issue.html | BRITISH OFFICIAL WARNS OTTAWA ON CONSTITUTION ISSUE | False | By Henry Giniger, Special to the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/dark-old-men-is-given-a-rousing-revival.html | DARK OLD MEN IS GIVEN A ROUSING REVIVAL | False | By Joseph Catinella | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/travel/l-no-headline-255844.html | No Headline | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/manila-beautifies-slum-for-the-pope.html | MANILA BEAUTIFIES SLUM FOR THE POPE | False | By Henry Kamm, Special to the New York Times | 1981-02-12 | TX 638101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/opinion/52-yes-but-how-about-the-52000.html | 52, YES, BUT HOW ABOUT THE 52,000? | False | By Digby Whitman | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/movies/film-view-when-puzzles-become-provocative.html | Film View; WHEN PUZZLES BECOME PROVOCATIVE | False | By Janet Maslin | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/miss-henderson-student-engaged.html | Miss Henderson, Student, Engaged | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-nation-in-summary-loading-the-dice-for-the-incumbent.html | THE NATION IN SUMMARY; Loading the Dice For the Incumbent | False | By Michael Wright and Caroline Rand Herron | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/opinion/washington-reagan-reaches-out.html | WASHINGTON; Reagan Reaches Out | False | By James Reston | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/laurie-ellison-is-fiancee.html | LAURIE ELLISON IS FIANCEE | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/the-week-in-business-fuel-prices.html | THE WEEK IN BUSINESS; FUEL PRICES | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/l-harvard-256094.html | HARVARD | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/outlook-locking-up-advanced-technologies.html | OUTLOOK: LOCKING UP ADVANCED TECHNOLOGIES | False | By Clyde H. Farnsworth | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/travel/l-jogging-abroad-255846.html | Jogging Abroad | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/design-an-a-frame-atop-the-dakota.html | Design; AN A-FRAME ATOP THE DAKOTA | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/us/report-on-student-failures-stirs-new-concern-on-schools-in-caoital.html | REPORT ON STUDENT FAILURES STIRS NEW CONCERN ON SCHOOLS IN CAOITAL | False | Special to the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/the-ferment-in-reagan-s-treasury.html | THE FERMENT IN REAGAN'S TREASURY | False | By Steven Rattner | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/ipswich-aston-villa-win-and-remain-tied-for-lead.html | Ipswich, Aston Villa Win And Remain Tied for Lead | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/cold-day-at-grand-central.html | COLD DAY AT GRAND CENTRAL | False | By Eugenia Garvey | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/sources-and-notes-on-the-data-bank.html | Sources and Notes on the Data Bank | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/westminster-prize-attracts-2910-dogs.html | WESTMINSTER PRIZE ATTRACTS 2,910 DOGS | False | By Walter R. Fletcher | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/book-ends-images-of-labor.html | Book Ends; IMAGES OF LABOR | False | By Edwin McDowell | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/gardening-government-studies-aid-home-gardener.html | GARDENING; GOVERNMENT STUDIES AID HOME GARDENER | False | By Carl Totemeier | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/robin-lens-is-betrothed.html | Robin Lens Is Betrothed | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/the-outlook-for-major-currencies.html | THE OUTLOOK FOR MAJOR CURRENCIES | False | By Pat Smith | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/carol-urquhart-fisher-bride-of-william-beam.html | Carol Urquhart-Fisher Bride of William Beam | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-nation-in-summary-reagan-and-chun-exchange-favors.html | THE NATION IN SUMMARY; Reagan and Chun Exchange Favors | False | By Caroline Rnad Herron, and Michael Wright | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/outlook-oil-prospects-remain-unstable.html | OUTLOOK: OIL PROSPECTS REMAIN UNSTABLE | False | By Youseff M. Ibrahim | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/international-economic-survey-international-economic-survey.html | INTERNATIONAL ECONOMIC SURVEY; International Economic Survey | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/long-islanders-answering-why-students-don-t-study.html | Long Islanders; ANSWERING WHY STUDENTS DON'T STUDY | False | By Lawrence Van Gelder | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/what-makes-an-actor-choose-a-certain-role.html | WHAT MAKES AN ACTOR CHOOSE A CERTAIN ROLE? | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/travel/dresden-s-salvaged-treasures.html | DRESDEN'S SALVAGED TREASURES | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/travel/budapest-to-belgrade-the-hard-way.html | BUDAPEST TO BELGRADE THE HARD WAY | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/food-builds-character-movie-makers-discover-times.html | FOOD BUILDS CHARACTER' MOVIE MAKERS DISCOVER Times' | False | By Mimi Sheraton | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/boston-university-74-iona-72.html | BOSTON UNIVERSITY 74, IONA 72 | False | Special to the New York Times | 1981-02-12 | TX 638101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/wall-street-s-lively-upstarts.html | WALL STREET'S LIVELY UPSTARTS | False | By Karen W.arenson | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/ideas-trends-in-summary-boxing-and-banks-a-strange-alliance-strangely-awry.html | IDEAS & TRENDS IN SUMMARY; Boxing and Banks: A Strange Alliance Strangely Awry | False | By Eva Hoffman and Margot Slade | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/a-nanny-in-arabia.html | A NANNY IN ARABIA | False | By Emily Hahn | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/governing-liberia-by-trial-and-error.html | GOVERNING LIBERIA, BY TRIAL AND ERROR | False | By Gregory Jaynes | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/d-s-waskover-to-wed-pamela-weisfeld-april-12.html | D. S. Waskover to Wed Pamela Weisfeld April 12 | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/obituaries/hugo-montenegro-is-dead-at-55-composed-themes-for-westerns.html | Hugo Montenegro Is Dead at 55; Composed Themes for Westerns | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/when-two-kayes-get-together.html | WHEN TWO KAYES GET TOGETHER | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/l-making-it-in-washington-255253.html | Making It in Washington | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/savile-row-the-look.html | SAVILE ROW:THE LOOK | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/diorama-to-recreate-serenity-of-marsh-at-niantic-john-c-devlin.html | DIORAMA TO RECREATE SERENITY OF MARSH AT NIANTIC; JOHN C. DEVLIN | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/state-issues-study-of-us-budget-impact.html | STATE ISSUES STUDY OF U.S. BUDGET 'IMPACT' | False | By Edward C. Burks | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/manhattan-lawyer-a-justice-prospect.html | MANHATTAN LAWYER A JUSTICE PROSPECT | False | By Frank Lynn | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/canadiens-6-bruins-2.html | Canadiens 6, Bruins 2 | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/l-can-only-conclude-that-mr-specter-thinks-that-innovative-experimental-are-256005.html | I can only conclude that Mr. Specter thinks that innovative and experimental are synonymous with static and inflexible. By what logic can he imply that fealty to the Ramapo mission can best be demonstrated by slavishly following a 1960's formula, by disregarding the fact that society changes, that an institution should be sensitive and responsive to those changes? | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/no-headline-255020.html | No Headline | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/children-s-booksjust.html | Children's BooksJUST | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/home-clinic-hot-water-heater-a-big-energy-userbut-waste-can-be-averted.html | Home Clinic; HOT-WATER HEATER A BIG ENERGY USER,BUT WASTE CAN BE AVERTED | False | By Bernard Gladstone | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/l-tourism-s-big-role-in-state-s-economy-256010.html | Tourism's Big Role In State's Economy | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/and-over-there-folks-a-genuine-oil-slick.html | AND OVER THERE FOLKS, A GENUINE OIL SLICK | False | By Anthony M. Villane Jr. | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/follow-up-on-the-news-body-freezing.html | FOLLOW-UP ON THE NEWS; Body Freezing | False | By Richard Haitch | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/chess-more-evidence-of-why-karpov-is-the-champ.html | Chess; MORE EVIDENCE OF WHY KARPOV IS THE CHAMP | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/knicks-defeat-nets-for-fourth-straight.html | KNICKS DEFEAT NETS FOR FOURTH STRAIGHT | False | By Sam Goldaper | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/quotation.html | QUOTATION | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/south-africans-reach-a-quiet-milestone.html | SOUTH AFRICANS REACH A QUIET MILESTONE | False | By Joseph Lelyveld, Special To the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-nation-in-summary-weinberger-begins-shifting-pins-on-his-pentagon-maps.html | THE NATION IN SUMMARY; Weinberger Begins Shifting Pins on His Pentagon Maps | False | By Caroline Rand Herron and Michael Wright | 1981-02-12 | TX 638101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/realestate/15000-granite-slabs-journey-to-midtown.html | 15,000 GRANITE SLABS JOURNEY TO MIDTOWN | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/ann-w-du-mont-and-steven-lord-to-marry-in-may.html | Ann W. du Mont And Steven Lord To Marry in May | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/l-harvard-256096.html | Harvard | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/noah-lendl-reach-final.html | Noah, Lendl Reach Final | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/business-conditions-appliace-sales-cool-10-in-80.html | BUSINESS CONDITIONS; APPLIACE SALES COOL 10% IN '80 | False | By Kenneth N. Gilpin | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/miriam-herman-is-married.html | Miriam Herman Is Married | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/seventy-nine-stories-to-read-again.html | SEVENTY-NINE STORIES TO READ AGAIN | False | By Eudora Welty | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/headliners-strange-book-fellows.html | HEADLINERS; Strange Book Fellows | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/blues-9-canucks-2.html | Blues 9, Canucks 2 | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/westchester-guide-tarrytown-concerts.html | Westchester Guide; TARRYTOWN CONCERTS | False | By Eleanor Charles | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/numismatics-holocausts-lost-hero.html | NUMISMATICS; HOLOCAUST'S 'LOST HERO' | False | By Ed Reiter | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/data-bank-febuary-8-1981.html | Data Bank Febuary 8, 1981 | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-asia-amid-indonesia-s-bountymuch-poverty.html | REGIONS ASIA: AMID INDONESIA'S BOUNTY,MUCH POVERTY | False | By Pamela G. Hollie | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/metropolitan-area-congressmen-will-head-house-subcommittees.html | METROPOLITAN-AREA CONGRESSMEN WILL HEAD HOUSE SUBCOMMITTEES | False | By Irvin Molotsky, Special To The New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/elizabeth-sullivan-sets-august-bridal.html | Elizabeth Sullivan Sets August Bridal | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/premises-and-promises-president-s-speech-is-a-preliminary-to-the-main-event.html | PREMISES AND PROMISES; President's Speech Is a Preliminary To the Main Event | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/john-jay-55-lehman-54.html | John Jay 55, Lehman 54 | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/ideas-trends-in-summary-sickle-cell-cadets-won-t-be-barred.html | IDEAS & TRENDS IN SUMMARY; Sickle Cell Cadets Won't Be Barred | False | By Eva Hoffman and Margot Slade | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/sports-of-the-times-notre-dames-new-man.html | SPORTS OF THE TIMES; NOTRE DAME'S NEW MAN | False | By Red Smith | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/inmates-seeking-cash-beat-alleged-swindler-in-his-cell-in-brooklyn.html | INMATES SEEKING CASH BEAT ALLEGED SWINDLER IN HIS CELL IN BROOKLYN | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/reagan-still-committed-to-bold-gamble-on-economy-washington.html | REAGAN STILL COMMITTED TO BOLD GAMBLE ON ECONOMY; WASHINGTON | False | By Steven Rattner | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/archives/youth-projects-grow-in-pleasantville.html | YOUTH PROJECTS GROW IN PLEASANTVILLE | True | By Lynne Ames | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/travel/a-family-s-first-skiing-trip.html | A FAMILY'S FIRST SKIING TRIP | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/economic-affairs-productivity-japan-has-a-better-way.html | ECONOMIC AFFAIRS; PRODUCTIVITY: JAPAN HAS A BETTER WAY | False | By Lester C. Thurow | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/travel/a-camping-trip-by-camel-with-the-bedouins-of-the-sinai.html | A CAMPING TRIP BY CAMEL WITH THE BEDOUINS OF THE SINAI | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/the-swiss-malaise.html | THE SWISS MALAISE | False | By Paul Hofmann | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-region-in-summary-rosedale-defiant-on-bias-rulings.html | THE REGION IN SUMMARY; Rosedale Defiant On Bias Rulings | False | By Richard Levine and Don Wycliff | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/haig-quick-to-leap-first-in-the-pool-also-makes-some-waves.html | HAIG, QUICK TO LEAP FIRST IN THE POOL, ALSO MAKES SOME WAVES | False | By Hedrick Smith | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/state-boating-aid-bill-facing-opposition.html | STATE BOATING AID BILL FACING OPPOSITION | False | By Joanne A. Fishman | 1981-02-12 | TX 638101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/dining-out-new-role-for-old-railroad-station.html | DINING OUT; New Role for Old Railroad Station | False | By Anne Semmes | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/10-jersey-counties-on-rationing-list.html | 10 Jersey Counties On Rationing List | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/health-chief-chosen-after-criticism.html | HEALTH CHIEF CHOSEN AFTER CRITICISM | False | By Shawn G. Kennedy | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/a-chance-to-choose-in-scarsdale.html | A CHANCE TO CHOOSE IN SCARSDALE | False | By Paul Feiner | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/gallery-view-a-roundup-of-emerging-artists.html | Gallery View; A ROUNDUP OF EMERGING ARTISTS | False | By John Russell | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/opinion/topics-tuition-vines-lines-moonbelt.html | TOPICS; TUITION VINES LINES; Moonbelt | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/nina-brooks-shippen-engaged.html | NINA BROOKS SHIPPEN ENGAGED | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/track-field-millrose-results-track-field-friday-night-madison-square-garden.html | TRACK AND FIELD; Millrose Results; Track and Field; FRIDAY NIGHT; AT MADISON SQUARE GARDEN; WANAMAKER-MILLROSE GAMES Leading Track Events | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/as-psychiatric-ghettos-boarding-homes-get-more-dangerous.html | AS 'PSYCHIATRIC GHETTOS,' BOARDING HOMES GET MORE DANGEROUS | False | By Edward A. Gargan | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/how-s-she-doin-it-s-all-sisterhood.html | HOW'S SHE DOIN? IT'S ALL SISTERHOOD | False | By Judy Klemesrud | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/moira-forbes-editor-fiancee.html | Moira Forbes, Editor, Fiancee | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/lucy-g-gelb-to-be-bride.html | Lucy G. Gelb To Be Bride | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/behind-the-best-sellers-michael-crichton.html | Behind the Best Sellers; MICHAEL CRICHTON | False | By Edwin McDowell | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-soviet-bloc-soviet-goals-no-new-priorities.html | REGIONS SOVIET BLOC; SOVIET GOALS:NO NEW PRIORITIES | False | By R. W. Apple Jr. | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/out-of-one-frying-pan-nonaligned-gather-anew.html | OUT OF ONE FRYING PAN, NONALIGNED GATHER ANEW | False | By Michael T. Kaufman | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/about-long-island.html | About Long Island | False | By Martha A.miles | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/travel/1-no-headline-255850.html | No Headline | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/friends-and-heroes.html | FRIENDS AND HEROES | False | By Peter Stansky | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/iowa-77-illinois-66.html | Iowa 77, Illinois 66 | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/wave-your-banner-sound-your-trumpet.html | WAVE YOUR BANNER! SOUND YOUR TRUMPET! | False | By Donal Henahan | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/louisiana-state-94-mississippi-state-89.html | Louisiana State 94 Mississippi State 89 | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/miss-bayliss-is-betrothed.html | Miss Bayliss Is Betrothed | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/ashley-smith-affianced-to-andrew-mikell.html | Ashley Smith Affianced to Andrew Mikell | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/us/course-on-beatles-and-lennon.html | Course on Beatles and Lennon | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/fugitivehubter-heroor-braggart.html | FUGITIVE-HUBTER: HERO-- OR BRAGGART? | False | By Daniel Akst | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-europe-can-thatcherism-survive-british-slump.html | REGIONS EUROPE: CAN THATCHERISM SURVIVE BRITISH SLUMP? | False | By William Borders | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/quotations-of-the-day-255062.html | Quotations of the Day | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/stadler-floyd-tied-for-shot-lead-at-207.html | Stadler, Floyd Tied For Shot Lead at 207 | False | By John Radosta, Special To the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/intelligent-intelligence.html | INTELLIGENT INTELLIGENCE | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/news-summary-sunday-february-8-1981.html | News Summary; SUNDAY, FEBRUARY 8, 1981 | False | | 1981-02-12 | TX 638101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/l-mailbox-aiaw-accused-of-ncaa-ploy-255155.html | MAILBOX; A.I.A.W. Accused Of N.C.A.A. Ploy | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/critics-choices-255903.html | CRITICS' CHOICES | False | By John Russell | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/castle-in-verona-stirs-up-a-dispute.html | CASTLE IN VERONA STIRS UP A DISPUTE | False | By Russell Haitch | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-world-in-summary-norway-calls-a-woman-to-lead.html | THE WORLD IN SUMMARY; Norway Calls A Woman to Lead | False | By Milt Freudenheim and Barbara Slavin | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/travel/what-s-doing-in-acapulco.html | WHAT'S DOING IN ACAPULCO | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/l-social-security-256093.html | Social Security | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/beth-bodek-to-be-married.html | BETH BODEK TO BE MARRIED | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/movies/caddie-an-australian-woman-on-her-own.html | 'CADDIE,' AN AUSTRALIAN WOMAN ON HER OWN | False | By Vincent Canby | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/l-no-headline-255252.html | No Headline | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/africa-s-influence-on-jazz-and-pop.html | AFRICA'S INFLUENCE ON JAZZ AND POP | False | By John Rockwell | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/us/low-interest-to-farmers-raising-prices.html | LOW INTEREST TO FARMERS RAISING PRICES | False | By Ann Crittenden | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/travel/practical-traveler-in-time-of-emergency-many-still-turn-to-travelers-aid.html | Practical Traveler; IN TIME OF EMERGENCY, MANY STILL TURN TO TRAVELERS AID | False | By Paul Grimes | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/4-fbsibles-removed-from-service-by-a-connecticut-transit-system.html | 4 Fbibles Removed From Service By a Connecticut Transit System | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-world-in-summary-guess-who-came-to-dinner-in-peking.html | THE WORLD IN SUMMARY; Guess Who Came to Dinner in Peking? | False | By Milt Freudenheim and Barbara Slavin | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/ann-freedman-er-spoont-dentists-to-be-wed-in-june.html | ANN FREEDMAN, E.R. SPOONT, DENTISTS TO BE WED IN JUNE | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/travel/l-walking-in-london-255853.html | Walking in London | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/cross-sound-ferry-service-time-to-expand.html | CROSS-SOUND FERRY SERVICE: TIME TO EXPAND | False | By Joseph Colby | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-asia-india-satellites-scarcity.html | REGIONS ASIA: INDIA: SATELLITES, SCARCITY | False | MICHAEL T. KAUFMAN | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-world-in-summary-royal-help-for-a-democratic-cause.html | THE WORLD IN SUMMARY; Royal Help for a Democratic Cause | False | By Milt Freudenheim and Barbara Slavin | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/city-paper-unions-seek-big-increases.html | CITY PAPER UNIONS SEEK BIG INCREASES | False | By Damon Stetson | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/miss-caulkins-turns-in-world-best-mark-in-paris.html | Miss Caulkins Turns In World-Best Mark in Paris | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/opinion/l-toward-a-milestone-on-the-road-to-namibian-independence-255227.html | TOWARD A MILESTONE ON THE ROAD TO NAMIBIAN INDEPENDENCE | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/quick-before-it-crumbles-running-on-the-west-side-highway.html | QUICK, BEFORE IT CRUMBLES: RUNNING ON THE WEST SIDE HIGHWAY | False | By Robert Nersesian | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/premises-and-promises-echoes-icons-and-moscow-relations.html | PREMISES AND PROMISES; Echoes, Icons and Moscow Relations | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/l-no-headline-255257.html | No Headline | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/grand-jury-hearing-road-oil-testimony.html | GRAND JURY HEARING ROAD-OIL TESTIMONY | False | By Leo H. Carney | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/elisabeth-reid-to-be-june-bride.html | Elisabeth Reid to Be June Bride | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/us/preserve-is-sought-in-area-of-volcano.html | PRESERVE IS SOUGHT IN AREA OF VOLCANO | False | By Seth S. King, Special To the New York Times | 1981-02-12 | TX 638101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/sunday-observer-on-top-of-the-world.html | Sunday Observer; ON TOP OF THE WORLD | False | By Russell Baker | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/l-thanks-for-good-advice-and-is-there-any-more-256047.html | Thanks for Good Advice, And Is There Any More? | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/the-biggest-claim-against-iran-450-million.html | THE BIGGEST CLAIM AGAINST IRAN: $450 MILLION | False | By Robert J. Cole | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/us/around-the-nation-health-officials-in-texas-puzzled-by-fatal-meningitis.html | AROUND THE NATION; Health Officials in Texas Puzzled by Fatal Meningitis | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-north-america-canada-poor-prospects-and-fragile-unity.html | REGIONS NORTH AMERICA: CANADA:POOR PROSPECTS AND FRAGILE UNITY | False | By Andrew H. Malcolm | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/february-8-1981.html | 1981-02-08 00:00:00 | | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/that-search-for-the-ultimate-bargain.html | THAT SEARCH FOR THE ULTIMATE BARGAIN | False | By Lynn David Goldenberg | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-nation-in-summary-lefever-gets-his-chance.html | THE NATION IN SUMMARY; Lefever Gets His Chance | False | By Caroline Rand Herron and Michael Wright | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/doings-of-a-sporting-man.html | DOINGS OF A SPORTING MAN | False | By Vance Bourjaily | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/for-lack-of-support-ocean-lab-is-dying.html | FOR LACK OF SUPPORT, OCEAN LAB IS DYING | False | By Joanna Ramey | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/business-finance-corrupt-practices-dispute.html | BUSINESS FINANCE: CORRUPT PRACTICES DISPUTE | False | By Robert Pear | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/the-wooing-of-women-athletes.html | THE WOOING OF WOMEN ATHLETES | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/opinion/topics-tuition-vines-lines-double-jeopardy.html | TOPICS; TUITION VINES LINES; Double Jeopardy | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/in-pursuit-of-rarities-among-jazz-records.html | IN PURSUIT OF RARITIES AMONG JAZZ RECORDS | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/no-headline-255116.html | No Headline | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/photography-view-documents-of-a-vanishing-past.html | Photography View; DOCUMENTS OF A VANISHING PAST | False | By Gene Thornton | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/leisure-during-the-drought-grow-cactus.html | Leisure; DURING THE DROUGHT, GROW CACTUS | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/indonesia-a-glut-of-volcanoes-and-many-rituals.html | INDONESIA: A GLUT OF VOLCANOES AND MANY RITUALS | False | By Pamela G. Hollie | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/opinion/l-fostering-mediocrity-in-the-arts-255229.html | FOSTERING MEDIOCRITY IN THE ARTS | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/archives/about-westchester.html | About Westchester | True | By Lynne Ames | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/food-preserving-li-dutch-flavor.html | Food; PRESERVING L.I. DUTCH FLAVOR | False | By Florence Fabricant | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/in-odds-and-ends-a-familys-living.html | IN ODDS AND ENDS, A FAMILY'S LIVING | False | By Anthony R. Doris | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/court-upholds-us-on-seizure-of-swindler-in-bahamas.html | COURT UPHOLDS U.S. ON SEIZURE OF SWINDLER IN BAHAMAS | False | By Arnold H. Lubasch | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/anne-biggart-plans-bridal.html | Anne Biggart Plans Bridal | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/shortages-food-stir-soviet-anxiety-citizens-are-vexed-ingenuity-kremlin-tested.html | SHORTAGES OF FOOD STIR SOVIET ANXIETY; Citizens Are Vexed and Ingenuity of Kremlin Is Tested Because of Problems With Supply | False | Special to The New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/speaking-personally-the-owls-and-the-geese-2-tales-of-nature-in.html | SPEAKING PERSONALLY; THE OWLS AND THE GEESE 2 TALES OF NATURE IN WINTER | False | By John Snyder | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/music-debuts-in-review-livio-caroli-oboist-plays-some-rarely-heard-music.html | MUSIC: DEBUTS IN REVIEW; Livio Caroli, Oboist, Plays Some Rarely Heard Music | False | By Bernard Holland | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/barbara-s-frees-bride-of-educator.html | Barbara S. Frees Bride of Educator | False | | 1981-02-12 | TX 638101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/by-frances-taliaferro.html | By Frances Taliaferro | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/janet-silver-is-engaged.html | Janet Silver Is Engaged | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/new-jersey-journal-256000.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/on-language-working-like-banshees.html | On Language; WORKING LIKE BANSHEES | False | By William Safire | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/music-series-of-the-new-at-juilliard.html | MUSIC SERIES OF THE NEW AT JUILLIARD | False | By John Rockwell | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/1-ratepayer-foresees-cold-costly-future-256021.html | Ratepayer Foresees Cold, Costly Future | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/travel/china-s-majestic-huang-shan.html | CHINA'S MAJESTIC HUANG SHAN | False | By Fox Butterfield | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/l-no-headline-255259.html | No Headline | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/an-array-of-treasures-for-devoted-savoyards.html | AN ARRAY OF TREASURES FOR DEVOTED SAVOYARDS | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/the-revolutionary-appeal-of-fascism.html | THE REVOLUTIONARY APPEAL OF FASCISM | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/arms-outlays-soviet-in-lead-military-analysis.html | ARMS OUTLAYS: SOVIET IN LEAD; Military Analysis | False | By Drew Middleton | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/inside-a-turbine-at-indian-point.html | INSIDE A TURBINE AT INDIAN POINT | False | By Edward Hudson | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/travel/1-st-augustine-255854.html | St. Augustine | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/1-rampo-college-article-draws-lively-responses-255981.html | Ramapo College Article Draws Lively Responses | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/music-debuts-in-review-sonia-maria-vieira-pianist-from-brazil.html | Music: Debuts in Review; Sonia Maria Vieira, Pianist From Brazil | False | By Edward Rothstein | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/travel/1-jerusalem-dig-255849.html | Jerusalem Dig | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-latin-america-brazil-riding-a-treadmill.html | REGIONS LATIN AMERICA: BRAZIL RIDING A TREADMILL | False | By Warren Hoge | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/opinion/1-an-alternative-to-rapprochement-with-teheran-255233.html | AN ALTERNATIVE TO RAPPROCHEMENT WITH TEHERAN | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-world-in-summary-in-iran-iraq-war-a-bombing-run-down-memory-lane.html | THE WORLD IN SUMMARY; In Iran-Iraq War A Bombing Run Down Memory Lane | False | By Milt Freudenheim and Barbara Slavin | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/theater-musical-on-civil-war-a-good-cry.html | Theater; MUSICAL ON CIVIL WAR: A GOOD CRY | False | By Haskel Frankel | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/realestate/article-255899-no-title.html | Article 255899 — No Title | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/dr-barbara-cohlan-bride-of-physician.html | Dr. Barbara Cohlan Bride of Physician | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/oregon-state-unbeaten-but-unnoticed-comes-east.html | OREGON STATE, UNBEATEN BUT UNNOTICED, COMES EAST | False | By Rick Kellogg | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/rescuing-the-mannheim-music.html | RESCUING THE MANNHEIM MUSIC | False | By Peter G. Davis | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/follow-up-on-the-news-safe-box-mystery.html | FOLLOW-UP ON THE NEWS; Safe Box Mystery | False | By Richard Haitch | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/us/gains-in-life-expectancy-in-poor-nations.html | GAINS IN LIFE EXPECTANCY IN POOR NATIONS | False | By Robert Reinhold, Special To the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/reports-on-polish-labor-unrest-scare-off-many-foreign-visitors.html | REPORTS ON POLISH LABOR UNREST SCARE OFF MANY FOREIGN VISITORS | False | By Nina Darnton, Special To the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/1-mortality-rate-statistics-called-matter-of-semantics-256033.html | Mortality-Rate Statistics Called Matter of Semantics | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/future-events-for-lovers-only.html | Future Events For Lovers Only | False | By Lillian Bellison | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/about-cars-price-not-passion-rules-auto-buyers.html | ABOUT CARS; Price, Not Passion, Rules Auto Buyers | False | By Marshall Schuon | 1981-02-12 | TX 638101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/us/ikle-is-picked-for-defense-post.html | Ikle Is Picked for Defense Post | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/politics-skirmishes-setting-tone-in-assembly.html | Politics; SKIRMISHES SETTING TONE IN ASSEMBLY | False | By Richard L. Madden | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/us/reagan-aides-seek-sharp-cutbacks-to-make-amtrak-more-self-sufficient.html | REAGAN AIDES SEEK SHARP CUTBACKS TO MAKE AMTRAK MORE SELF-SUFFICIENT | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/follow-up-on-the-news-classroom-violence.html | FOLLOW-UP ON THE NEWS; Classroom Violence | False | By Richard Haitch | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/reagan-and-the-world.html | REAGAN AND THE WORLD | False | By Bernard Gwertzman, Special To the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/east-berlin-softens-attitudes-on-bonn.html | EAST BERLIN SOFTENS ATTITUDES ON BONN | False | Special to the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-africa-zimbabwe-s-peace-brings-problems.html | REGIONS AFRICA: ZIMBABWE'S PEACE BRINGS PROBLEMS | False | By Joseph Lelyveld | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/realestate/weatherization-don-t-overdo-it-say-contractors.html | WEATHERIZATION:DON'T OVERDO IT, SAY CONTRACTORS | False | By Andree Brooks | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/mcenroe-tops-borg-gerulaitis-triumphs.html | MCENROE TOPS BORG; GERULAITIS TRIUMPHS | False | By Neil Amdur, Special To the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/28-year-old-murder-poses-serious-problem-in-defense.html | 28-YEAR OLD MURDER POSES SERIOUS PROBLEM IN DEFENSE | False | By Edward Hudson, Special To the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/some-signposts-on-the-road-to-college.html | SOME SIGNPOSTS ON THE ROAD TO COLLEGE | False | By John Stafford | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/prospects.html | PROSPECTS | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/opinion/at-home-abroad-not-such-a-morbid-view.html | AT HOME ABROAD; 'Not Such A Morbid View' | False | By Anthony Lewis | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/business-finance-europe-s-auto-makers-regroup.html | BUSINESS FINANCE: EUROPE'S AUTO MAKERS REGROUP | False | By John Tagliabue | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/exhibit-honors-a-rare-artisan.html | EXHIBIT HONORS A RARE ARTISAN | False | By Eleanor Charles | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/de-paul-77-alabama-birmingham-66.html | De Paul 77 Alabama-Birmingham 66 | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/movies/how-truffaut-s-the-last-metro-reflects-occupied-paris.html | HOW TRUFFAUT'S 'THE LAST METRO' REFLECTS OCCUPIED PARIS | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/editors-choice.html | Editors' Choice | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/around-the-world-58-in-india-are-killed-by-fire-in-a-circus-tent.html | AROUND THE WORLD; 58 in India Are Killed, By Fire in a Circus Tent | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/movies/silent-films-had-a-musical-voice.html | SILENT FILMS HAD A MUSICAL VOICE | False | By Edward Rothstein, S- Ilent Films Were Never Silent. When the Evil Landlord Twirled His Moustache B | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/money-market-funds-funds-with-assets-100-million-more-that-are-available.html | Money Market Funds Funds with assets of $100 million or more that are available to; individuals. For the period ended Feb. 4, 1981 Â¬Â¶verage 7-Day 30- Day Assets Maturity Average AverageFund ($ million) (Days) eld (%) ield(%) | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/music-debuts-in-review-violist-and-pianist-combine-in-a-recital.html | MUSIC: DEBUTS IN REVIEW; Violist and Pianist Combine in a Recital | False | By Bernard Holland | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/business-finance-growing-coal-sales-aid-shipping.html | BUSINESS FINANCE: GROWING COAL SALES AID SHIPPING | False | By Eric Pace | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/supply-side-sun-lights-a-reaganomic-rainbow.html | SUPPLY SIDE SUN LIGHTS A REGANOMIC RAINBOW | False | | 1981-02-12 | TX 638101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/music-debuts-in-review-herrick-quartet-group-with-unusual-makeup.html | MUSIC: DEBUTS IN REVIEW; Herrick Quartet, Group With Unusual Makeup | False | By Bernard Holland | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/mary-sexton-and-an-officer-are-affianced.html | Mary Sexton And an Officer Are Affianced | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/police-increase-efforts-to-protect-soviet-envoys-from-harassment.html | POLICE INCREASE EFFORTS TO PROTECT SOVIET ENVOYS FROM HARASSMENT | False | By Leonard Buder | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/long-island-housing-energy-devices-get-tests-in-homes.html | Long Island Housing; ENERGY DEVICES GET TESTS IN HOMES | False | By Diana Shaman | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/us/course-of-bias-case-tests-reagan-stand.html | COURSE OF BIAS CASE TESTS REAGAN STAND | False | By Robert Pear, Special To the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/music-debuts-in-review-ben-holt-baritone-sings-vivaldi-and-ravel.html | MUSIC: DEBUTS IN REVIEW; Ben Holt, Baritone,; Sings Vivaldi and Ravel | False | By Edward Rothstein | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/philippine-rebels-kill-5-loggers.html | Philippine Rebels Kill 5 Loggers | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/us/bridgeless-river-town-establishes-local-navy.html | Bridgeless River Town Establishes Local Navy | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/realestate/l-on-mixed-use-zones-255895.html | On Mixed-Use Zones | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/princeton-40-columbia-35.html | Princeton 40, Columbia 35 | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/caroline-reid-becomes-bride-of-a-physician.html | Caroline Reid Becomes Bride Of a Physician | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/l-physician-takes-exception-on-the-matter-of-caring-256034.html | Physician Takes Exception On the Matter of Caring | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/it-s-decision-time-for-bridge-in-hamptons.html | IT'S DECISION TIME FOR BRIDGE IN HAMPTONS | False | By Ellen Mitchell | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/amy-louise-stevenson-betrothed-to-dr-nicholas-tepe.html | Amy Louise Stevenson Betrothed to Dr. Nicholas Tepe | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/l-fuzzy-party-lines-and-political-pals-256056.html | 'Fuzzy' Party Lines And Political Pals | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/home-clinic-hot-water-heater-a-big-energy-user-but-waste-cna-be-averted.html | HOME CLINIC; HOT-WATER HEATER A BIG ENERGY USER, BUT WASTE CNA BE AVERTED | False | By Bernard Gladstone | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/the-country-preacher-and-the-social-force.html | THE COUNTRY PREACHER AND THE SOCIAL FORCE | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/cost-analysis-needs-analyzing.html | COST ANALYSIS NEEDS ANALYZING | False | By Mark Green, AND Norman Waitzman | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/travel/l-no-headline-255855.html | No Headline | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-the-nine-becomes-10.html | REGIONS: THE NINE BECOMES 10 | False | By Paul Lewis | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/sari-jill-schlussel-is-engaged.html | SARI JILL SCHLUSSEL IS ENGAGED | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/st-peter-s-66-manhattan-54.html | St. Peter's 66, Manhattan 54 | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/connecticut-guide-la-belle-epoque.html | Connecticut Guide; 'LA BELLE EPOQUE' | False | By Eleanor Charles | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/return-of-the-hostages-inspires-still-more-gifts-for-the-neediest.html | RETURN OF THE HOSTAGES INSPIRES STILL MORE GIFTS FOR THE NEEDIEST | False | By Walter H. Waggoner | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/l-a-cabinet-officer-s-agenda-255256.html | A Cabinet Officer's Agenda | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/a-small-boy-from-england.html | A SMALL BOY FROM ENGLAND | False | By John Russell | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/the-new-york-times-magazine-new-york-times-magazine-february-8-1981.html | THE NEW YORK TIMES MAGAZINE; New York Times Magazine February 8, 1981 | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/bridge-plugging-in-to-play.html | Bridge; PLUGGING IN TO PLAY | False | By Alan Truscott | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/buisness-conditions-love-and-money.html | BUISNESS CONDITIONS; LOVE AND MONEY | False | By Kenneth N. Gilpin | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/profits-inservice.html | PROFITS INSERVICE | False | | 1981-02-12 | TX 638101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/tv-view-enacting-the-kent-state-tragedy.html | TV View; 'ENACTING' THE KENT STATE TRAGEDY | False | By John J.o'Connor | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/outlook-food-trade-increasing-dependence.html | OUTLOOK: FOOD TRADE:INCREASING DEPENDENCE | False | By Ann Crittenden | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/tennessee-sets-back-kentucky.html | Tennessee Sets Back Kentucky | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/travel/1-movies-in-rome-255848.html | Movies in Rome | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/salvador-guerillas-have-neither-won-nor-lost.html | SALVADOR GUERILLAS HAVE NEITHER WON-NOR LOST | False | By Alan Riding | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/obituaries/charles-b-ferster-58-psychology-researcher.html | Charles B. Ferster, 58; Psychology Researcher | False | Special to the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-soviet-bloc-for-polandthe-medicine-may-worsen-the-disease.html | REGIONS SOVIET BLOC: FOR POLAND,THE MEDICINE MAY WORSEN THE DISEASE | False | By John Darnton | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/school-high-jumper-clears-7-0-at-armory.html | SCHOOL HIGH-JUMPER CLEARS 7-0 AT ARMORY | False | By William J. Miller, Special To the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/business-conditions-alarm-on-debt-servicing.html | BUSINESS CONDITIONS; ALARM ON DEBT SERVICING | False | By Kenneth N. Gilpin | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/protest-over-toxic-waste-site.html | PROTEST OVER TOXIC WASTE SITE | False | By Eileen Cooper | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-region-in-summary-more-mysteries-and-perils-in-the.html | THE REGION IN SUMMARY; More Mysteries And Perils In The Environment | False | By Richard Levine and Don Wycliff | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/us/report-on-bomber-disclosure-urges-tight-secrets-law.html | REPORT ON BOMBER DISCLOSURE URGES TIGHT SECRETS LAW | False | By Richard Halloran, Special To the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/lawsuit-halts-a-drum-and-bugle-corps.html | LAWSUIT HALTS A DRUM AND BUGLE CORPS | False | By Stephen Daly | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/opinion/topics-tuition-vines-lines-body-count.html | TOPICS; TUITION VINES LINES; Body Count | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-nation-in-summary-iran-toys-with-its-remaining-captives.html | THE NATION IN SUMMARY; Iran Toys With Its Remaining-Captives | False | By Caroline Rnad Herron and Michael Wright | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/politics-byrne-is-keeping-his-finger-in-the-pie.html | POLITICS; BYRNE IS KEEPING HIS FINGER IN THE PIE | False | By Joseph F. Sullivan | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/c-a-fox-to-marry-ellen-eremmer.html | C. A. Fox to Marry Ellen E.Remmer | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/for-sale-illiteracy-on-the-campus.html | FOR SALE: ILLITERACY ON THE CAMPUS | False | By Janet S. Pollak | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/art-one-show-at-2-galleries-in-newark.html | ART; ONE SHOW AT 2 GALLERIES IN NEWARK | False | By Vivien Raynor | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/children-s-books-255867.html | Children's Books | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/signposts-on-the-road-to-college.html | SIGNPOSTS ON THE ROAD TO COLLEGE | False | By John Stafford | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/ups-and-downs-of-fordham-recruiting.html | UPS AND DOWNS OF FORDHAM RECRUITING | False | By Jane Gross | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-region-in-summary-unveiling-budgets-and-honing-knives.html | THE REGION IN SUMMARY; Unveiling Budgets, And Honing Knives | False | By Richard Levine and Don Wycliff | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/home-clinic-hot-water-heater-a-big-energy-user-but-waste-can-be-averted.html | Home Clinic; HOT-WATER HEATER A BIG ENERGY USER, BUT WASTE CAN BE AVERTED | False | By Bernard Gladstone | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/the-tailors-of-savile-row.html | THE TAILORS OF SAVILE ROW | False | By Susan Heller Anderson | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-middle-east-jordans-growth-spurred-by-aid-from-arab-states.html | REGIONS MIDDLE EAST: JORDAN'S GROWTH SPURRED BY AID FROM ARAB STATES | False | By Pranay B.gupte | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/senators-give-clark-angry-advice-but-still-consent.html | SENATORS GIVE CLARK ANGRY ADVICE, BUT STILL CONSENT | False | By Judith Miller | 1981-02-12 | TX 638101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/music-faculty-at-hartt-in-chamber-recital.html | Music; FACULTY AT HARTT IN CHAMBER RECITAL | False | By Robert Sherman | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/2-women-and-2-children-die-in-a-fire-in-jersey-city.html | 2 WOMEN AND 2 CHILDREN DIE IN A FIRE IN JERSEY CITY | False | Special to the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/purdue-68-indiana-66.html | PURDUE 68, INDIANA 66 | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/ann-vernon-is-married-to-michael-dennis-vaz.html | Ann Vernon Is Married To Michael Dennis Vaz | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/miss-griffith-of-adelphi-excels-in-princeton-relays.html | Miss Griffith of Adelphi Excels in Princeton Relays | False | Special to the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/l-stargazer-s-almanac-255254.html | Stargazer's Almanac | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/4-bills-in-albany-seek-to-attract-plants-with-high-technologies.html | 4 BILLS IN ALBANY SEEK TO ATTRACT PLANTS WITH HIGH TECHNOLOGIES | False | By Lena Williams, Special To the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/ballet-patricia-mcbride-in-coppelia.html | BALLET: PATRICIA MCBRIDE IN 'COPPELIA' | False | By Jack Anderson | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/opinion/lament-not-for-the-science-tis-still-as-sweet.html | LAMENT NOT FOR THE SCIENCE; 'TIS STILL AS SWEET | False | By Joe Flaherty | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/business-finance-world-accounting-standards-uurged.html | BUSINESS FINANCE: WORLD ACCOUNTING STANDARDS UURGED | False | By Steve Lohr | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/zdr-sharon-zelovic-wed-to-dr-kenneth-s-fried.html | zDr. Sharon Zelovic Wed To Dr. Kenneth S. Fried | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/harold-smith-man-and-his-money-remain-a-mystery.html | HAROLD SMITH: MAN AND HIS MONEY REMAIN A MYSTERY | False | By Dave Anderson | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/opinion/riding-tall.html | Riding Tall | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-world-in-summary-drawing-a-bloody-line-in-the-andes.html | THE WORLD IN SUMMARY; Drawing a Bloody Line in the Andes | False | By Milt Freudenheim and Barbara Slavin | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-nation-in-summary-detroit-faces-a-bath-in-red-ink.html | THE NATION IN SUMMARY; Detroit Faces a Bath in Red Ink | False | By Carolien Rand Herron and Michael Wright | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/business-finance-precious-metals-futures-booming.html | BUSINESS FINANCE: PRECIOUS METALS FUTURES BOOMING | False | By H.j. Maidenberg | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/2-lichtman-sisters-will-become-brides.html | 2 Lichtman Sisters Will Become Brides | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/l-no-headline-255258.html | No Headline | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/jeanne-walker-is-engaged.html | Jeanne Walker Is Engaged | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/children-s-books-255878.html | Children's Books | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/ideas-tends-in-summary-new-green-light-for-contraception.html | IDEAS & TENDS IN SUMMARY; New, Green Light For Contraception | False | By Eva Hoffman and Margot Slade | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/art-sampler.html | ART SAMPLER | False | By David L. Shirey | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-asia-optimists-now-reign-in-japan.html | REGIONS ASIA: OPTIMISTS NOW REIGN IN JAPAN | False | By Mike Tharp | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/new-jerseyans.html | NEW JERSEYANS | False | MAURICE CARROLL | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/s-m-rapp-to-wed-catherine-r-main.html | S. M. Rapp to Wed Catherine R. Main | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/thunder-from-the-right.html | THUNDER FROM THE RIGHT | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/timothy-millhiser-weds-virginia-lynn-alexander.html | Timothy Millhiser Weds Virginia Lynn Alexander | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-middle-east-soaring-inflation-shakes-israeli-society.html | REGIONS MIDDLE EAST: SOARING INFLATION SHAKES ISRAELI SOCIETY | False | By Jane Friedman | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/music-debuts-in-review.html | MUSIC: DEBUTS IN REVIEW | False | Delft Trio Offers Works, By Brahms and Polifrone | 1981-02-12 | TX 638101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/l-no-headline-255255.html | No Headline | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/36-food-places-named-by-city-for-violations-of-health-regulations.html | 36 Food Places Named By City for Violations; Of Health Regulations | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/ruth-ann-bernstein-to-wed.html | Ruth-Ann Bernstein to Wed | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/us/5-senators-report-a-new-charge-against-donovan.html | 5 SENATORS REPORT A NEW CHARGE AGAINST DONOVAN | False | By Edward T. Pound, Special To the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/david-cohn-weds-noni-hollmann.html | David Cohn Weds Noni Hollmann | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/play-s-theme-lesbians-with-out-apology.html | PLAY'S THEME:LESBIANS WITH OUT APOLOGY | False | By Alvin Klein | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/responding-to-readers-questions.html | RESPONDING TO READERS' QUESTIONS | False | By Hans Fantel | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-europe-the-german-locomotive-loses-steam.html | REGIONS EUROPE: THE GERMAN LOCOMOTIVE LOSES STEAM | False | By John Tagliabue | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/antiques-asain-rugs-in-montclair.html | ANTIQUES; ASAIN RUGS IN MONTCLAIR | False | By Carolyn Darrow | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/lawyer-is-fiance-of-lauren-richman.html | Lawyer is Fiance Of Lauren Richman | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/music-debuts-in-review-dorella-maiorescu-covers-wide-period-on-the-harp.html | MUSIC: DEBUTS IN REVIEW; Dorella Maiorescu Covers Wide Period on the Harp | False | By Bernard Holland | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/movies/critics-choices-255909.html | Critics' Choices | False | By Janet Maslin | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/c-correction-255063.html | CORRECTION | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/a-valentine-selection-of-bons-mots.html | A VALENTINE SELECTION OF BONS MOTS | False | By Kay McKerry | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/archives/a-celebration-of-black-history-and-culture.html | A CELEBRATION OF BLACK HISTORY AND CULTURE | True | By Gary Kriss | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/art-view-bronze-makes-a-comeback.html | Art View; BRONZE MAKES A COMEBACK | False | By Hilton Kramer | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/other-business-the-prospectus-in-living-color.html | OTHER BUSINESS; THE PROSPECTUS-IN LIVING COLOR | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/talks-about-the-path-to-success.html | TALKS ABOUT THE PATH TO SUCCESS | False | By Terri Lowen Finn | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/views-a-portfolio-from-around-the-nation.html | VIEWS A PORTFOLIO FROM AROUND THE NATION | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/a-valentine-selection-of-bon-mots.html | A VALENTINE SELECTION OF BON MOTS | False | By Kay McKerry | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/l-the-nordhaus-cure-for-inflation-256097.html | THE NORDHAUS CURE FOR INFLATION | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/jersey-ends-bet-minimums-at-casino-table-games.html | JERSEY ENDS BET MINIMUMS AT CASINO TABLE GAMES | False | By Donald Janson, Special To the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/more-screening-for-the-last-word-on-second-opinions.html | MORE SCREENING FOR THE LAST WORD ON SECOND OPINIONS | False | By Jane E. Brody | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-latin-america-bank-crisis-a-key-test-in-argentina.html | REGIONS LATIN AMERICA: BANK CRISIS A KEY TEST IN ARGENTINA | False | By Edward Schumacher | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/business-finance-the-world-s-high-flying-stocks.html | BUSINESS FINANCE: THE WORLD'S HIGH-FLYING STOCKS | False | By Kenneth N. Gilpin | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/anglers-face-tradeoff-on-tainted-stream.html | ANGLERS FACE TRADE-OFF ON TAINTED STREAM | False | By Laurie A. O'Neill | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/state-easing-baymens-plight.html | STATE EASING BAYMEN'S PLIGHT | False | By Tom Lederer | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/premises-and-promises-marine-corps-honor-and-garwood-guilt.html | PREMISES AND PROMISES; Marine Corps Honor And Garwood Guilt | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/ideas-trends-in-summary-diving-beyond-a-danger-zone.html | IDEAS & TRENDS IN SUMMARY; Diving Beyond A Danger Zone | False | By Eva Hoffman and Margot Slade | 1981-02-12 | TX 638101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/robin-a-merwitz-engaged-to-larry-jesse-silverman.html | Robin A. Merwitz Engaged To Larry Jesse Silverman | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/new-york-offers-a-new-bill-to-protect-loft-tenants.html | NEW YORK OFFERS A NEW BILL TO PROTECT LOFT TENANTS | False | By Molly Ivins | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/cuisine-rerated-in-guide.html | CUISINE RERATED IN GUIDE | False | By Patricia Wells, Special To the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/uconn-beaten-by-bc-76-71.html | UConn Beaten by B.C., 76-71 | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/overcrowding-plagues-nassau-jail.html | OVERCROWDING PLAGUES NASSAU JAIL | False | By John T. McQuiston | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/rally-of-500-protests-rent-rises.html | Rally of 500 Protests Rent Rises | False | By United Press International | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/opinion/salvador-land-reform-and-us-policy.html | SALVADOR LAND REFORM, AND U.S. POLICY | False | By Roy L Prosterman | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/headliners-another-embarrassment.html | Headliners; Another Embarrassment | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/outdoors-a-quest-for-geese.html | OUTDOORS; A Quest for Geese | False | By Nelson Bryant | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/dining-out-seafood-in-a-pleasant-setting.html | Dining Out; SEAFOOD IN A PLEASANT SETTING | False | By Florence Fabricant | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/business-finance-the-retreat-of-american-expatriates.html | BUSINESS FINANCE: THE RETREAT OF AMERICAN EXPATRIATES | False | By Sandra Salmans | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/etna-rumbles-and-spews-lava.html | Etna Rumbles and Spews Lava | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/us/no-headline-255036.html | No Headline | False | By Linda Greenhouse, Special To the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/westchester-journal-256045.html | Westchester Journal | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/opinion/l-mrchun-s-friends-to-the-editor-255230.html | MR.CHUN'S FRIENDS; * To the Editor:$ | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-africa-south-africa-s-golden-glow-masks-deeper-problems.html | REGIONS AFRICA: SOUTH AFRICA'S GOLDEN GLOW MASKS DEEPER PROBLEMS | False | By Joseph Lelyveld | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/monitoring-earthquakes.html | MONITORING EARTHQUAKES | False | By John Noble Wilford | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/duke-s-free-throws-top-maryland55-54.html | DUKE'S FREE THROWS TOP MARYLAND,55-54 | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/us/judge-denies-bid-by-abc-news-to-get-presley-autopsy-report.html | Judge Denies Bid by ABC News To Get Presley Autopsy Report | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/new-york-s-gm-employees-shaken-by-job-shifts.html | NEW YORK'S G.M. EMPLOYEES SHAKEN BY JOB SHIFTS | False | By Laurie Johnston | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/fashion-view-the-cerebral-approach.html | Fashion View; THE CEREBRAL APPROACH | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/margot-johnson-wed-to-bogdan-lenkiewicz.html | Margot Johnson Wed to Bogdan Lenkiewicz | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/north-stars-tie-islanders-at-5-5.html | NORTH STARS TIE ISLANDERS AT 5-5 | False | By Deane McGowen, Special To the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/recriminations-fly-as-symphony-remains-silent.html | RECRIMINATIONS FLY AS SYMPHONY REMAINS SILENT | False | By James F. Lynch | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/stamps-a-new-british-set-of-four-for-valentines-day.html | Stamps; A NEW BRITISH SET OF FOUR FOR VALENTINE'S DAY | False | By Samuel A.tower | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/cuomo-keeps-own-counsel-on-1982-race-albany-notes.html | CUOMO KEEPS OWN COUNSEL ON 1982 RACE; Albany Notes | False | By Richard J. Meislin | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/l-in-defense-of-revisionism-255262.html | In Defense of Revisionism | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/us/dairymen-wary-of-us-shift-in-price-policy.html | DAIRYMEN WARY OF U.S. SHIFT IN PRICE POLICY | False | By Douglas E. Kneeland, Special To the New York Times | 1981-02-12 | TX 638101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/opinion-where-will-we-put-all-the-old-people.html | OPINION; WHERE WILL WE PUT ALL THE OLD PEOPLE | False | By Gertrude Dubrovsky | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/us/los-angles-is-in-search-of-a-canyon-as-a-trash-dump.html | LOS ANGLES IS IN SEARCH OF A CANYON AS A TRASH DUMP | False | By Gladwin Hill | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/georgetown-topples-st-john-s.html | GEORGETOWN TOPPLES ST. JOHN'S | False | By Gordon S. White Jr., Special To the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/opinion/no-headline-255228.html | No Headline | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/travel/l-truman-museum-255851.html | Truman Museum | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/the-dance-kathy-kroll-at-open-eye.html | THE DANCE: KATHY KROLL AT OPEN EYE | False | By Jennifer Dunning | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/marianne-loughran-to-be-wed-in-april.html | Marianne Loughran to Be Wed in April | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/premises-and-promises-polish-disease-still-spreads.html | PREMISES AND PROMISES; 'Polish Disease' Still Spreads | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/critics-choices-255902.html | CRITICS' CHOICES | False | By Anna Kisselgoff | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/antiques-the-whimsical-dummy-board.html | Antiques; THE WHIMSICAL DUMMY BOARD | False | By Rita Reif | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/theater/preserving-the-homes-where-o-neill-lived-and-worked.html | PRESERVING THE HOMES WHERE O'NEILL LIVED AND WORKED | False | By Eric Pace | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/index-international.html | Index; International | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/company-plans-test-at-atom-waste-dump-site.html | COMPANY PLANS TEST AT ATOM WASTE DUMP SITE | False | By Ralph Blumenthal | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/new-jersey-housing-resegregation-is-found-to-persist.html | NEW JERSEY HOUSING; 'RESEGREGATION IS FOUND TO PERSIST | False | By Ellen Rand | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/opinion/l-invitation-to-alchohol-abuse-255232.html | INVITATION TO ALCHOHOL ABUSE | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/flames-5-penguins-4.html | Flames 5, Penguins 4 | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/style/rebecca-ritter-and-kenneth-daniels-will-be-wed-in-may.html | Rebecca Ritter and Kenneth Daniels Will Be Wed in May | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/power-struggle-in-common-market-focuses-on-budget.html | POWER STRUGGLE IN COMMON MARKET FOCUSES ON BUDGET | False | By Paul Lewis, Special To the New York Times | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/colleges-in-a-shrinking-market.html | COLLEGES IN A SHRINKING MARKET | False | By John S. Rosenberg | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/books/a-chronicle-of-moments.html | A CHRONICLE OF MOMENTS | False | By Robert Sherrill | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/no-headline-255123.html | No Headline | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/connecticut-housing-condominium-decay-raises-owner-s-cost.html | Connecticut Housing CONDOMINIUM DECAY RAISES OWNER'S COST | False | By Andree Brooks | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/around-the-world-commuters-in-sao-paulo-go-on-a-3-hour-rampage.html | AROUND THE WORLD; Commuters in Sao Paulo Go on a 3-Hour Rampage | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/a-lifetime-of-listening.html | A LIFETIME OF LISTENING | False | By Harold C. Schonberg | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-latin-america-mexico-now-emphasizing-agriculture.html | REGIONS LATIN AMERICA: MEXICO NOW EMPHASIZING AGRICULTURE | False | By Alan Riding | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-asia-skepticism-over-trade-with-china.html | REGIONS ASIA: SKEPTICISM OVER TRADE WITH CHINA | False | By Fox Butterfield | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/headliners.html | HEADLINERS | False | A Special Archbishop | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/louisville-82-florida-state-73.html | Louisville 82, Florida State 73 | False | AP | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/the-creation-of-a-balanchine-ballerina.html | THE CREATION OF A BALANCHINE BALLERINA | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/theater/how-would-lincoln-have-used-tv.html | HOW WOULD LINCOLN HAVE USED TV? | False | | 1981-02-12 | TX 638101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/archives/dining-out-one-of-the-best-in-the-county.alas.html | Dining Out; ONE OF THE BEST IN THE COUNTY,ALAS | True | By M. H. Reed | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/nc-state-47-st-josephs-42-north-carolina-79-furman-64.html | N.C. STATE 47, ST. JOSEPH'S 42; NORTH CAROLINA 79, FURMAN 64 | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/l-the-nordhaus-cure-for-inflation-256099.html | THE NORDHAUS CURE FOR INFLATION | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/personal-finance-the-employment-contract.html | PERSONAL FINANCE; THE EMPLOYMENT CONTRACT | False | By Sandra Salmans | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/collegiate-spirit-gets-out-of-hand.html | Collegiate Spirit Gets Out of Hand | False | By Tom Burke | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/artworks-are-granted-a-prominent-place-outdoors-as-public-construction.html | ARTWORKS ARE GRANTED A PROMINENT PLACE OUTDOORS AS PUBLIC CONSTRUCTION | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/business/l-thurow-s-wage-cut-256092.html | Thurow's Wage Cut | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/obituaries/david-j-winton-lumber-expert-served-on-war-production-board.html | David J. Winton, Lumber Expert, Served on War Production Board | False | | 1981-02-12 | TX 638101 | | |
| 1981-02-08 | 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/carey-says-japanese-buses-will-get-tryout-in-state.html | CAREY SAYS JAPANESE BUSES WILL GET TRYOUT IN STATE | False | By Richard J. Meislin | 1981-02-12 | TX 638101 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/flyers-6-whalers-6.html | Flyers 6, Whalers 6 | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/travelers-reports-4th-quarter-drop.html | Travelers Reports 4th-Quarter Drop | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/world/no-headline-257567.html | No Headline | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/advertising-promotions-accompany-a-birthday.html | Advertising; Promotions Accompany A Birthday | False | Philip H. Dougherty | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/no-headline-257691.html | No Headline | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/opinion/happy-ending-sober-moral-to-a-fire.html | Happy Ending, Sober Moral to a Fire | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/waltrip-in-buick-takes-auto-sprint.html | Waltrip, in Buick, Takes Auto Sprint | False | AP | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/us/excerpts-from-address.html | EXCERPTS FROM ADDRESS | False | Special to the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/the-region-43-injured-in-crash-of-tour-bus-upstate.html | THE REGION; 43 Injured in Crash Of Tour Bus Upstate | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/opinion/to-recapture-rural-america-for-liberalism-by-richard-j-margolis.html | TO RECAPTURE RURAL AMERICA FOR LIBERALISM; by Richard J. Margolis | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/sabres-3-blues-3.html | Sabres 3, Blues 3 | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/rain-adds-just-a-drop-to-supply.html | RAIN ADDS JUST A DROP TO SUPPLY | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/gym-classes-go-coed-new-sports-are-stressed-teaching-athletics-last-occasional.html | AS GYM CLASSES GO COED, NEW SPORTS ARE STRESSED; Teaching Athletics; The last in an occasional series on how various subjects are taught. | False | By Charlotte Evans, Special To the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/former-gov-grasso-honored-in-capital.html | FORMER GOV. GRASSO HONORED IN CAPITAL | False | By Richard L. Madden, Special To the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/washington-watch-policy-loans-cause-trouble.html | Washington Watch; Policy Loans Cause Trouble | False | By Clyde H. Farnsworth | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/noah-is-winner.html | Noah Is Winner | False | AP | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/world/third-world-parley-to-face-divisive-issues.html | THIRD-WORLD PARLEY TO FACE DIVISIVE ISSUES | False | By Michael T. Kaufman, Special to The New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/style/twins-a-special-identity.html | TWINS: A SPECIAL IDENTITY | False | By Nan Robertson | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/books/books-of-the-times-257716.html | Books Of The Times | False | | 1981-02-11 | TX 629377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/business-people-president-named-at-chicago-bank.html | BUSINESS PEOPLE; President Named At Chicago Bank | False | By Leonard Sloane | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/millions-in-thefts-plague-jersey-area.html | MILLIONS IN THEFTS PLAGUE JERSEY AREA | False | By Robert Hanley, Special To the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/notes-on-people-screenwriter-turns-his-ardent-fantasy-into-a-new-film.html | NOTES ON PEOPLE; Screenwriter Turns His Ardent Fantasy into a New Film | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/burger-urges-plan-damage-control-end-cities-crime-excerpts-speech-page-d10.html | BURGER URGES PLAN OF DAMAGE CONTROL' TO END CITIES' CRIME; Excerpts from speech, page D10. | False | By Linda Greenhouse, Special To the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/us-bobsledder-dies.html | U.S. Bobsledder Dies | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/medical-deductions-broadened-in-year.html | MEDICAL DEDUCTIONS BROADENED IN YEAR | False | By Edward Cowan, Special To the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/opinion/india-s-nuclear-blackmail.html | India's Nuclear Blackmail | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/us/ex-hostage-assails-lack-of-precaution.html | EX-HOSTAGE ASSAILS LACK OF PRECAUTION | False | By Karen de Witt, Special To the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/citizens-budget-group-economizes-on-words.html | Citizens Budget Group Economizes on Words | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/union-gain-for-spain-s-socialists.html | UNION GAIN FOR SPAIN'S SOCIALISTS | False | By James M. Markham, Special To the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/opinion/l-disburbed-humans-are-not-animals-257595.html | DISBURBED HUMANS ARE NOT ANIMALS | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/obituaries/claude-kinis-dead-mime-toured-country-with-own-company.html | CLAUDE KINIS DEAD; MIME TOURED COUNTRY WITH OWN COMPANY | False | By Wolfgang Saxon | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/world/around-the-world-pope-sends-first-greetings-to-north-korea-in-30-years.html | AROUND THE WORLD; Pope Sends First Greetings To North Korea in 30 Years | False | AP | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/opinion/l-imperialist-islam-257586.html | IMPERIALIST ISLAM | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/opinion/essay-the-lefever-nudge-by-william-safire.html | ESSAY; THE LEFEVER NUDGE; by William Safire | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/world/teheran-to-free-cynthia-dwyer-today-us-says.html | TEHERAN TO FREE CYNTHIA DWYER TODAY, U.S. SAYS | False | By Bernard Gwertzman, Special To the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/business-people-sun-chemical-lifts-stake.html | BUSINESS PEOPLE; Sun Chemical Lifts Stake | False | By Leonard Sloane | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/opinion/l-another-time-another-trunnion-s-trouble-257598.html | ANOTHER TIME, ANOTHER TRUNNION'S TROUBLE | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/executive-changes-257758.html | EXECUTIVE CHANGES | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/barnard-is-bolstering-its-buildings-security-after-rape-of-student.html | BARNARD IS BOLSTERING ITS BUILDINGS' SECURITY AFTER RAPE OF STUDENT | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/opinion/l-a-tool-for-the-us-iranian-settlement-257596.html | A TOOL FOR THE U.S.-IRANIAN SETTLEMENT | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/biles-names-nolan-as-defensive-aide.html | Biles Names Nolan As Defensive Aide | False | AP | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/style/fathers-and-sons-talk-about-growing-up.html | FATHERS AND SONS TALK ABOUT GROWING UP | False | By Nadine Brozan | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/knicks-top-nets-again.html | KNICKS TOP NETS AGAIN | False | By Al Harvin, Special To the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/opinion/protecting-costly-american-cars.html | 'Protecting' Costly American Cars | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/outdoors-everything-under-the-moon-and-the-sun.html | OUTDOORS; EVERYTHING UNDER THE MOON--AND THE SUN | False | By Nelson Bryant | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/hard-year-forecast-for-electronics.html | HARD YEAR FORECAST FOR ELECTRONICS | False | By Thomas Lueck, Special To the New York Times | 1981-02-11 | TX 629377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/cuevas-stops-prada.html | Cuevas Stops Prada | False | AP | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/obituaries/james-brown-83-dies.html | James Brown, 83, Dies; | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/a-500000-pillowcase.html | A $500,000 Pillowcase | False | DAVE ANDERSON | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/news-summary-monday-february-9-1981.html | News Summary; MONDAY, FEBRUARY 9, 1981 | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/parun-wins-title.html | Parun Wins Title | False | AP | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/opinion/reagan-s-salt-goal-by-arthur-macy-cox.html | REAGAN'S SALT GOAL; by Arthur Macy Cox | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/opinion/l-war-and-taxes-257593.html | WAR AND TAXES | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/sex-is-a-growing-multibillion-business-first-of-two-articles.html | SEX IS A GROWING MULTIBILLION BUSINESS; First of two articles. | False | By William Serrin | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/arrows-9-2-victors.html | Arrows 9-2 Victors | False | Special to the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/crane-ruling-in-harsco-bid.html | Crane Ruling In Harsco Bid | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/arts/dance-ballets-canadiens.html | DANCE: BALLETS CANADIENS | False | By Anna Kisselgoff | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/squires-sets-record-in-central-park-25k.html | Squires Sets Record In Central Park 25k | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/sports-world-specials-technical-problem.html | SPORTS WORLD SPECIALS; Technical Problem | False | By Jim Benagh | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/the-city-koch-court-proposal-is-opposed-by-fink.html | THE CITY; Koch Court Proposal Is Opposed by Fink | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/sports-world-specials-timely-experiment.html | SPORTS WORLD SPECIALS; Timely Experiment | False | By Jim Benagh | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/quotation-of-the-day-257628.html | Quotation of the Day | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/bonds-offered-this-week-could-total-1-billion.html | BONDS OFFERED THIS WEEK COULD TOTAL $1 BILLION | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/world/greek-freighter-sinks.html | Greek Freighter Sinks | False | AP | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/defect-in-snowmobiles-reported.html | DEFECT IN SNOWMOBILES REPORTED | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/greenwich-grows-tense-in-drought-the-talk-of-greenwich.html | GREENWICH GROWS TENSE IN DROUGHT; The Talk of Greenwich | False | By Timothy M. Phelps, Special To the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/search-for-new-president-of-city-college-is-narrowed-to-3-candidates.html | SEARCH FOR NEW PRESIDENT OF CITY COLLEGE IS NARROWED TO 3 CANDIDATES | False | By Samuel Weiss | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/mike-quarry-loses.html | Mike Quarry Loses | False | AP | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/north-stars-tie-rangers-33.html | NORTH STARS TIE RANGERS, 3-3 | False | By Deane McGowen | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/world/new-evidence-backs-ex-envoy-on-his-role-in-chile.html | NEW EVIDENCE BACKS EX-ENVOY ON HIS ROLE IN CHILE | False | By Seymour M. Hersh | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/by-red-smith-the-mess-at-the-gate.html | By Red Smith; The Mess At the Gate | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/opinion/me-and-casey-riding-the-rails.html | Me and Casey, Riding The Rails | False | By Steve Nikitas | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/cowens-s-no-18-retired-by-celtics.html | Cowens's No. 18 Retired by Celtics | False | AP | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/world/sadat-still-supports-1978-accords-over-other-proposals-israelis-say.html | SADAT STILL SUPPORTS 1978 ACCORDS OVER OTHER PROPOSALS, ISRAELIS SAY | False | Special to the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/us/reagan-signs-measure.html | Reagan Signs Measure | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/style/rochelle-fran-moskowitz-bride-of-douglas-lowenstein.html | Rochelle Fran Moskowitz Bride of Douglas Lowenstein | False | | 1981-02-11 | TX 629377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/arts/music-teamwork-from-brioso-quintet.html | MUSIC: TEAMWORK FROM BRIOSO QUINTET | False | By Bernard Holland | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/world/african-radio-starts-broadcasts.html | African Radio Starts Broadcasts | False | AP | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/sporting-gear-compact-sport-binoculars.html | Sporting Gear Compact Sport Binoculars | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/sports-world-specials-one-year-wonder.html | SPORTS WORLD SPECIALS; One-Year Wonder | False | By Jim Benagh | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/sports-world-specials-the-snow-bowl.html | Sports World Specials; The Snow Bowl | False | By S. Lee Kanner | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/gerulaitis-conquers-mcenroe.html | GERULAITIS CONQUERS MCENROE | False | By Neil Amdur, Special To the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/business-digest-monday-february-9-1981-companies.html | BUSINESS DIGEST; MONDAY, FEBRUARY 9, 1981; Companies | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/despite-a-decrease-in-complaints-police-worry-about-corruption.html | DESPITE A DECREASE IN COMPLAINTS, POLICE WORRY ABOUT CORRUPTION | False | By Leonard Buder | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/contractors-overruns-on-construction-costs-assailed-in-city-study.html | CONTRACTORS' OVERRUNS ON CONSTRUCTION COSTS ASSAILED IN CITY STUDY | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/us/recent-quakes-speed-up-coast-s-disaster-planning.html | RECENT QUAKES SPEED UP COAST'S DISASTER PLANNING | False | By Wayne King, Special To the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/advertising-rapp-collins-gets-rca-record-club-account.html | ADVERTISING; Rapp & Collins Gets RCA Record Club Account | False | By Philip Dougherty | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/opinion/l-lebanon-s-cry-for-help-257594.html | LEBANON'S CRY FOR HELP | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/us/around-the-nation-400-sac-planes-take-part-in-response-to-mock-attack.html | AROUND THE NATION; 400 SAC Planes Take Part In Response to Mock Attack | False | AP | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/style/judith-tiersten-married.html | JUDITH TIERSTEN MARRIED | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/grooms-life-on-the-backstreach-a-small-piece-of-the-forefront.html | GROOMS' LIFE ON THE BACKSTREACH: A SMALL PIECE OF THE FOREFRONT | False | By Steven Crist | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/chess-keeping-up-with-sosonko-is-too-much-for-gheorghiu.html | Chess: Keeping Up With Sosonko Is Too Much for Gheorghiu | False | By Robert Byrne | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/stenmark-triumphs-increasing-cup-lead.html | Stenmark Triumphs, Increasing Cup Lead | False | AP | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/kentucky-s-sec-hopes-fade.html | KENTUCKY'S S.E.C. HOPES FADE | False | By Sam Goldaper | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/5-0-bumphus-outpoints-pappa-in-8-rounder.html | 5-0 Bumphus Outpoints Pappa in 8-Rounder | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/advertising-toy-fair-promises-advertising-support.html | ADVERTISING; Toy Fair Promises Advertising Support | False | By Philip Dougherty | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/business-people-pacer-technology-head.html | BUSINESS PEOPLE; Pacer Technology Head | False | By Leonard Sloane | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/notes-on-people-st-patrick-s-marshal.html | NOTES ON PEOPLE; ST. PATRICK'S MARSHAL | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/li-dog-takes-pinscher-show.html | L.I. Dog Takes Pinscher Show | False | By Walter R. Fletcher | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/analysts-pondering-fed-policy-outlook.html | ANALYSTS PONDERING FED POLICY OUTLOOK | False | By Michael Quint | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/miss-little-rallies-for-playoff-victory.html | Miss Little Rallies for Playoff Victory | False | AP | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/style/relationships-jealousy-roots-of-rage-and-revenge.html | RELATIONSHIPS; JEALOUSY: ROOTS OF RAGE AND REVENGE | False | GEORGIA DULLEA | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/world/political-infighting-iran-casts-doubt-over-future-revolution-mohammed-ali-rajai.html | POLITICAL INFIGHTING IN IRAN CASTS DOUBT OVER FUTURE OF REVOLUTION MOHAMMED ALI RAJAI | False | By John Kifner, Special To the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/us/around-the-nation-another-black-child-listed-as-missing-in-atlanta.html | AROUND THE NATION; Another Black Child Listed as Missing in Atlanta | False | AP | 1981-02-11 | TX 629377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/us/budget-agency-seeks-cuts-on-airports-and-waterways.html | BUDGET AGENCY SEEKS CUTS ON AIRPORTS AND WATERWAYS | False | By Judith Miller, Special To the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/world/proof-of-soviet-aided-terror-is-scarce.html | PROOF OF SOVIET-AIDED TERROR IS SCARCE | False | By Richard Halloran, Special To the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/advertising-citibank-division-assigned-to-ssc-b.html | ADVERTISING; Citibank Division Assigned to SSC&B | False | By Philip Dougherty | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/movies/wnet-tv-will-present-a-hepburn-retrospective.html | WNET-TV Will Present A Hepburn Retrospective | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/arts/laurence-olivier-is-made-member-of-order-of-merit.html | Laurence Olivier Is Made Member of Order of Merit | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/us/body-substances-may-offer-a-solution-to-allergies.html | BODY SUBSTANCES MAY OFFER A SOLUTION TO ALLERGIES | False | By Harold M. Schmeck Jr. | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/us/reagan-s-plans-on-research-cuts-are-said-to-aim-at-soft-sciences.html | REAGAN'S PLANS ON RESEARCH CUTS ARE SAID TO AIM AT 'SOFT' SCIENCES | False | By Robert Reinhold, Special To the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/world/the-un-today-feb-9-1981-general-assembly.html | The U.N. Today; Feb. 9, 1981; GENERAL ASSEMBLY | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/opinion/l-as-a-party-tampers-with-a-voters-right-257597.html | AS A PARTY TAMPERS WITH A VOTER'S RIGHT | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/obituaries/bill-lee.html | BILL LEE | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/sports-world-specials-safety-knockout.html | SPORTS WORLD SPECIALS; Safety Knockout | False | By Jim Benagh | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/opinion/l-deepen-those-reservoirs-now-257592.html | DEEPEN THOSE RESERVOIRS NOW | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/the-region-fireman-in-jersey-charged-with-arson.html | THE REGION; Fireman in Jersey Charged With Arson | False | AP | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/willow-scores-in-ocean-race.html | Willow Scores In Ocean Race | False | Special to the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/world/church-s-role-in-polish-crisis-on-sidelines-no-more-news-analysis.html | CHURCH'S ROLE IN POLISH CRISIS: ON SIDELINES NO MORE; News Analysis | False | By John Darnton, Special To the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/new-york-city-plans-note-sale.html | New York City Plans Note Sale | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/theater/stage-weep-not-for-me-inside-the-south-bronx.html | STAGE: 'WEEP NOT FOR ME: INSIDE THE SOUTH BRONX | False | By Frank Rich | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/the-city-landlords-penalized-on-heat-charges.html | THE CITY; Landlords Penalized On Heat Charges | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/seton-hall-fdu-disqualified-in-relay.html | Seton Hall, F.D.U. Disqualified in Relay | False | By Frank Litsky, Special To the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/sasetru-ruled-bankrupt.html | Sasetru Ruled Bankrupt | False | AP | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/maple-leafs-6-rockies-6.html | Maple Leafs 6, Rockies 6 | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/commodities-absorbing-big-surplus-of-silver.html | Commodities; Absorbing Big Surplus Of Silver | False | By H.j. Maidenberg | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/birth-rights.html | Birth Rights | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/january-subway-service-assailed-as-the-worst-in-the-lines-history-t-hree-years.html | JANUARY SUBWAY SERVICE ASSAILED AS THE WORST IN THE LINES' HISTORY t hree years | False | By Judith Cummings | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/600-whites-in-queens-back-school-boycott.html | 600 WHITES IN QUEENS BACK SCHOOL BOYCOTT | False | By Edward A. Gargan | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/lennon-murder-suspect-preparing-insanity-defense.html | LENNON MURDER SUSPECT PREPARING INSANITY DEFENSE | False | By Paul L. Montgomery | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/world/around-the-world-israel-urged-to-indict-us-paper-s-correspondent.html | AROUND THE WORLD; Israel Urged to Indict U.S. Paper's Correspondent | False | Special to the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/us/about-washington.html | ABOUT WASHINGTON | False | By Francis X. Clines, Special To the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/japan-car-flow-to-us-eases.html | Japan Car Flow To U.S. Eases | False | AP | 1981-02-11 | TX 629377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/selling-academics-patents.html | SELLING ACADEMICS' PATENTS | False | By Barnaby J. Feder | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/us/new-base-is-urged-for-mobile-force.html | NEW BASE IS URGED FOR MOBILE FORCE | False | By Richard Halloran, Special to the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/us/around-the-nation-seven-are-killed-in-crash-of-small-plane-in-carolinas.html | AROUND THE NATION; Seven Are Killed in Crash Of Small Plane in Carolinas | False | AP | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/the-city-pedestrian-hit-officer-is-suspended.html | THE CITY; Pedestrian Hit; Officer Is Suspended | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/opinion/letting-market-forces-help-govern-provision-of-health-care-by-sam-allalouf.html | LETTING MARKET FORCES HELP GOVERN PROVISION OF HEALTH CARE; by Sam Allalouf | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/business-people-from-public-to-private.html | BUSINESS PEOPLE; From Public to Private | False | By Leonard Sloane | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/style/a-fashion-editor-s-line-for-the-fuller-figure.html | A FASHION EDITOR'S LINE FOR THE FULLER FIGURE | False | By Anne-Marie Schiro | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/world/warsaw-announces-plan-to-investigate-key-dissident-group.html | WARSAW ANNOUNCES PLAN TO INVESTIGATE KEY DISSIDENT GROUP | False | Special to the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/the-region-man-found-guilty-in-slaying-of-ex-nun.html | THE REGION; Man Found Guilty In Slaying of Ex-Nun | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/ucla-defeats-notre-dame.html | U.C.L.A. Defeats Notre Dame | False | By Gordon S. White Jr., Special To the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/arts/violin-freidman-plays-respighi.html | VIOLIN; FREIDMAN PLAYS RESPIGHI | False | By Peter G. Davis | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/world/death-toll-raised-to-66-in-fire-at-circus-in-india.html | Death Toll Raised to 66 In Fire at Circus in India | False | AP | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/western-bid-for-continental.html | Western Bid For Continental | False | AP | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/obituaries/willoughby-farr.html | WILLOUGHBY FARR | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/us/4-in-intense-race-for-post-as-democratic-chairman.html | 4 IN INTENSE RACE FOR POST AS DEMOCRATIC CHAIRMAN | False | By Adam Clymer, Special To the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/style/courtney-lord-realty-man-marries-karen-ann-robbins.html | COURTNEY LORD, REALTY MAN, MARRIES KAREN ANN ROBBINS | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/notes-on-people-salute-to-13-year-old.html | NOTES ON PEOPLE; SALUTE TO 13-YEAR OLD | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/arts/tv-guests-of-nation-and-mister-lincoln.html | TV: 'GUESTS' OF NATION' AND MISTER LINCOLN | False | By John J. O'Connor | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/arts/movie-star-seeks-career-opportunity.html | MOVIE STAR SEEKS CAREER OPPORTUNITY | False | By Michiko Kakutani | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/bridge-language-obstacles-aside-bidding-can-be-a-problem.html | Bridge: Language Obstacles Aside, Bidding Can Be a Problem | False | By Alan Truscott | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/market-place-warrants-add-to-bond-appeal.html | Market Place; Warrants Add To Bond Appeal | False | By Robert Metz | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/5-die-in-bushwick-blaze-set-by-firebomber.html | 5 DIE IN BUSHWICK BLAZE SET BY FIREBOMBER | False | By Les Ledbetter | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/arts/a-valentine-presented-to-agnes-de-mille.html | A Valentine Presented to Agnes de Mille | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/opinion/the-age-of-1000000000000.html | The Age of 1,000,000,000,000 | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/murdoch-s-publishing-empire.html | MURDOCH'S PUBLISHING EMPIRE | False | By Thomas C. Hayes | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/us/index-international.html | Index; International | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/business/advertising-mentholatum-leaves-j-walter-thompson.html | Advertising; Mentholatum Leaves J. Walter Thompson | False | By Philip Dougherty | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/world/athens-seeks-to-commit-us-to-backing-balance-of-power-with-turkey.html | ATHENS SEEKS TO COMMIT U.S. TO BACKING BALANCE OF POWER WITH TURKEY | False | By Marvine Howe, Special to the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/dave-winfield-finds-baseball-and-business-the-perfect-mix.html | DAVE WINFIELD FINDS BASEBALL AND BUSINESS THE PERFECT MIX | False | By Joseph Durso | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/notes-on-people-a-bar-mitzvah-first.html | NOTES ON PEOPLE; A Bar Mitzvah 'First' | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-11 | TX 629377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/obituaries/walter-a-darby-jr.html | WALTER A. DARBY JR. | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/red-wings-3-canucks-2.html | Red Wings 3, Canucks 2 | False | | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/world/24-greek-soccer-fans-die-in-stampede-after-match.html | 24 GREEK SOCCER FANS DIE IN STAMPEDE AFTER MATCH | False | Special to the New York Times | 1981-02-11 | TX 629377 | | |
| 1981-02-09 | 1981-02-09 | https://www.nytimes.com/1981/02/09/arts/music-star-scape-singers.html | MUSIC:STAR-SCAPE SINGERS | False | By Edward Rothstein | 1981-02-11 | TX 629377 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/lirr-tied-up-by-breakdown.html | L.I.R.R. TIED UP BY BREAKDOWN | False | By Josh Barbanel | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/opinion/the-grain-embargo-i-by-zhores-medvedev.html | THE GRAIN EMBARGO; I; by Zhores Medvedev | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/world/reagan-is-asked-to-give-top-policy-role-to-state-dept.html | REAGAN IS ASKED TO GIVE TOP POLICY ROLE TO STATE DEPT. | False | By Hedrick Smith, Special to the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/debate-on-westway-concerns-concepts-of-city-s-future-an-appraisal.html | DEBATE ON WESTWAY CONCERNS CONCEPTS OF CITY'S FUTURE; An Appraisal | False | By Paul Goldberger | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/science/central-park-s-pinetum-flourishes-as-an-outdoor-lab.html | CENTRAL PARK'S PINETUM FLOURISHES AS AN OUTDOOR LAB | False | By Bayard Webster | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/science/about-education-should-everyone-learn-to-write-for-the-theater.html | ABOUT EDUCATION; SHOULD EVERYONE LEARN TO WRITE FOR THE THEATER | False | By Fred M. Hechinger | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/us/women-at-bar-parley-seek-rise-in-status-as-lawyers-and-judges.html | WOMEN AT BAR PARLEY SEEK RISE IN STATUS AS LAWYERS AND JUDGES | False | By Angel Castillo, Special To the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/us/reagan-s-contested-hiring-freeze-called-a-success.html | REAGAN'S CONTESTED HIRING FREEZE CALLED A SUCCESS | False | By B.drummond Ayres, Special To the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/obituaries/john-h-mathis-retired-executive.html | JOHN H. MATHIS, RETIRED EXECUTIVE | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/assembly-in-albany-adopts-a-nuclear-safety-package.html | ASSEMBLY IN ALBANY ADOPTS A NUCLEAR SAFETY PACKAGE | False | By Lena Williams, Special to the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/world/us-aides-see-pole-s-promotion-as-bid-by-warsaw-to-look-firm.html | U.S. AIDES SEE POLE'S PROMOTION AS BID BY WARSAW TO LOOK FIRM | False | By Bernard Gwertzman, Special To the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/opinion/the-grain-embargo-ii-by-steven-larrabee.html | THE GRAIN EMBARGO: II; by Steven Larrabee | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/credit-markets-interest-rates-advance-sharply.html | CREDIT MARKETS; INTEREST RATES ADVANCE SHARPLY | False | By Michael Quint | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/index-international.html | Index; International | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/arts/concert-rostropovich-leads-vespers.html | CONCERT: ROSTROPOVICH LEADS VESPERS | False | By John Rockwell | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/science/science-watch-the-haze-comes-home.html | SCIENCE WATCH; The Haze Comes Home | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/notes-on-people-258792.html | NOTES ON PEOPLE; | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/warner-curtiss-show-rise.html | WARNER, CURTISS SHOW RISE | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/movies/film-robert-young-s-alambrista.html | FILM: ROBERT YOUNG'S 'ALAMBRISTA!' | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/world/zimbabwe-seeks-aid-from-us-in-possible-test-of-reagan-policy.html | ZIMBABWE SEEKS AID FROM U.S. IN POSSIBLE TEST OF REAGAN POLICY | False | Special to the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/ex-patient-says-tarnower-shouted-at-a-jean-on-phone-day-he-died.html | EX-PATIENT SAYS TARNOWER SHOUTED AT 'A JEAN' ON PHONE DAY HE DIED | False | By James Feron, Special To the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/milacron-s-aim-no-1-in-robots.html | MILACRON'S AIM: NO. 1 IN ROBOTS | False | By Barnaby J. Feder, Special To the New York Times | 1981-02-12 | TX 624122 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/us/around-the-nation-garwood-defense-asks-judge-to-void-conviction.html | AROUND THE NATION; Garwood Defense Asks Judge to Void Conviction | False | AP | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/us/san-diego-county-basking-in-benefits-of-solar-energy-legislation.html | SAN DIEGO COUNTY BASKING IN BENEFITS OF SOLAR ENERGY LEGISLATION | False | Special to the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/no-headline-258923.html | No Headline | False | By Michael Quint | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/us/houston-aides-begin-vaccinations-in-an-effort-to-curtail-meningitis.html | HOUSTON AIDES BEGIN VACCINATIONS IN AN EFFORT TO CURTAIL MEMINGITIS | False | AP | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/world/havana-plans-lenin-monument.html | Havana Plans Lenin Monument | False | AP | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/eastern-and-world-setting-new-fares.html | Eastern and World Setting New Fares | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/notes-on-people-onassis-yacht-christina-again-in-limelight.html | NOTES ON PEOPLE; Onassis Yacht Christina Again in Limelight | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/business-people-carter-aide-s-new-post.html | BUSINESS PEOPLE; Carter Aide's New Post | False | By Leonard Sloane | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/filing-date-set-for-marathon.html | Filing Date Set For Marathon | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/in-belmont-area-of-south-bronx-fear-and-crime-are-remote-concerns.html | IN BELMONT AREA OF SOUTH BRONX, FEAR AND CRIME ARE REMOTE CONCERNS | False | By Barbara Basler | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/movies/faye-dunaway-to-portray-joan-crawford-in-movie.html | Faye Dunaway To Portray Joan Crawford in Movie | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/science/education-protestant-schools-open-at-rate-of-three-a-day.html | EDUCATION; PROTESTANT SCHOOLS OPEN AT RATE OF THREE A DAY | False | By Gene I. Maeroff | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/arts/tv-nova-at-mt-st-helens-by-tom-buckley.html | TV: 'NOVA' AT MT. ST. HELENS; by Tom Buckley | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/world/around-the-world-greek-opposition-assails-plan-for-frederika-s-funeral.html | AROUND THE WORLD; Greek Opposition Assails Plan for Frederika's Funeral | False | Special to the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/world/french-photographer-dies-in-us-of-wound-received-in-el-salvador.html | FRENCH PHOTOGRAPHER DIES IN U.S. OF WOUND RECEIVED IN EL SALVADOR | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/fordham-trounces-army-75-57.html | Fordham Trounces Army, 75-57 | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/harvard-takes-beanpot-in-upset-of-boston-college.html | Harvard Takes Beanpot In Upset of Boston College | False | Special to the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/obituaries/jerry-h-bretz-specialist-on-effects-of-flood-dies.html | Jerry H. Bretz, Specialist On Effects of Flood, Dies | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/key-rates-258949.html | Key Rates | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/executive-changes-258931.html | EXECUTIVE CHANGES | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/world/french-socialist-visits-peking.html | French Socialist Visits Peking | False | AP | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/seatrain-asks-its-creditors-to-help-it-avoid-bankruptcy.html | Seatrain Asks Its Creditors To Help It Avoid Bankruptcy | False | By Eric Pace | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/opinion/l-schweiker-s-war-on-sex-education-258877.html | SCHWEIKER'S WAR ON SEX EDUCATION | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/world/bonn-s-socialists-at-odds-paralyzing-identity-crisis-news-analysis.html | BONN'S SOCIALISTS AT ODDS: PARALYZING IDENTITY CRISIS; News Analysis | False | By John Vinocur, Special To the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/the-city-200-from-rosedale-march-at-annex-site.html | THE CITY; 200 From Rosedale March at Annex Site | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/us/around-the-nation-missing-atlanta-youth-found-alive-in-florida.html | AROUND THE NATION; Missing Atlanta Youth Found Alive in Florida | False | AP | 1981-02-12 | TX 624122 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/allied-leases-outlet.html | Allied Leases Outlet | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/mix-up-imperils-records-in-5000.html | Mix-Up Imperils Records in 5,000 | False | By Frank Litsky | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/science/q-if-common-cold-caused-virus-why-it-frequently-traced-back-exposure-cold.html | Q. If the common cold is caused by a virus, why is it frequently traced back to exposure to cold weather? | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/nhl-all-star-rosters-prince-of-wales.html | N.H.L. All-Star Rosters; Prince of Wales | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/world/around-the-world-israel-warns-egypt-on-delay-in-resuming-palestine-talks.html | AROUND THE WORLD; Israel Warns Egypt on Delay In Resuming Palestine Talks | False | Special to the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/advertising-tampax-has-hired-ruder-finn-firm.html | ADVERTISING; Tampax Has Hired Ruder & Finn Firm | False | By Philip H. Dougherty | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/arts/chamber-contemporary-works-featured-at-juilliard-festival.html | CHAMBER: CONTEMPORARY WORKS FEATURED AT JUILLIARD FESTIVAL | False | By Bernard Holland | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/market-place-trader-caution-shown-on-nch.html | Market Place; Trader Caution Shown on NCH | False | By Robert Metz | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/jersey-shifts-funds-for-water-aid.html | JERSEY SHIFTS FUNDS FOR WATER AID | False | Special to the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/opinion/learning-the-rosedale-lesson.html | Learning the Rosedale Lesson | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/world/canada-premiers-to-petition-britain.html | CANADA PREMIERS TO PETITION BRITAIN | False | By Henry Giniger, Special To the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/opinion/nation-burger-s-call-arms-tom-wicker-nation-burger-s-call-arms.html | IN THE NATION; BURGER'S CALL TO ARMS; by Tom Wicker; IN THE NATION; Burger's Call To Arms | False | By Tom Wicker | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/de-paul-83-creighton-57.html | De Paul 83, Creighton 57 | False | AP | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/obituaries/jack-z-anderson-representative-for-7-terms-and-eisenhower-aide.html | JACK Z. ANDERSON, REPRESENTATIVE FOR 7 TERMS AND EISENHOWER AIDE | False | By Wolfgang Saxon | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/business-people-business-people-former-chairman-resumes-fuller-post.html | BUSINESS PEOPLE; BUSINESS PEOPLE; Former Chairman Resumes Fuller Post | False | By Leonard Sloane | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/us/joint-chiefs-head-retained-by-reagan.html | JOINT CHIEFS' HEAD RETAINED BY REAGAN | False | Special to the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/fed-may-curb-money-funds.html | Fed May Curb Money Funds | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/no-headline-258830.html | No Headline | False | DAVE ANDERSONSports of the Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/world/around-the-world-rebels-are-said-to-attack-13-sites-in-uganda.html | AROUND THE WORLD; Rebels Are Said to Attack 13 Sites in Uganda | False | AP | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/world/fate-of-jordanian-envoy-in-doubt-after-deadline.html | Fate of Jordanian Envoy In Doubt After Deadline | False | AP | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/chrysler-paring-division.html | CHRYSLER PARING DIVISION | False | By Agis Salpukas | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/the-region-construction-due-at-army-terminal.html | THE REGION; Construction Due At Army Terminal | False | AP | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/us/hinson-of-mississippi-to-resign-aide-says.html | HINSON OF MISSISSIPPI TO RESIGN, AIDE SAYS | False | By Wendell Rawls Jr. | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/hackensack-water-sees-lag.html | Hackensack Water Sees Lag | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/ford-re-enters-racing-field.html | FORD RE-ENTERS RACING FIELD | False | By John Holusha | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/us/gao-predicts-electronic-mail-will-reduce-postal-service-role.html | G.A.O. PREDICTS ELECTRONIC MAIL WILL REDUCE POSTAL SERVICE ROLE | False | Special to the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/science/letters-a-theological-difference-to-science-times.html | LETTERS; A Theological Difference TO SCIENCE TIMES: | False | | 1981-02-12 | TX 624122 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/us/proposed-miners-pact-in-west-offers-a-form-of-cost-of-living-pay.html | PROPOSED MINERS PACT IN WEST OFFERS A FORM OF COST-OF-LIVING PAY | False | By Ben A. Franklin, Special To the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/opinion/l-whatever-happened-to-supply-and-demand-258876.html | WHATEVER HAPPENED TO SUPPLY AND DEMAND | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/mobil-lifts-outlay-to-5-billion-in-81.html | Mobil Lifts Outlay To $5 Billion in '81 | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/science/diabetic-receives-sophisticated-pump.html | Diabetic Receives Sophisticated Pump | False | AP | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/business-people-bank-of-america-names-cashier-and-world-operations-officer.html | BUSINESS PEOPLE; Bank of America Names Cashier And World Operations Officer | False | By Leonard Sloane | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/syracuse-sets-back-georgetown-66-64.html | Syracuse Sets Back Georgetown, 66-64 | False | AP | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/style/notes-on-fashion.html | NOTES ON FASHION | False | JOHN DUKA | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/politics-and-government-pay-news-analysis.html | POLITICS AND GOVERNMENT PAY; News Analysis | False | By Frank Lynn | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/new-jersey-casino-shifts-ownership.html | New Jersey Casino Shifts Ownership | False | AP | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/us/reagan-said-to-plan-32-billion-increase-in-military-outlays.html | REAGAN SAID TO PLAN $32 BILLION INCREASE IN MILITARY OUTLAYS | False | By Richard Halloran, Special To the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/opinion/high-wire-act-at-the-khyber-pass.html | High Wire Act at the Khyber Pass | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/theater/birdie-delayed-to-feb-25.html | 'Birdie' Delayed to Feb. 25 | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/science/new-faces-in-congress-mean-sweeping-change-in-science-policy.html | NEW FACES IN CONGRESS MEAN SWEEPING CHANGE IN SCIENCE POLICY | False | By Robert Reinhold | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/science/universe-in-the-end-no-one-wins-by-malcolm-w-browne.html | UNIVERSE: IN THE END, NO ONE WINS; by Malcolm W. Browne | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/hofstra-87-west-chester-st-76.html | Hofstra 87, West Chester St. 76 | False | AP | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/doctors-say-lowenstein-suspect-cannot-be-held-criminally-liable.html | DOCTORS SAY LOWENSTEIN SUSPECT CANNOT BE HELD CRIMINALLY LIABLE | False | By E. R. Shipp | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/texas-air-bids-to-get-continental.html | Texas Air Bids to Get Continental | False | By Richard Witkin | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/world/behind-ecuador-war-long-smoldering-resentment.html | BEHIND ECUADOR WAR, LONG-SMOLDERING RESENTMENT | False | By Edward Schumacher, Special To the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/earnings-schlitz-anheuser-busch-gain.html | EARNINGS; SCHLITZ, ANHEUSER-BUSCH GAIN | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/obituaries/luigi-providenza.html | LUIGI PROVIDENZA | False | AP | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/us/us-to-delay-requirement-for-airbags-and-automatic-protection-in-cars.html | U.S. TO DELAY REQUIREMENT FOR AIRBAGS AND AUTOMATIC PROTECTION IN CARS | False | By Ernest Holsendolph, Special To the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/dow-falls-5.12-in-slow-trading.html | Dow Falls 5.12 in Slow Trading | False | By Alexander R. Hammer | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/briefs-258939.html | BRIEFS | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/arts/dance-the-eglevsky-ballet-and-two-familiar-faces.html | DANCE: THE EGLEVSKY BALLET AND TWO FAMILIAR FACES | False | By Anna Kisselgoff | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/no-headline-258926.html | No Headline | False | AP | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/2910-dog-stories-the-non-shaggy-variety.html | 2,910 Dog Stories, the Non-Shaggy Variety | False | By James F. Clarity | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/us/suit-contends-weather-forecast-led-to-the-death-of-a-fisherman.html | Suit Contends Weather Forecast Led to the Death of a Fisherman | False | AP | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/opinion/no-don-t-abolish-parole-by-donald-j-newman.html | NO, DON'T ABOLISH PAROLE; by Donald J. Newman | False | | 1981-02-12 | TX 624122 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/goodrich-net-up-53.4-in-quarter.html | Goodrich Net Up 53.4% in Quarter | False | AP | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/style/mrs-reagan-s-special-cause.html | MRS. REAGAN'S SPECIAL CAUSE | False | By Lynn Rosellini, Special To the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/barnes-is-named-to-head-mellon.html | Barnes Is Named To Head Mellon | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/opinion/topics-no-deluge-1600-jobs-to-go.html | TOPICS; NO DELUGE; 1,600 Jobs to Go ... | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/world/the-un-today-feb-10-1981-general-assembly.html | The U.N. Today; Feb. 10, 1981; GENERAL ASSEMBLY | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/theater/joey-bishop-at-63-savors-debut.html | JOEY BISHOP, AT 63, SAVORS DEBUT | False | By Tom Buckley | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/free-agency-is-hockey-topic.html | FREE AGENCY IS HOCKEY TOPIC | False | By Alex Yannis | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/science/norsemen-did-know-a-thing-or-two-about-monsters.html | NORSEMEN DID KNOW A THING OR TWO ABOUT MONSTERS | False | By Harold M. Schmeck Jr. | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/science/researchers-around-world-plumb-the-essence-of-gravity.html | RESEARCHERS AROUND WORLD PLUMB THE ESSENCE OF GRAVITY | False | By Walter Sullivan | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/opinion/l-knight-to-remember-258880.html | KNIGHT TO REMEMBER | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/opinion/l-populism-s-taint-258879.html | POPULISM'S TAINT | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/us/around-the-nation-emergency-drill-marks-coast-quake-s-anniversary.html | AROUND THE NATION; Emergency Drill Marks Coast Quake's Anniversary | False | AP | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/haig-joins-governors-of-six-states-at-hartford-rites-for-mrs-grasso.html | HAIG JOINS GOVERNORS OF SIX STATES AT HARTFORD RITES FOR MRS. GRASSO | False | By Matthew L. Wald, Special To the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/opinion/l-a-people-s-constitution-258875.html | A PEOPLE'S CONSTITUTION | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/briard-advances-to-westminster-finals.html | BRIARD ADVANCES TO WESTMINSTER FINALS | False | By Walter R. Fletcher | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/koch-moves-town-meeting-in-brooklyn-after-heckling.html | KOCH MOVES TOWN MEETING IN BROOKLYN AFTER HECKLING | False | By Molly Ivins | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/opinion/l-the-co-sovereignty-of-states-258874.html | THE CO-SOVEREIGNTY OF STATES | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/steel-output-down-1.9.html | Steel Output Down 1.9% | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/us/burger-s-talk-quick-dispute-news-analysis.html | BURGER'S TALK: QUICK DISPUTE; News Analysis | False | By Linda Greenhouse, Special To the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/smith-calls-to-say-show-will-go-on.html | Smith Calls to Say 'Show Will Go On' | False | By Michael Katz | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/us/boxing-case-figure-believed-aiding-fbi.html | BOXING CASE FIGURE BELIEVED AIDING F.B.I. | False | By Robert Lindsey, Special To the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/arts/cbs-shuffles-aides-in-broadcast-group.html | CBS Shuffles Aides in Broadcast Group | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/tuesday-february-10-1981-energy.html | TUESDAY, FEBRUARY 10, 1981; Energy | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/theater/stage-the-prevalence-of-mrs-seal.html | STAGE: 'THE PREVALENCE OF MRS. SEAL' | False | By Mel Gussow | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/allbritton-bids-for-riggs-bank.html | ALLBRITTON BIDS FOR RIGGS BANK | False | By Leslie Wayne | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/us/doubt-cast-on-release-of-nuclear-data.html | DOUBT CAST ON RELEASE OF NUCLEAR DATA | False | Special to the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/notes-on-people-uncle-sam-may-want-you-but-not-ed-feuz.html | NOTES ON PEOPLE; Uncle Sam May Want 'You,' but Not Ed Feuz | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/notes-on-people-roth-novel-on-the-way.html | NOTES ON PEOPLE; Roth Novel on the Way | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/opinion/l-cheap-labor-via-monolingual-education-258878.html | CHEAP LABOR VIA MONOLINGUAL EDUCATION | False | | 1981-02-12 | TX 624122 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/news-summary-tuesday-february-10-1981.html | News Summary; TUESDAY, FEBRUARY 10, 1981 | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/jersey-to-lengthen-sentence-if-gun-is-used-in-crime.html | JERSEY TO LENGTHEN SENTENCE IF GUN IS USED IN CRIME | False | By Joseph F. Sullivan, Special To the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/style/culottes-step-smartly-for-spring.html | CULOTTES STEP SMARTLY FOR SPRING | False | By Bernadine Morris | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/world/polish-prime-minister-ousted-defense-chief-replace-him-workers-end-some-walkouts.html | POLISH PRIME MINISTER OUSTED;DEFENSE CHIEF TO REPLACE HIM; WORKERS END SOME WALKOUTS | False | By John Darnton, Special To the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/the-region-trenton-police-head-beaten-in-his-home.html | THE REGION; Trenton Police Head Beaten in His Home | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/science/state-psychiatric-hospitals-forced-to-change-or-close.html | STATE PSYCHIATRIC HOSPITALS FORCED TO CHANGE OR CLOSE | False | By Dava Sobel | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/arts/band-of-musick-will-play-in-central-park-on-sunday.html | Band of Musick Will Play In Central Park on Sunday | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/tudor-city-swap-gains-approval-of-planning-unit.html | TUDOR CITY SWAP GAINS APPROVAL OF PLANNING UNIT | False | By Edward A. Gargan | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/obituaries/michael-schimmel-accountant-and-philanthropist-is-dead-at-84.html | Michael Schimmel, Accountant And Philanthropist, Is Dead at 84 | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/fed-backs-irving.html | Fed Backs Irving | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/plan-for-westway-gains-endorsement-from-us-secretary.html | PLAN FOR WESTWAY GAINS ENDORSEMENT FROM U.S. SECRETARY | False | By Ari L. Goldman | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/obituaries/bill-haley-55-dies-singer-band-leader.html | BILL HALEY, 55, DIES; SINGER-BAND LEADER | False | By Robert Palmer | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/arts/glass-sculpture-at-museum.html | Glass Sculpture at Museum | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/us/president-seeks-to-allay-fears-on-cuts-in-aid.html | PRESIDENT SEEKS TO ALLAY FEARS ON CUTS IN AID | False | By Steven R. Weisman, Special To the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/world/iran-and-iraq-said-to-agree-to-visit-by-islamic-leaders.html | IRAN AND IRAQ SAID TO AGREE TO VISIT BY ISLAMIC LEADERS | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/world/spain-s-ruling-party-ends-parley-with-its-ranks-still-badly-divided.html | SPAIN'S RULING PARTY ENDS PARLEY WITH ITS RANKS STILL BADLY DIVIDED | False | By James M. Markham, Special To the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/notes-on-people-out-of-tune-solo-due.html | NOTES ON PEOPLE; Out-of-Tune Solo Due | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/ogden-to-acquire-buffalo-forge.html | Ogden to Acquire Buffalo Forge | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/bridge-when-slam-is-in-prospect-bashers-and-science-differ.html | Bridge: When Slam Is in Prospect, 'Bashers' and Science Differ | False | By Alan Truscott | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/offshore-oil-output-rising.html | Offshore Oil Output Rising | False | AP | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/quotation-of-the-day-258798.html | Quotation of the Day | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/arts/tv-the-choice-on-cbs-focuses-on-abortion.html | TV: 'THE CHOICE' ON CBS FOCUSES ON ABORTION | False | By John J. O'Connor | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/us/issue-and-debate-easing-federal-control-of-public-land.html | ISSUE AND DEBATE; EASING FEDERAL CONTROL OF PUBLIC LAND | False | By Philip Shabecoff, Special To the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/opinion/l-a-biased-federal-career-test-that-affronts-the-merit-principle-258873.html | A BIASED FEDERAL CAREER TEST THAT AFFRONTS THE MERIT PRINCIPLE | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/morgan-at-37-goes-to-giants.html | Morgan, at 37, Goes to Giants | False | AP | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/the-region-man-22-is-charged-in-slaying-of-father.html | THE REGION; Man, 22, Is Charged In Slaying of Father | False | | 1981-02-12 | TX 624122 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/arts/a-whimsical-balanchine-maps-june-tchaikovsky-ballet-festival.html | A WHIMSICAL BALANCHINE MAPS JUNE TCHAIKOVSKY BALLET FESTIVAL | False | By Jennifer Dunning | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/world/no-headline-258745.html | No Headline | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/us/justice-department-moving-ahead-with-charleston-segregation-case.html | JUSTICE DEPARTMENT MOVING AHEAD WITH CHARLESTON SEGREGATION CASE | False | By Robert Pear, Special To the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/world/us-report-says-status-of-rights-improved-during-80.html | U.S. REPORT SAYS STATUS OF RIGHTS IMPROVED DURING '80 | False | By Juan de Onis, Special To the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/advertising-consulting-firm-for-casinos.html | Advertising; Consulting Firm for Casinos | False | By Philip H. Dougherty | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/opponents-of-flourishing-sex-industry-hindered-by-its-open-public.html | OPPONENTS OF FLOURISHING SEX INDUSTRY HINDERED BY ITS OPEN PUBLIC | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/advertising-geo-to-acquire-realites-publication.html | ADVERTISING; Geo to Acquire Realites Publication | False | By Philip H. Dougherty | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/us/reason-for-making-trips-stumps-us-agencies-268-of-the-time.html | REASON FOR MAKING TRIPS STUMPS U.S. AGENCIES 26.8% OF THE TIME | False | By the Washington Star | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/charitable-donations-and-casualty-losses.html | CHARITABLE DONATIONS AND CASUALTY LOSSES | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/little-miss-was-born-to-sell.html | LITTLE MISS WAS BORN TO SELL | False | By Sandra Salmans | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/world/basques-strike-to-protest-murder-by-rebel-group.html | Basques Strike to Protest Murder by Rebel Group | False | Special to the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/the-city-2-charged-in-arson-that-killed-five.html | THE CITY; 2 Charged in Arson That Killed Five | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/world/around-the-world-tass-accuses-the-cia-of-terrorism-in-europe.html | AROUND THE WORLD; Tass Accuses the C.I.A. Of Terrorism in Europe | False | AP | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/world/paisley-begins-a-drive-in-ulster-against-closer-british-irish-ties.html | Paisley Begins a Drive in Ulster Against Closer British-Irish Ties | False | Special to the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/movies/paramount-s-1-million-saves-coppola-s-studio-and-new-film.html | PARAMOUNT'S $1 MILLION SAVES COPPOLA'S STUDIO AND NEW FILM | False | By Aljean Harmetz, Special To The New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/morgan-sets-19-prime-others-remain-at-19-1-2.html | MORGAN SETS 19% PRIME; OTHERS REMAIN AT 19 1 2% | False | By Kenneth B. Noble | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/obituaries/james-brown-83-dies.html | James Brown, 83, Dies; | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/saudis-lift-some-oil-prices-12.html | SAUDIS LIFT SOME OIL PRICES 12% | False | By Douglas Martin | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/pro-basketball-notebook-huston-faces-an-adjustment-to-another-new-team.html | Pro Basketball Notebook; Huston Faces an Adjustment to Another New Team | False | By Sam Goldaper | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/us/curb-on-code-studies-stirs-controversy.html | CURB ON CODE STUDIES STIRS CONTROVERSY | False | By Bernard Weinraub, Special To the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/advertising-ogilvy-mather-net-off-15.8-in-quarter.html | ADVERTISING; Ogilvy & Mather Net Off 15.8% in Quarter | False | By Philip H. Dougherty | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/opinion/decontrol-bus-travel.html | Decontrol Bus Travel | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/world/key-member-breaks-with-labor-party.html | KEY MEMBER BREAKS WITH LABOR PARTY | False | By William Borders, Special To the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/the-city-sharp-rises-sought-in-some-apartments.html | THE CITY; Sharp Rises Sought In Some Apartments | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/business/us-to-buy-foreign-oil-for-reserve.html | U.S. TO BUY FOREIGN OIL FOR RESERVE | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/arts/music-oscar-shumsky-violinist.html | MUSIC: OSCAR SHUMSKY, VIOLINIST | False | By Peter G. Davis | 1981-02-12 | TX 624122 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/obituaries/mohomed-chagla-india-official.html | MOHOMED CHAGLA, INDIA OFFICIAL | False | By Wolfgang Saxon | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/woman-wanted-in-jailbreak-try-involving-copter-gives-herself-up.html | WOMAN WANTED IN JAILBREAK TRY INVOLVING COPTER GIVES HERSELF UP | False | By Josh Barbanel | 1981-02-12 | TX 624122 | | |
| 1981-02-10 | 1981-02-10 | https://www.nytimes.com/1981/02/10/obituaries/g-s-devine-former-president-of-c-o-and-b-o-railroads.html | G. S. DEVINE, FORMER PRESIDENT OF C. & O. AND B. & O. RAILROADS | False | | 1981-02-12 | TX 624122 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/advertising-publication-focuses-on-cancer-patients.html | ADVERTISING; Publication Focuses On Cancer Patients | False | PHILIP H. DOUGHERTY | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/carey-appointee-made-job-offer-incumbent-says.html | CAREY APPOINTEE MADE JOB OFFER, INCUMBENT SAYS | False | By E. J. Dionne Jr., Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/executive-changes-260423.html | EXECUTIVE CHANGES | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/letters-surrogate-motherhood.html | LETTERS; 'Surrogate Motherhood' | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/world/wheat-sale-to-nicaragua-delayed.html | WHEAT SALE TO NICARAGUA DELAYED | False | By Juan de Onis, Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/garden-fight-refunds-to-begin-friday.html | Garden Fight Refunds to Begin Friday | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/rise-urged-in-europe-fare.html | Rise Urged In Europe Fare | False | AP | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/company-news-occidental-s-profits-slip.html | COMPANY NEWS; OCCIDENTAL'S PROFITS SLIP | False | By Douglas Martin | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/company-news-goodyear-tire-is-up-82.6.html | COMPANY NEWS; Goodyear Tire Is Up 82.6% | False | AP | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/best-buys.html | BEST BUYS | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/us/no-headline-260228.html | No Headline | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/world/philippine-general-crash-lands.html | Philippine General Crash-Lands | False | AP | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/opinion/l-where-the-french-sell-their-weapons-260350.html | WHERE THE FRENCH SELL THEIR WEAPONS | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/company-news-reliance-increases-chris-craft-stake.html | COMPANY NEWS; Reliance Increases Chris-Craft Stake | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/notes-on-people-wings-honoring-women.html | NOTES ON PEOPLE; Wings Honoring Women | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/world/un-concedes-it-erred-on-israelis.html | U.N. CONCEDES IT ERRED ON ISRAELIS | False | By Bernard D. Nossiter, Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/curtis-reddings-season-of-discontent.html | CURTIS REDDING'S SEASON OF DISCONTENT | False | By Frank Litsky | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/wednesday-february-11-1981-the-economy.html | WEDNESDAY, FEBRUARY 11, 1981; The Economy | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/us/after-103-years-governing-panel-of-bar-group-may-include-woman.html | AFTER 103 YEARS, GOVERNING PANEL OF BAR GROUP MAY INCLUDE WOMAN | False | By Angel Castillo, Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/notes-on-people-a-collector-s-item-check.html | NOTES ON PEOPLE; A Collector's-Item Check | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/discoveries.html | DISCOVERIES | False | By Angela Taylor | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/us/us-developing-plans-to-combat-violent-crimes.html | U.S. DEVELOPING PLANS TO COMBAT VIOLENT CRIMES | False | By Robert Pear, Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/opinion/l-a-week-to-remember-our-vietnam-veterans-260355.html | A WEEK TO REMEMBER OUR VIETNAM VETERANS | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/lutece-at-20-andre-soltner-looks-back.html | LUTECE AT 20; ANDRE SOLTNER LOOKS BACK | False | By Moira Hodgson | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/suit-charges-monopoly.html | Suit Charges Monopoly | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/city-college-wins.html | City College Wins | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/elephant-garlic-supply-is-inadequate-for-demand.html | ELEPHANT GARLIC SUPPLY IS INADEQUATE FOR DEMAND | False | | 1981-02-13 | TX 629381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/anderson-calls-carey-s-budget-a-magic-show.html | ANDERSON CALLS CAREY'S BUDGET A 'MAGIC SHOW' | False | By Robin Herman, Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/arts/tv-a-family-learns-to-cope-with-cancer-by-tom-buckley.html | TV: A FAMILY LEARNS TO COPE WITH CANCER; by Tom Buckley | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/world/the-un-today-feb-11-1981-general-assembly.html | The U.N. Today; Feb. 11, 1981; GENERAL ASSEMBLY | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/us/ohio-man-accused-of-nazi-crimes.html | OHIO MAN ACCUSED OF NAZI CRIMES | False | AP | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/opinion/wrong-directions-mr-stratton-off-base.html | WRONG DIRECTIONS; Mr. Stratton Off Base | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/city-and-state-offer-plan-to-rebuild-times-sq-area.html | CITY AND STATE OFFER PLAN TO REBUILD TIMES SQ. AREA | False | By Edward A. Gargan | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/world/sadat-backs-european-initiative.html | SADAT BACKS EUROPEAN INITIATIVE | False | By Paul Lewis, Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/boy-convicted-of-arson-in-jersey-fire-fatal-to-7.html | Boy Convicted of Arson In Jersey Fire Fatal to 7 | False | AP | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/world/reagan-and-europe-news-analysis.html | REAGAN AND EUROPE; News Analysis | False | By John Vinocur, Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/legislature-again-seeks-death-penalty.html | LEGISLATURE AGAIN SEEKS DEATH PENALTY | False | By Lena Williams, Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/tax-official-to-remain.html | Tax Official to Remain | False | By Leonard Sloane | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/company-news-burroughs-may-shut-3-detroit-plants.html | COMPANY NEWS; Burroughs May Shut 3 Detroit Plants | False | AP | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/business-people-du-pont-s-shapiro-joining-law-firm.html | BUSINESS PEOPLE; Du Pont's Shapiro Joining Law Firm | False | By Leonard Sloane | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/no-headline-260342.html | No Headline | False | AP | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/expert-testifies-3d-time-on-key-tarnower-injury.html | EXPERT TESTIFIES 3D TIME ON KEY TARNOWER INJURY | False | By James Feron, Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/intruder-25-is-stabbed-to-death-by-man-63-he-shot-police-say.html | Intruder, 25, Is Stabbed to Death By Man, 63, He Shot, Police Say | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/pizza-makers-meet-to-eat-and-innovate.html | PIZZA-MAKERS MEET TO EAT AND INNOVATE | False | By Paul Hofmann | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/bulls-116-kings-115.html | Bulls 116, Kings 115 | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/us/ftc-judge-says-bayer-can-t-uphold-ad-claims.html | F.T.C. JUDGE SAYS BAYER CAN'T UPHOLD AD CLAIMS | False | By Karen de Witt, Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/opinion/l-first-lady-s-gift-dress-260356.html | FIRST LADY'S GIFT DRESS | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/oignons-farcis-stuffed-onions.html | Oignons Farcis (Stuffed onions) | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/company-news-saunders-leasing-blocks-french-bid.html | COMPANY NEWS; Saunders Leasing Blocks French Bid | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/opinion/l-pakistan-s-role-in-efforts-to-resolve-the-afghanistan-problem-260353.html | PAKISTAN'S ROLE IN EFFORTS TO RESOLVE THE AFGHANISTAN PROBLEM | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/opinion/observer-a-public-relations-man.html | OBSERVER; A Public Relations Man | False | By Russell Baker | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/obituaries/gen-claude-vanbremeersch-60-retired-chief-of-staff-for-france.html | Gen. Claude Vanbremeersch, 60, Retired Chief of Staff for France | False | AP | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/advertising-how-to-read-ralph-ginzburg.html | Advertising; How to Read Ralph Ginzburg | False | By Philip H. Dougherty | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/arts/tv-living-treasures-of-japan-nine-artists-with-unique-skill.html | TV: 'LIVING TREASURES OF JAPAN,' NINE ARTISTS WITH UNIQUE SKILL | False | By Richard F. Shepard | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/news-summary-wednesday-february-11-1981.html | News Summary; WEDNESDAY, FEBRUARY 11, 1981 | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/silver-margins-down.html | Silver Margins Down | False | | 1981-02-13 | TX 629381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/4-are-convicted-of-setting-fires-in-a-queens-apartment-complex.html | 4 Are Convicted of Setting Fires In a Queens Apartment Complex | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/obituaries/fusae-ichikawa-87-led-the-japanese-feminists.html | Fusae Ichikawa, 87, Led The Japanese Feminists | False | AP | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/company-news-times-mirror-net-advances-by-14.3.html | COMPANY NEWS; Times Mirror Net Advances by 14.3% | False | AP | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/arts/tv-musical-comedy-ii-with-the-danny-kayes.html | TV: 'MUSICAL COMEDY II,' WITH THE DANNY KAYES | False | By John J. O'Connor | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/obituaries/william-s-hillman.html | WILLIAM S. HILLMAN | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/auto-frames-a-gauge-to-success.html | AUTO FRAMES A GAUGE TO SUCCESS | False | Special to the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/perot-s-case-against-iran-poses-threat-to-accord.html | PEROT'S CASE AGAINST IRAN POSES THREAT TO ACCORD | False | By Stuart Taylor Jr., Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/us/around-the-nation-winter-storm-is-blamed-for-7-deaths-in-nation.html | AROUND THE NATION; Winter Storm Is Blamed For 7 Deaths in Nation | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/key-rates-260388.html | Key Rates | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/careers-options-a-growing-field.html | Careers; Options: A Growing Field | False | By Elizabeth M. Fowler | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/new-yorkers-etc-at-dinner-parties-the-diversity-of-opinion-remains-a-constant.html | NEW YORKERS, ETC.; AT DINNER PARTIES, THE DIVERSITY OF OPINION REMAINS A CONSTANT | False | By Enid Nemy | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/opinion/reflections-of-the-harris-case.html | Reflections of the Harris Case | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/books/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/bridge-a-hero-of-60-s-novel-series-makes-comeback-on-cruise.html | Bridge: A Hero of 60's Novel Series Makes Comeback on Cruise | False | By Alan Truscott | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/warner-executive-pleads-guilty-in-westchester-theater-inquiry.html | WARNER EXECUTIVE PLEADS GUILTY IN WESTCHESTER THEATER INQUIRY | False | By Arnold H.lubasch | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/us/texas-lawyer-i-given-jail-term-for-his-role-in-libya-swindle-plot.html | TEXAS LAWYER I GIVEN JAIL TERM FOR HIS ROLE IN LIBYA SWINDLE PLOT | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/world/seizure-of-jordsanian-envoy-shocks-even-blase-beirut.html | SEIZURE OF JORDSANIAN ENVOY SHOCKS EVEN BLASE BEIRUT | False | By John Kifner, Special to the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/subdued-messing-ready-for-all-star-soccer-at-garden-tonight.html | Subdued Messing Ready for All-Star Soccer at Garden Tonight | False | By Alex Yannis | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/briefs-260419.html | BRIEFS | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/company-news-bid-for-abitibi-is-dropped-by-federal-commerce.html | COMPANY NEWS; BID FOR ABITIBI IS DROPPED BY FEDERAL COMMERCE | False | Special to the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/it-s-boxing-hoopla-time-again.html | It's Boxing Hoopla Time Again | False | By Michael Katz | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/advertising-ogilvy-and-marriott.html | ADVERTISING; Ogilvy and Marriott | False | Philip H. Dougherty | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/quotation-of-the-day-260256.html | Quotation of the Day | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/turner-wins-satellite-suit.html | Turner Wins Satellite Suit | False | AP | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/us/reagan-won-t-cut-7-social-programs-that-aid-80-million.html | REAGAN WON'T CUT 7 SOCIAL PROGRAMS THAT AID 80 MILLION | False | By Howell Raines, Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/arts/robinson-of-abc-news-quoted-as-saying-network-discriminates.html | ROBINSON OF ABC NEWS QUOTED AS SAYING NETWORK DISCRIMINATES | False | By Tony Schwartz | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/rosedale-pickets-at-city-hall-ask-action-on-annex.html | ROSEDALE PICKETS AT CITY HALL ASK ACTION ON ANNEX | False | By Serge Schmemann | 1981-02-13 | TX 629381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/opinion/bringing-back-spooks-to-revitalize-the-plant.html | BRINGING BACK 'SPOOKS' TO REVITALIZE THE 'PLANT' | False | By Archimedes L.a. Patti | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/us/safety-board-urges-improvements-in-fireproofing-of-jumbo-jet-bays.html | SAFETY BOARD URGES IMPROVEMENTS IN FIREPROOFING OF JUMBO JET BAYS | False | By Richard Witkin | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/shift-in-fuel-plans-hinted.html | SHIFT IN FUEL PLANS HINTED | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/executives-crime-fears-studied.html | EXECUTIVES' CRIME FEARS STUDIED | False | By Selwyn Raab | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/lockridge-bout-is-off.html | Lockridge Bout Is Off | False | AP | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/company-news-ampco-improves-its-buffalo-forge-bid.html | COMPANY NEWS; Ampco Improves Its Buffalo Forge Bid | False | AP | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/obituaries/vice-adm-james-doyle-leader-of-amphibious-forces-in-korea.html | VICE ADM. JAMES DOYLE, LEADER OF AMPHIBIOUS FORCES IN KOREA | False | By Wolfgang Saxon | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/world/man-in-the-news-poland-s-four-star-premier.html | MAN IN THE NEWS; POLAND'S FOUR-STAR PREMIER | False | By Drew Middleton | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/advertising-olympia-has-shelved-its-premium-brand.html | ADVERTISING; Olympia Has Shelved Its Premium Brand | False | PHILIP H. DOUGHERTY | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/red-smith-the-ugandan-dane-with-a-punch.html | RED SMITH; The Ugandan Dane With a Punch | False | By Sports of the Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/personal-health-260320.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/hong-kong-pretoria-ties-grow.html | HONG KONG-PRETORIA TIES GROW | False | Special to the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/us/wage-gains-of-black-men-overstated-study-finds.html | WAGE GAINS OF BLACK MEN OVERSTATED, STUDY FINDS | False | By Peter Kihss | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/world/chirac-ex-ally-challenges-giscard.html | CHIRAC, EX-ALLY, CHALLENGES GISCARD | False | By Richard Eder, Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/gas-decontrol-timing-unclear.html | GAS DECONTROL TIMING UNCLEAR | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/world/us-doubts-moscow-will-invade-poland.html | U.S. DOUBTS MOSCOW WILL INVADE POLAND | False | By Bernard Gwertzman | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/world/around-the-world-athens-to-let-constantine-stay-for-just-a-few-hours.html | AROUND THE WORLD; Athens to Let Constantine Stay for Just a Few Hours | False | Special to the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/us/inquiry-sought-on-performance-of-us-intelligence-in-iran-crisis.html | INQUIRY SOUGHT ON PERFORMANCE OF U.S. INTELLIGENCE IN IRAN CRISIS | False | AP | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/tax-credits-are-claimed-for-wide-range-of-costs.html | TAX CREDITS ARE CLAIMED FOR WIDE RANGE OF COSTS | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/index-international.html | Index; International | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/world/mrs-dwyer-on-way-home-after-9-months-in-iran-jail.html | MRS. DWYER ON WAY HOME AFTER 9 MONTHS IN IRAN JAIL | False | By Joseph B. Treaster | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/us/budget-battle-reagan-ahead-news-analysis.html | BUDGET BATTLE: REAGAN AHEAD; News Analysis | False | By Steven V. Roberts, Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/opinion/l-new-york-s-ceta-program-does-work-260354.html | NEW YORK'S CETA PROGRAM DOES WORK | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/advertising-people.html | ADVERTISING; People | False | PHILIP H. DOUGHERTY | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/market-place-intermediate-bonds-favored.html | Market Place; Intermediate Bonds Favored | False | By Robert Metz | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/campbell-squad-captures-nhl-all-star-game-4-1.html | CAMPBELL SQUAD CAPTURES N.H.L. ALL-STAR GAME, 4-1 | False | By Parton Keese, Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/pug-named-westminster-s-best.html | PUG NAMED WESTMINSTER'S BEST | False | By Walter R. Fletcher | 1981-02-13 | TX 629381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/the-city-firefighters-urged-to-keep-union-link.html | THE CITY; Firefighters Urged To Keep Union Link | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/advertising-jordan-case-gets-a-squibb-account.html | ADVERTISING; Jordan, Case Gets A Squibb Account | False | PHILIP H. DOUGHERTY | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/credit-markets-long-term-bond-prices-drop.html | CREDIT MARKETS; LONG-TERM BOND PRICES DROP | False | By Michael Quint | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/no-salt-cooking-with-vegetables-onions.html | NO-SALT COOKING WITH VEGETABLES: ONIONS | False | By Craig Claiborne | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/opinion/l-yankee-stadium-rip-off-contd-260357.html | YANKEE STADIUM 'RIP-OFF,' CONTD. | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/world/top-soviet-navy-officers-are-killed-in-air-crash.html | Top Soviet Navy Officers Are Killed in Air Crash | False | AP | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/world/polish-court-denies-appeal-by-farmers-for-a-trade-union.html | POLISH COURT DENIES APPEAL BY FARMERS FOR A TRADE UNION | False | By John Darnton, Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/opinion/the-chief-s-justice-and-crime.html | The Chief's Justice and Crime | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/comsat-selects-antenna-maker.html | Comsat Selects Antenna Maker | False | AP | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/notes-on-people-miss-bellamy-trying-to-win-soviet-woman-s-release.html | NOTES ON PEOPLE; Miss Bellamy Trying to Win Soviet Woman's Release | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/obituaries/olivier-rebbot-dies-french-photographer-wounded-in-salvador.html | Olivier Rebbot Dies; French Photographer Wounded in Salvador | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/economic-advisory-unit-named.html | ECONOMIC ADVISORY UNIT NAMED | False | By Steven Rattner, Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/consumer-debt-up-modestly.html | CONSUMER DEBT UP MODESTLY | False | By Robert Bennett | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/company-news-grace-plans-venture-with-dutch-retailer.html | COMPANY NEWS; GRACE PLANS VENTURE WITH DUTCH RETAILER | False | By Isadore Barmash | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/economic-scene-the-politicizing-of-economics.html | Economic Scene; The politicizing Of Economics | False | By Leonard Silk | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/opinion/protect-the-poor-from-getting-poorer.html | Protect the Poor from Getting Poorer | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/new-clothes-from-the-man-of-the-hour.html | NEW CLOTHES FROM 'THE MAN OF THE HOUR' | False | By Bernadine Morris | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/obituaries/clarence-e-eldridge-92-general-foods-executive-clarence-e-eldridge-92-general.html | Clarence E. Eldridge, 92, General Foods Executive; CLARENCE E. ELDRIDGE, 92, GENERAL FOODS EXECUTIVE | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/company-news-cable-franchise-set.html | COMPANY NEWS; Cable Franchise Set | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/a-quest-for-the-best-chocolate-valentines.html | A QUEST FOR THE BEST CHOCOLATE VALENTINES | False | By Mimi Sheraton | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/movies/film-the-last-metro-melodrama-by-truffaut.html | FILM: 'THE LAST METRO,' MELODRAMA BY TRUFFAUT | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/us/court-orders-new-vote-in-fight-over-leadership-in-illinois-senate.html | Court Orders New Vote in Fight Over Leadership in Illinois Senate | False | Special to the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/catering-down-home-and-natural.html | CATERING, DOWN-HOME AND NATURAL | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/the-city-2-brothers-charged-in-arson-deaths-of-5.html | THE CITY; 2 Brothers Charged In Arson Deaths of 5 | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/wine-talk-older-italian-wines-offer-clues-which-young-ones-age-terry-robards.html | WINE TALK; OLDER ITALIAN WINES OFFER CLUES ON WHICH YOUNG ONES TO AGE; by Terry Robards | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/company-news-amax-and-internorth-decline.html | COMPANY NEWS; AMAX AND INTERNORTH DECLINE | False | By Thomas C. Hayes | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/theater/wendy-kesselman-wins-prize-for-play.html | Wendy Kesselman Wins Prize for Play | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/us/new-trial-ordered-in-flood-passman-bribery-case.html | NEW TRIAL ORDERED IN FLOOD-PASSMAN BRIBERY CASE | False | AP | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-02-13 | TX 629381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/60-minute-gourmet-a-no-flour-souffle-that-s-easy-to-make-by-pierre-franey.z.html | 60-MINUTE GOURMET; A NO-FLOUR SOUFFLE THAT'S EASY TO MAKE; by Pierre FraneyZ | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/movies/schaffner-s-sphinx.html | SCHAFFNER'S 'SPHINX' | False | By Vincent Canby | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/metropolitan-diary-260316.html | METROPOLITAN DIARY | False | GLENN COLLINS | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/no-headline-260333.html | No Headline | False | AP | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Farrell | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/female-basketball-player-missing-and-believed-slain.html | Female Basketball Player Missing and Believed Slain | False | AP | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/advertising-accounts.html | ADVERTISING; Accounts | False | PHILIP H. DOUGHERTY | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/books/publishers-see-a-future-in-trade-paperbacks.html | PUBLISHERS SEE A FUTURE IN TRADE PAPERBACKS | False | By Edwin McDowell | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/company-news-gm-s-v-5-engine.html | COMPANY NEWS; G.M.'S V-5 ENGINE | False | AP | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/us/bank-suspends-branch-manager-accused-in-loss-of-21.3-million.html | BANK SUSPENDS BRANCH MANAGER ACCUSED IN LOSS OF $21.3 MILLION | False | Special to the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/us/around-the-nation-coalition-in-san-francisco-to-fight-homosexuality.html | AROUND THE NATION; Coalition in San Francisco To Fight Homosexuality | False | AP | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/citibank-prime-remains-at-19-1-2.html | Citibank Prime Remains at 19 1/2% | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/real-estate-light-air-and-zoning-in-midtown.html | Real Estate; Light, Air And Zoning In Midtown | False | By Carter B. Horsley | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/world/parliamentary-elections-set-for-june-30-in-israel.html | Parliamentary Elections Set for June 30 in Israel | False | Special to the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/obituaries/robert-g-anderson-57-canadian-wheat-expert.html | Robert G. Anderson, 57, Canadian Wheat Expert | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/finance-briefs-260390.html | FINANCE BRIEFS | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/q-while-making-chocolate-cake-found-did-not-have-hand-sweet-chocolate-that.html | Q. While making a chocolate cake, I found I did not have on hand the sweet chocolate that the recipe called for, but that I did have bittersweet chocolate. I went out and bought sweet chocolate but wonder if the bittersweet could have been substituted. | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/sabotaging-the-hunt-for-english-foxes.html | SABOTAGING THE HUNT FOR ENGLISH FOXES | False | By William Borders | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/opinion/washington-haig-takes-command.html | WASHINGTON; Haig Takes Command | False | By James Reston | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/kitchen-equipment-charlotte-molds.html | KITCHEN EQUIPMENT; CHARLOTTE MOLDS | False | By Pierre Franey | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/irish-win-to-give-phelps-200th-triumph-at-school.html | Irish Win to Give Phelps 200th Triumph at School | False | AP | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/genetic-unit-set-up-by-hutton.html | GENETIC UNIT SET UP BY HUTTON | False | By Kenneth B. Noble | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/dow-broadens-product-lines.html | DOW BROADENS PRODUCT LINES | False | By Winston Williams, Special to the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/company-news-dollar-rent-a-car-sues-rca-and-units.html | COMPANY NEWS; DOLLAR RENT A CAR SUES RCA AND UNITS | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/world/a-new-polish-peril-is-seen-in-moscow.html | A NEW POLISH PERIL IS SEEN IN MOSCOW | False | By R.w. Apple Jr., Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/us/3-hostages-passed-time-writing-but-only-one-account-emerged-intact.html | 3 HOSTAGES PASSED TIME WRITING, BUT ONLY ONE ACCOUNT EMERGED INTACT | False | By Matthew L. Wald | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/anglo-energy-selects-new-president.html | Anglo Energy Selects New President | False | By Leonard Sloane | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/opinion/wrong-directions-appointee-astray.html | WRONG DIRECTIONS; Appointee Astray | False | | 1981-02-13 | TX 629381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/theater/news-of-the-theater-a-musical-stage-door-to-open-in-the-autumn.html | News of Theater; A Musical 'Stage Door' To Open in the Autumn | False | By John Corry | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/obituaries/william-kenny.html | WILLIAM KENNY | False | AP | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/southern-fried-chicken.html | Southern Fried Chicken | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/world/reagan-s-elder-son-being-investigated.html | REAGAN'S ELDER SON BEING INVESTIGATED | False | By Robert Lindsey, Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/notes-on-people-jody-powell-signs-contract-with-a-tv-talent-agent.html | NOTES ON PEOPLE; Jody Powell Signs Contract With a TV Talent Agent | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/judiciary-asks-albany-for-47-more-judges.html | JUDICIARY ASKS ALBANY FOR 47 MORE JUDGES | False | By Richard J. Meislin, Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/arts/the-pop-life-brains-hunt-financial-brawn.html | THE POP LIFE; BRAINS HUNT FINANCIAL BRAWN | False | By Robert Palmer | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/off-duty-officer-kills-a-boy-17-in-brooklyn.html | Off-Duty Officer Kills A Boy, 17, in Brooklyn | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/world/crumbled-italian-town-hopes-neglect-isn-t-its-fate.html | CRUMBLED ITALIAN TOWN HOPES NEGLECT ISN'T ITS FATE | False | By Henry Tanner, Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/opinion/a-cia-family.html | A C.I.A. FAMILY | False | By Bina Cady Kiyonaga | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/kheel-s-right-to-pursue-libel-action-is-upheld.html | Kheel's Right to Pursue Libel Action Is Upheld | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/us/smoky-fire-in-las-vegas-kills-5-and-injures-scores.html | SMOKY FIRE IN LAS VEGAS KILLS 5 AND INJURES SCORES | False | By Robert Lindsey, Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/obituaries/julien-levy-an-art-dealer-dies-first-to-show-cornell-giacometti.html | JULIEN LEVY, AN ART DEALER, DIES; FIRST TO SHOW CORNELL, GIACOMETTI | False | By Grace Glueck | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/dow-up-1.45-in-light-trading.html | Dow Up 1.45 in Light Trading | False | By Vartanig G. Vartan | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/us/reagan-asked-to-delay-selection-of-new-chief-for-safety-agency.html | REAGAN ASKED TO DELAY SELECTION OF NEW CHIEF FOR SAFETY AGENCY | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/the-city-ex-city-aide-held-in-250000-theft.html | THE CITY; Ex-City Aide Held In $250,000 Theft | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/us/excerpts-from-diary-sgt-rodney-v-sickmann-kept-while-a-hostage-in-iran.html | EXCERPTS FROM DIARY SGT. RODNEY V. SICKMANN KEPT WHILE A HOSTAGE IN IRAN | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/advertising-goldhirsh-group-plans-2-technology-books.html | ADVERTISING; Goldhirsh Group Plans 2 Technology Books | False | PHILIP H. DOUGHERTY | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/business/company-news-gte-s-profit-up-9.4-in-4th-quarter.html | COMPANY NEWS; G.T.E.'s Profit Up 9.4% in 4th Quarter | False | | 1981-02-13 | TX 629381 | | |
| 1981-02-11 | 1981-02-11 | https://www.nytimes.com/1981/02/11/theater/an-evening-of-carol-hall.html | AN EVENING OF CAROL HALL | False | By Stephen Holden | 1981-02-13 | TX 629381 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/johnson-to-phase-out-us-diaper-business.html | JOHNSON TO PHASE OUT U.S. DIAPER BUSINESS | False | By Kenneth N. Noble | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/theater/critic-s-notebook-give-shakespeare-his-own-pace.html | CRITIC'S NOTEBOOK; GIVE SHAKESPEARE HIS OWN PACE | False | By Walter Kerr | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/wheelchair-maker-vs-critics.html | WHEELCHAIR MAKER VS. CRITICS | False | By N.r. Kleinfield, Special To the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/trade-panel-ends-efforts-to-make-rules-for-drug-ads.html | TRADE PANEL ENDS EFFORTS TO MAKE RULES FOR DRUG ADS | False | By Karen de Witt, Special To the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/opinion/t-to-help-the-disabled-of-all-nations-002226.html | TO HELP THE DISABLED OF ALL NATIONS | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/arts/ratings-exemption-urged-for-tv-documentaries.html | RATINGS EXEMPTION URGED FOR TV DOCUMENTARIES | False | By Tony Schwartz | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/icebreaker-tests-waters.html | Icebreaker Tests Waters | False | | 1981-02-17 | TX 629376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/world/state-dept-briefing-wagnerian-and-risky.html | STATE DEPT. BRIEFING: WAGNERIAN AND RISKY | False | By Francis X. Clines, Special To the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/koch-runs-afoul-of-dry-greenwich.html | KOCH RUNS AFOUL OF DRY GREENWICH | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/retail-sales-up-strong-2.html | RETAIL SALES UP STRONG 2% | False | AP | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/drought-produces-a-new-water-ethic.html | DROUGHT PRODUCES A NEW WATER ETHIC | False | By Fred Ferretti | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/opinion/where-are-the-democrats.html | Where Are the Democrats? | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/sports/sports-of-the-times-the-death-of-a-bobsledder.html | Sports of the Times; The Death of a Bobsledder | False | DAVE ANDERSONBy Sports of the Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/around-the-nation-nation-s-population-center-crosses-the-mississippi | AROUND THE NATION; Nation's Population Center Crosses the Mississippi | False | AP | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/business-people-banker-to-lead-rollins-burdick.html | BUSINESS PEOPLE; Banker to Lead Rollins Burdick | False | By Leonard Sloane | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/c-correction-002135.html | CORRECTION | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/china-cancels-more-contracts.html | China Cancels More Contracts | False | Special to the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/lawyers-in-angry-clash-at-harris-trial.html | LAWYERS IN ANGRY CLASH AT HARRIS TRIAL | False | By James Feron, Special To The New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/obituaries/cecil-tiny-thompson.html | CECIL (TINY) THOMPSON | False | AP | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/the-city-charges-dropped-in-extortion-case.html | THE CITY; Charges Dropped In Extortion Case | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/arts/music-noted-in-brief-harrell-and-levine-play-beethoven-schubert.html | MUSIC NOTED IN BRIEF; Harrell and Levine Play Beethoven, Schubert | False | By Edward Rothstein | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/pilot-union-agrees-to-stay-on-the-job.html | PILOT UNION AGREES TO STAY ON THE JOB | False | By Richard Witkin | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/us-moving-to-sell-oil-leases-on-coast-in-4-disputed-spots.html | U.S. MOVING TO SELL OIL LEASES ON COAST IN 4 DISPUTED SPOTS | False | By Philip Shabecoff, Special To the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/advertising-ogilvy-mather-acquires-underwood-jordan.html | ADVERTISING; Ogilvy & Mather Acquires Underwood, Jordan | False | By Philip Dougherty | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/world/un-rights-unit-criticizes-israel.html | U.N. RIGHTS UNIT CRITICIZES ISRAEL | False | Special to the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/analysis-sparing-social-programs-reagan-bids-for-consensus-analysis.html | NEWS ANALYSIS; SPARING OF SOCIAL PROGRAMS: REAGAN BIDS FOR A CONSENSUS; News Analysis | False | By Steven R. Weisman, Special To the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/sports/mets-get-catcher.html | Mets Get Catcher | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/index-international.html | Index; International | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/6-children-dead-as-a-fire-burns-house-in-new-jersey.html | 6 CHILDREN DEAD AS A FIRE BURNS HOUSE IN NEW JERSEY | False | AP | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/opinion/l-electoral-optimism-002214.html | ELECTORAL OPTIMISM | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/official-reaffirms-warning-about-rice.html | OFFICIAL REAFFIRMS WARNING ABOUT RICE | False | By Jo Thomas, Special To the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/hers-by-carolyn-gheilbrun.html | HERS; by Carolyn G.Heilbrun | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/arts/an-appraisal-499-park-the-intent-is-serious.html | An Appraisal; 499 PARK, THE INTENT IS SERIOUS | False | By Paul Goldberger | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/300-picket-macchiarola-in-school-dispute.html | 300 PICKET MACCHIAROLA IN SCHOOL DISPUTE | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/chemical-raises-dividend.html | Chemical Raises Dividend | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/key-rates-002312.html | Key Rates | False | | 1981-02-17 | TX 629376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/152-sought-in-toledo-thefts.html | 152 Sought in Toledo Thefts | False | AP | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/sports/virginia-wins-51-46-extends-streak-to-26.html | Virginia Wins, 51-46; Extends Streak to 26 | False | AP | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/sports/indoor-track-aided.html | INDOOR TRACK AIDED | False | By Frank Litsky | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/reagan-seks-shift-of-social-programs-to-states-control.html | REAGAN SEKS SHIFT OF SOCIAL PROGRAMS TO STATES CONTROL | False | By Bernard Weinraub, Special To the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/rockwell-increasing-capital-spending.html | Rockwell Increasing Capital Spending | False | AP | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/carey-is-billing-24166-for-trip-to-the-far-east.html | CAREY IS BILLING $24,166 FOR TRIP TO THE FAR EAST | False | By Robin Herman, Special To the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/getting-your-books-put-in-apple-pie-order.html | GETTING YOUR BOOKS PUT IN APPLE-PIE ORDER | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/notes-on-people-wilkins-memorabilia-given-to-the-smithsonian.html | NOTES ON PEOPLE; Wilkins Memorabilia Given to the Smithsonian | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/opinion/essay-reagan-s-polish-dilemma.html | ESSAY; Reagn's Polish Dilemma | False | By William Safire | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/advertising-rosenfeld-sirowitz-gets-tuscan-yogurt-products.html | ADVERTISING; Rosenfeld, Sirowitz Gets Tuscan Yogurt Products | False | By Philip Dougherty | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/credit-markets-long-term-bond-yields-rise.html | CREDIT MARKETS; Long-Term Bond Yields Rise | False | By Michael Quint | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/texasgulf-chairman-and-6-aides-killed-in-westchester-jet-crash.html | TEXASGULF CHAIRMAN AND 6 AIDES KILLED IN WESTCHESTER JET CRASH | False | By Josh Barbanel | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/world/soviet-discloses-gromyko-letter-rebuking-haig-text-gromyko-letter-page-a12.html | SOVIET DISCLOSES GROMYKO LETTER REBUKING HAIG; Text of Gromyko letter is on page A12. | False | By Bernard Gwertzman, Special To the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/business-people-rca-appoints-head-of-new-subsidiary.html | BUSINESS PEOPLE; RCA Appoints Head Of New Subsidiary | False | By Leonard Sloane | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/around-the-nation-german-historian-tells-of-tattoos-at-death-camps.html | AROUND THE NATION; German Historian Tells Of Tattoos at Death Camps | False | AP | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/opinion/in-politics-process-is-up-and-policy-down.html | IN POLITICS, 'PROCESS' IS UP AND POLICY DOWN | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/company-purchases-m-lowenstein-stock.html | Company Purchases M. Lowenstein Stock | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/finding-private-and-government-solar-specialists.html | FINDING PRIVATE AND GOVERNMENT SOLAR SPECIALISTS | False | By Michael Decourcy Hinds | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/opinion/l-the-flawed-logic-of-secretary-bell-002218.html | THE FLAWED LOGIC OF SECRETARY BELL | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/advertising-charter-setting-up-video-unit.html | Advertising; Charter Setting Up Video Unit | False | Philip H. Dougherty | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/hotel-busboy-charged-with-arson-in-las-vegas-fire-that-killed-eight.html | HOTEL BUSBOY CHARGED WITH ARSON IN LAS VEGAS FIRE THAT KILLED EIGHT | False | By Wayne King, Special To the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/korvettes-herald-square.html | Korvettes Herald Square | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/opinion/keeping-connecticut-solvent-round-two.html | Keeping Connecticut Solvent: Round Two | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/letters-clutterers-united.html | LETTERS; Clutterers United | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/toro-co-reports-large-retrenchment.html | Toro Co. Reports Large Retrenchment | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/world/nicaragua-seeking-accord-in-salvador.html | NICARAGUA SEEKING ACCORD IN SALVADOR | False | By Alan Riding, Special To the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/world/nicaragua-regime-shuts-offices-of-rights-group.html | Nicaragua Regime Shuts Offices of Rights Group | False | Special to the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/advertising-reynolds-thomas-cook-plan-camel-expeditions.html | ADVERTISING; Reynolds, Thomas Cook Plan Camel Expeditions | False | By Philip Dougherty | 1981-02-17 | TX 629376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/plane-crash-in-louisiana-kills-4.html | Plane Crash in Louisiana Kills 4 | False | AP | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/helpful-hardware-by-barbara-l-isenberg-and-mary-smith.html | HELPFUL HARDWARE; by Barbara L. Isenberg and Mary Smith | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/friends-of-the-family-where-to-seek-guidance.html | 'FRIENDS OF THE FAMILY': WHERE TO SEEK GUIDANCE | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/world/shift-in-poland-ominous-step-or-a-calming-move-news-analysis.html | SHIFT IN POLAND: OMINOUS STEP OR A CALMING MOVE?; News Analysis | False | By John Darnton, Special To the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/con-ed-offering-flow-restrictors.html | CON ED OFFERING FLOW RESTRICTORS | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/2-city-boroughs-may-be-holding-source-of-water.html | 2 CITY BOROUGHS MAY BE HOLDING SOURCE OF WATER | False | By Deirdre Carmody | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/neediest-cases-among-the-young.html | NEEDIEST CASES AMONG THE YOUNG | False | By Walter H. Waggoner | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/10-convicted-in-chicago-faln-trial.html | 10 CONVICTED IN CHICAGO F.A.L.N. TRIAL | False | Special to the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/itt-expects-rise-in-1980-net.html | I.T.T. Expects Rise in 1980 Net | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/q-my-living-room-has-parquet-wood-floor-most-it-covered-with-carpet-wood-that.html | Q. My living room has a parquet wood floor, most of it covered with carpet. The wood that is exposed is very worn looking. What can I do to restore the original looks of the exposed wood floor? - E.P., New York | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/postmaster-general-suggests-deregulation-of-rates.html | POSTMASTER GENERAL SUGGESTS DEREGULATION OF RATES | False | By Ernest Holsendolph, Special To the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/world/murdoch-refuses-pledge-on-the-times-of-london.html | MURDOCH REFUSES PLEDGE ON THE TIMES OF LONDON | False | By William Borders, Special To the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/the-region-18-fire-violations-in-jersey-casino.html | THE REGION; 18 Fire Violations In Jersey Casino | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/some-gypsy-moth-eggs-found-surviving-cold.html | SOME GYPSY MOTH EGGS FOUND SURVIVING COLD | False | By Walter Sullivan | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/opinion/t-the-third-world-s-ready-made-hot-spots-002217.html | THE THIRD WORLD'S READY-MADE HOT SPOTS | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/news-summary-thursday-february-12-1981.html | News Summary; THURSDAY, FEBRUARY 12, 1981 | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/technology-tiny-capsules-in-medical-use.html | Technology; Tiny Capsules In Medical Use | False | By Barnaby J. Feder | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/executive-changes-002329.html | EXECUTIVE CHANGES | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/new-york-police-moving-to-curb-false-automatic-burglar-alarms.html | NEW YORK POLICE MOVING TO CURB FALSE AUTOMATIC BURGLAR ALARMS | False | By Leonard Buder | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/sports/kings-99-jazz-87.html | Kings 99, Jazz 87 | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/where-to-find-freelance-librarians.html | WHERE TO FIND FREELANCE LIBRARIANS | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/opinion/l-soviet-natural-gas-can-choke-america-s-allies-002225.html | SOVIET NATURAL GAS CAN CHOKE AMERICA'S ALLIES | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/hayakawa-may-face-tough-senate-race.html | HAYAKAWA MAY FACE TOUGH SENATE RACE | False | By Wallace Turner, Special To the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/tribune-net-off-28.1-in-quarter.html | Tribune Net Off 28.1% in Quarter | False | AP | 1981-02-17 | TX 629376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/no-headline-002146.html | No Headline | False | DAVID BIRD | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/savings-units-cite-outflow.html | Savings Units Cite Outflow | False | AP | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/world/waldheim-aide-to-press-for-afghan-talks.html | WALDHEIM AIDE TO PRESS FOR AFGHAN TALKS | False | By Michael T. Kaufman | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/quotation-of-the-day-002136.html | Quotation of the Day | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/conservative-party-s-chief-to-get-job-as-head-of-postal-rate-panel.html | CONSERVATIVE PARTY'S CHIEF TO GET JOB AS HEAD OF POSTAL RATE PANEL | False | By Frank Lynn | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/tests-show-athlete-had-2-chromosome-types.html | Tests Show Athlete Had 2 Chromosome Types | False | AP | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/world/south-koreans-elect-a-pro-chun-electoral-college.html | SOUTH KOREANS ELECT A PRO-CHUN ELECTORAL COLLEGE | False | Special to the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/calculating-tax-owed-how-the-bill-may-be-cut.html | CALCULATING TAX OWED: HOW THE BILL MAY BE CUT | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/world/giscard-rolls-out-red-carpet-for-sadat.html | GISCARD ROLLS OUT RED CARPET FOR SADAT | False | By Richard Eder, Special To the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/reagan-trying-to-be-sensitive-to-needs-of-congress.html | REAGAN TRYING TO BE SENSITIVE TO NEEDS OF CONGRESS | False | By Hedrick Smith, Special To the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/sports/pug-to-continue-on-show-tour.html | PUG TO CONTINUE ON SHOW TOUR | False | By Walter. R. Fletcher | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/advertising-w-atlee-burpee-account-goes-to-rapp-collins.html | ADVERTISING; W. Atlee Burpee Account Goes to Rapp & Collins | False | By Philip Dougherty | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/reagan-names-2-friends-in-series-of-appointments.html | REAGAN NAMES 2 FRIENDS IN SERIES OF APPOINTMENTS | False | AP | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/arts/news-of-music-public-radio-broadcasts-from-town-hall-planned.html | NEWS OF MUSIC; PUBLIC RADIO BROADCASTS FROM TOWN HALL PLANNED | False | By John Rockwell | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/the-city-ceiling-collapses-in-brooklyn-school.html | THE CITY; Ceiling Collapses In Brooklyn School | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/arts/the-dance-nikolais-s-organ.html | THE DANCE: NIKOLAIS'S 'ORGAN' | False | By Anna Kisselgoff | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/theater/revue-real-life-funnies.html | REVUE: 'REAL LIFE FUNNIES' | False | By Frank Rich | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/researchers-challenge-conception-of-savings-from-outpatient-care.html | RESEARCHERS CHALLENGE CONCEPTION OF SAVINGS FROM OUTPATIENT CARE | False | By Lawrence K. Altman | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/lincoln-s-birthday.html | LINCOLN'S BIRTHDAY | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/gov-brown-seeks-business-aid.html | GOV. BROWN SEEKS BUSINESS AID | False | By Thomas Lueck, Special To the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/billy-carter-sends-back-1000-on-libyan-loan.html | Billy Carter Sends Back $1,000 on Libyan Loan | False | AP | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/sports/nets-trailing-bulls-by-15-with-2-34-left-triumph-in-overtime.html | NETS TRAILING BULLS BY 15 WITH 2:34 LEFT, TRIUMPH IN OVERTIME | False | By Al Harvin, Special To the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/opinion/l-mayors-agree-that-udag-must-remain-002207.html | MAYORS AGREE THAT UDAG MUST REMAIN | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/c-correction-002227.html | CORRECTION | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/stock-prices-retreat-dow-off-6.14-points.html | STOCK PRICES RETREAT; DOW OFF 6.14 POINTS | False | By Vartanig G. Vartan | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/regents-plan-on-foreign-medical-schools-opposed.html | REGENTS PLAN ON FOREIGN MEDICAL SCHOOLS OPPOSED | False | By Dena Kleiman | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/notes-on-people-miss-america-in-his-past-mrs-america-in-his-future.html | NOTES ON PEOPLE; Miss America in His Past, Mrs. America in His Future | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-17 | TX 629376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/sinatra-license-assured-after-gaming-board-vote.html | SINATRA LICENSE ASSURED AFTER GAMING BOARD VOTE | False | By Robert Lindsey, Special To the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/opinion/mr-schweiker-s-bad-idea.html | Mr. Schweiker's Bad Idea | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/opinion/at-home-abroad-the-unwanted-people.html | AT HOME ABROAD; The Unwanted People | False | By Anthony Lewis | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/finance-briefs-002332.html | FINANCE BRIEFS | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/the-city-taxi-fleets-seek-50-night-surcharge.html | THE CITY; Taxi Fleets Seek 50Â¬Â¶ Night Surcharge | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/no-headline-002088.html | No Headline | False | United Press International | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/article-002314-no-title.html | Article 002314 -- No Title | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/theater/stage-death-camp-life-in-a-day-at-harmenz.html | STAGE: DEATH-CAMP LIFE IN 'A DAY AT HARMENZ' | False | By Mel Gussow | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/world/around-the-world-brazilian-union-leader-wins-support-in-the-us.html | AROUND THE WORLD; Brazilian Union Leader Wins Support in the U.S. | False | Special to the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/business-people-mallinckrodt-president-named-chief-executive.html | BUSINESS PEOPLE; Mallinckrodt President Named Chief Executive | False | By Leonard Sloane | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/the-city-aid-given-to-retain-full-si-ferry-service.html | THE CITY; Aid Given to Retain Full S.I. Ferry Service | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/sports/st-john-s-holds-off-uconn.html | St. John's Holds Off UConn | False | By Gordon S. White | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/capital-does-as-reagans-do-since-power-is-always-in.html | CAPITAL DOES AS REAGANS DO, SINCE POWER IS ALWAYS 'IN' | False | By Lynn Rosellini, Special To the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/arts/houston-symphony-sets-july-tchaikovsky-festival.html | HOUSTON SYMPHONY SETS JULY TCHAIKOVSKY FESTIVAL | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/arts/music-noted-in-brief-a-concert-in-the-round-at-third-street-school.html | MUSIC NOTED IN BRIEF; A Concert-in-the-Round At Third Street School | False | By Bernard Holland | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/new-ethanol-plant.html | New Ethanol Plant | False | AP | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/fcc-eases-gte-order.html | F.C.C. Eases G.T.E. Order | False | AP | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/notes-on-people-in-which-the-government-insists-on-not-cutting.html | NOTES ON PEOPLE; In Which the Government Insists on Not Cutting Funds | False | By Albin Krebs and Robert Mcg. Thomas, Jr. | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/around-the-nation-widow-of-ex-marine-urges-mental-help-for-garwood.html | AROUND THE NATION; Widow of Ex-Marine Urges Mental Help for Garwood | False | AP | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/books/5-nominated-for-writing-prize.html | 5 NOMINATED FOR WRITING PRIZE | False | By Edwin McDowell | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/ethics-of-murdoch-papers-under-scrutiny-as-he-prepares-to-buy-london.html | ETHICS OF MURDOCH PAPERS UNDER SCRUTINY AS HE PREPARES TO BUY LONDON | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/notes-on-people-fatigued-willie-mays.html | NOTES ON PEOPLE; Fatigued Willie Mays | False | By Albin Krebs and Robert Mcg. Thomas, Jr. | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/world/the-un-today-feb-12-1981-general-assembly.html | The U.N. Today; Feb. 12. 1981; GENERAL ASSEMBLY | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/miss-parnis-and-a-rockefeller-get-awards.html | MISS PARNIS AND A ROCKEFELLER GET AWARDS | False | By John Duka | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/partner-may-have-shot-off-duty-officer.html | PARTNER MAY HAVE SHOT OFF-DUTY OFFICER | False | By Glenn Fowler | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/notes-on-people-harvard-law-school-getting-new-dean-in-july.html | NOTES ON PEOPLE; Harvard Law School Getting New Dean in July | False | By Albin Krebs and Robert Mcg Thomas Jr. | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/thursday-february-12-1981-companies.html | THURSDAY, FEBRUARY 12, 1981; Companies | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/design-notebook-arcades-tend-to-make-one-feel-at-home.html | DESIGN NOTEBOOK; ARCADES TEND TO MAKE ONE FEEL AT HOME | False | By John Russell | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/movies/my-bloody-valentine.html | 'MY BLOODY VALENTINE' | False | By Tom Buckley | 1981-02-17 | TX 629376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/world/around-the-world-5-entertainers-in-turkey-accused-of-leftist-ties.html | AROUND THE WORLD; 5 Entertainers in Turkey Accused of Leftist Ties | False | Special to the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/kodak-introduces-two-new-cameras.html | Kodak Introduces Two New Cameras | False | AP | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/sports/jersey-siblings-rival-the-best-in-track-and-field.html | JERSEY SIBLINGS RIVAL THE BEST IN TRACK AND FIELD | False | By Neil Amdur | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/home-improvement-realistic-wood-grain-effect-can-be-easily-painted.html | HOME IMPROVEMENT; REALISTIC WOOD GRAIN EFFECT CAN BE EASILY PAINTED | False | By Bernard Gladstone | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/rail-commuter-lines-in-boston-shut-down-by-strike-of-trainmen.html | RAIL COMMUTER LINES IN BOSTON SHUT DOWN BY STRIKE OF TRAINMEN | False | AP | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/fcc-to-move-headquarters.html | F.C.C. to Move Headquarters | False | AP | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/arts/dance-karole-armitage.html | DANCE: KAROLE ARMITAGE | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/sea-train-files-under-chapter-11.html | SEA TRAIN FILES UNDER CHAPTER 11 | False | By Robert J. Cole | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/world/gunmen-in-guatemala-kill-4-convicts-in-raid.html | Gunmen in Guatemala Kill 4 Convicts in Raid | False | AP | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/advertising-people.html | ADVERTISING; People | False | By Philip Dougherty | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/bridge-beginners-finding-it-easier-to-share-duplicate-games.html | Bridge: Beginners Finding It Easier To Share Duplicate Games | False | By Alan Truscott | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/sports/point-fixes-detailed-by-informant.html | Point Fixes Detailed by Informant | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/winds-and-rain-lash-new-york-airports-snarled.html | WINDS AND RAIN LASH NEW YORK; AIRPORTS SNARLED | False | By Timothy M. Phelps | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/new-york-city-notes-rated-investment-grade.html | New York City Notes Rated Investment Grade | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/wind-rain-lash-new-york-stateand-wash-drought-day-ceremony-westchester.html | WIND AND RAIN LASH NEW YORK STATE...AND WASH OUT A DROUGHT DAY CEREMONY IN WESTCHESTER | False | By Charlotte Evans, Special To the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/opinion/get-me-a-z-plate-limo-with-a-direct-dial-line-to-zurich-and-drinks.html | GET ME A Z-PLATE LIMO WITH A DIRECT-DIAL LINE TO ZURICH, AND DRINKS | False | By Mark N. | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/us/around-the-nation-stay-of-execution-granted-to-slayer-in-new-orleans.html | AROUND THE NATION; Stay of Execution Granted To Slayer in New Orleans | False | AP | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/business-failures-at-19-year-high.html | Business Failures At 19-Year High | False | By United Press International | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/earnings-times-co-net-off-7.8-in-quarter.html | EARNINGS; Times Co. Net Off 7.8% In Quarter | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/solar-chart.html | SOLAR CHART | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/opinion/l-flxible-and-strapless-002221.html | FLXIBLE AND STRAPLESS | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/energy-efficient-solar-homes-the-seven-major-types.html | ENERGY-EFFICIENT SOLAR HOMES: THE SEVEN MAJOR TYPES | False | By Michael Decoury Hinds | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/cbs-net-up-8.8-in-the-4th-quarter.html | CBS Net Up 8.8% In the 4th Quarter | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/mgm-grand-seeks-new-insurance.html | MGM Grand Seeks New Insurance | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/delata-plans-7-billion-for-planes.html | DELATA PLANS $7 BILLION FOR PLANES | False | By Eric Pace | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/banks-closed-in-state.html | Banks Closed in State | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/briefs-002333.html | BRIEFS | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/o-t-c-price-rule-changed.html | O.-T.-C. Price Rule Changed | False | AP | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/japanese-expect-steel-output-to-fall-in-81.html | Japanese Expect Steel Output to Fall in '81 | False | By Mike Tharp, Special To The New York Times | 1981-02-17 | TX 629376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/world/us-expels-cuban-envoy-saying-he-broke-trade-ban.html | U.S. EXPELS CUBAN ENVOY, SAYING HE BROKE TRADE BAN | False | By Philip Taubman, Special To the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/warrants-are-issued-for-3-insider-case.html | WARRANTS ARE ISSUED FOR 3 INSIDER CASE | False | By Karen W. Arenson | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/arts/music-national-orchestral-association.html | MUSIC: NATIONAL ORCHESTRAL ASSOCIATION | False | By Peter G. Davis | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/notes-on-people-bill-blass-s-scorecard-mrs-reagan-1-mr-reagan-0.html | NOTES ON PEOPLE; Bill Blass's Scorecard: Mrs. Reagan 1, Mr. Reagan 0 | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/for-antiques-buffs-big-show-arrives.html | FOR ANTIQUES BUFFS, BIG SHOW ARRIVES | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/world/in-israeli-village-jews-and-arabs-erase-stereotypes.html | IN ISRAELI VILLAGE, JEWS AND ARABS ERASE STEREOTYPES | False | By David K. Shipler | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/arts/music-noted-in-brief-music-from-marlboro-features-chamber-music.html | MUSIC NOTED IN BRIEF; Music from Marlboro Features Chamber Music | False | By John Rockwell | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/child-artists-create-a-capitalist-venture.html | CHILD ARTISTS CREATE A CAPITALIST VENTURE | False | By Judy Klemesrud | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/arts/music-noted-in-brief-williams-violin-concerto-has-new-york-premiere.html | MUSIC NOTED IN BRIEF; Williams Violin Concerto Has New York Premiere | False | By Edward Rothstein | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/world/taxi-drivers-of-athens-on-strike.html | Taxi Drivers of Athens on Strike | False | AP | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/market-place-mining-outlook-at-united-park.html | Market Place; Mining Outlook At United Park | False | By Robert Metz | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/blurring-the-boundaries-between-art-and-furniture.html | BLURRING THE BOUNDARIES BETWEEN ART AND FURNITURE | False | By Suzanne Slesin | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/the-region-albany-panel-seeks-state-u-tuition-rise.html | THE REGION; Albany Panel Seeks State U. Tuition Rise | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/advance-planning-for-tomato-crops.html | ADVANCE PLANNING FOR TOMATO CROPS | False | By Joan Lee Faust | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/sports/western-squad-wins-all-star-soccer-8-5.html | WESTERN SQUAD WINS ALL-STAR SOCCER, 8-5 | False | By Alex Yannis | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/world/text-of-gromyko-s-response-to-a-letter-from-haig.html | TEXT OF GROMYKO'S RESPONSE TO A LETTER FROM HAIG | False | Special to the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/opinion/l-not-so-startling-decision-on-televising-trails-002219.html | NOT-SO-STARTLING DECISION ON TELEVISING TRAILS | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/movies/battle-for-control-of-fox-is-surfacing.html | BATTLE FOR CONTROL OF FOX IS SURFACING | False | By Aljean Harmetz, Special to the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/world/man-in-the-news-spanish-chief-born-to-power.html | MAN IN THE NEWS; SPANISH CHIEF BORN TO POWER | False | By James M. Markham, Special To the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/business/us-steel-to-spend-more.html | U.S. Steel To Spend More | False | Special to the New York Times | 1981-02-17 | TX 629376 | | |
| 1981-02-12 | 1981-02-12 | https://www.nytimes.com/1981/02/12/obituaries/wanda-hendrix-actress-of-40-s-and-50-s-dead.html | Wanda Hendrix, Actress Of 40's and 50's, Dead | False | | 1981-02-17 | TX 629376 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/world/senator-tower-favors-more-us-assistance-for-the-turkish-junta.html | SENATOR TOWER FAVORS MORE U.S. ASSISTANCE FOR THE TURKISH JUNTA | False | By Marvine Howe, Special To the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/2-worlds-of-takemitsu-japan-s-leading-composer.html | 2 WORLDS OF TAKEMITSU, JAPAN'S LEADING COMPOSER | False | By John Rockwell | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/style/a-party-for-kriozia-beauties-among-the-beasts.html | A PARTY FOR KRIOZIA; BEAUTIES AMONG THE BEASTS | False | By Bernadine Morris | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/they-re-singing-songs-of-love-in-all-the-clubs-for-valentine-s-day.html | THEY'RE SINGING SONGS OF LOVE IN ALL THE CLUBS FOR VALENTINE'S DAY | False | By John S. Wilson | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/testimony-ends-in-disagreement-at-harris-trial.html | TESTIMONY ENDS IN DISAGREEMENT AT HARRIS TRIAL | False | By James Feron, Special To the New York Times | 1981-02-17 | TX 629380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/company-news-stock-buyback-seen-at-lane-bryant-inc.html | COMPANY NEWS; STOCK BUYBACK SEEN AT LANE BRYANT INC. | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/music-in-praise-of-folly.html | MUSIC: 'IN PRAISE OF FOLLY' | False | By Edward Rothstein | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/sports/yanks-and-michael-start-fresh.html | YANKS AND MICHAEL START FRESH | False | By Jane Gross, Special To the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/world/no-headline-003578.html | No Headline | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/dollar-gains-gold-declines.html | Dollar Gains; Gold Declines | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/quotation-of-the-day-003615.html | Quotation of the Day | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/us/mayor-s-nominations-for-the-school-board-upset-chicago-blacks.html | MAYOR'S NOMINATIONS FOR THE SCHOOL BOARD UPSET CHICAGO BLACKS | False | AP | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/advertising-corporate-name-building.html | Advertising; Corporate Name Building | False | By Philip H. Dougherty | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/opinion/l-vermont-distinction-003651.html | VERMONT DISTINCTION | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/school-closings.html | SCHOOL CLOSINGS | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/ex-im-bank-vs-budget-cutters.html | EX-IM BANK VS. BUDGET CUTTERS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/weekender-guide-friday-moby-dick-in-garden-city.html | WEEKENDER GUIDE; Friday; 'MOBY-DICK' IN GARDEN CITY | False | ELEANOR BLAU | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/music-rochester-philharmonic-offers-a-stevens-picasso-study.html | MUSIC: ROCHESTER PHILHARMONIC OFFERS A STEVENS-PICASSO STUDY | False | By John Rockwell | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/obituaries/dr-wesley-f-craven-expert-on-colonial-america.html | DR. WESLEY F. CRAVEN, EXPERT ON COLONIAL AMERICA | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/birth-of-marilyn-monroe-shown-to-be-legitimate.html | Birth of Marilyn Monroe Shown to Be Legitimate | False | AP | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/sports/garden-seeking-cooney-norton.html | Garden Seeking Cooney-Norton | False | By Thomas Rogers | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/reagan-s-economists-in-accord.html | REAGAN'S ECONOMISTS IN ACCORD | False | By Steven Rattner, Special To the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/art-show-of-new-works-sets-example-at-modern.html | ART: SHOW OF NEW WORKS SETS EXAMPLE AT MODERN | False | By Hilton Kramer | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/new-blakey-messengers.html | NEW BLAKEY MESSENGERS | False | By John S. Wilson | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/world/7-arab-oil-countries-said-to-create-a-fund-to-aid-un-agencies.html | 7 ARAB OIL COUNTRIES SAID TO CREATE A FUND TO AID U.N. AGENCIES | False | By Bernard D. Nossiter, Special To the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/opinion/l-why-do-strikers-get-food-stamps-003654.html | WHY DO STRIKERS GET FOOD STAMPS? | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/news-summary-friday-february-13-1981.html | News Summary; FRIDAY, FEBRUARY 13, 1981 | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/world/italian-doctors-strike-for-2d-day.html | Italian Doctors Strike for 2d Day | False | AP | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/books/publishing-two-authors-at-work-at-harris-trial.html | PUBLISHING: TWO AUTHORS AT WORK AT HARRIS TRIAL | False | By Edwin McDowell | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/mobil-amoco-increase-prices.html | Mobil, Amoco Increase Prices | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/style/the-evening-hours.html | THE EVENING HOURS | False | By Judy Klemesrud | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/c-correction-003617.html | CORRECTION | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/obituaries/6-texasgulf-executives-victims-of-plane-crash-charles-f-fogarty-59.html | 6 TEXASGULF EXECUTIVES VICTIMS OF PLANE CRASH; CHARLES F. FOGARTY, 59, | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/art-the-kachina-spirit.html | ART: THE KACHINA SPIRIT | False | By John Russell | 1981-02-17 | TX 629380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/sports/knicks-take-6th-in-a-row.html | Knicks Take 6th In a Row | False | AP | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/art-of-elderly-at-nyu.html | Art of Elderly at N.Y.U. | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/reagan-names-us-treasurer.html | Reagan Names U.S. Treasurer | False | AP | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/index-international.html | Index; International | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/company-news-wr-grace-buys-lighting-systems.html | COMPANY NEWS; W.R. Grace Buys Lighting Systems | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/theater/theater-henry-fonda-in-connecticut.html | THEATER: HENRY FONDA IN CONNECTICUT | False | By Frank Rich | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/world/analysis-reagan-latins-foreign-policy-third-series-occasional-articles.html | News Analysis; REAGAN AND THE LATINS; Foreign Policy Third in a series of occasional articles on international problems facing the Reagan Administration. | False | By Alan Riding, Special To the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/delaware-floods-port-jervis-area-and-3000-flee.html | DELAWARE FLOODS PORT JERVIS AREA, AND 3,000 FLEE | False | By Robert Hanley, Special To the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/us/calf-with-artificial-heart-killed.html | CALF WITH ARTIFICIAL HEART KILLED | False | AP | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/perot-ruling-opposes-iran-asset-deal.html | PEROT RULING OPPOSES IRAN ASSET DEAL | False | By Stuart Taylor Jr., Special To the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/2-killed-as-policeman-foils-holdup-attempt-at-east-harlem-store.html | 2 KILLED AS POLICEMAN FOILS HOLDUP ATTEMPT AT EAST HARLEM STORE | False | By Sheila Rule | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/world/human-rights-choice-abhors-scolding-as-us-tool.html | HUMAN RIGHTS CHOICE ABHORS SCOLDING AS U.S. TOOL | False | By Charles Mohr, Special To the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/opinion/l-a-power-plant-s-grim-promise-003650.html | A POWER PLANT'S GRIM PROMISE | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/obituaries/6-texasgulf-executives-victims-of-plane-crash-gordon-mckee-jr-50.html | 6 TEXASGULF EXECUTIVES VICTIMS OF PLANE CRASH; GORDON MCKEE JR., 50, | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/sports/5-share-lead-at-66-in-hawaii-golf.html | 5 SHARE LEAD AT 66 IN HAWAII GOLF | False | AP | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/company-news-003743.html | COMPANY NEWS | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/world/around-the-world-china-calls-for-reduction-in-nuclear-weapons-stocks.html | AROUND THE WORLD; China Calls for Reduction In Nuclear Weapons Stocks | False | Special to the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/opinion/and-yes-i-said-yes-i-will-yes-by-herbert-stein.html | AND YES I SAID YES I WILL YES; by Herbert Stein | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/us/mondale-and-kennedy-forming-democratic-fund-raising-units.html | MONDALE AND KENNEDY FORMING DEMOCRATIC FUND-RAISING UNITS | False | By Adam Clymer, Special To the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/sports/record-run-sorry-kong-at-empire-state.html | RECORD RUN (SORRY, KONG) AT EMPIRE STATE | False | By James F. Clarity | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/advertising-people.html | ADVERTISING; People | False | OHILIP H. DOUGHERTY | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/business-people-growing-with-lehman-again-after-sojourn-in-washington.html | BUSINESS PEOPLE; GROWING WITH LEHMAN AGAIN AFTER SOJOURN IN WASHINGTON | False | By Leonard Sloane | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/obituaries/6-texasgulf-executives-victims-of-plane-crash.html | 6 TEXASGULF EXECUTIVES VICTIMS OF PLANE CRASH | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/market-place-mesh-product-from-vulcan.html | Market Place; Mesh Product From Vulcan | False | By Robert Metz | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/theater/broadway-shakespeare-theater-in-connecticut-names-coe-artistic-director.html | BROADWAY; Shakespeare Theater in Connecticut names Coe artistic director. | False | JOHN CORRY | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/notes-on-people-frank-church-joining-law-firm-in-washington.html | NOTES ON PEOPLE; Frank Church Joining Law Firm in Washington | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-17 | TX 629380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/unlike-texasgulf-some-cxoncerns-limit-joint-flights.html | UNLIKE TEXASGULF, SOME CXONCERNS LIMIT JOINT FLIGHTS | False | By Thomas C. Hayes | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/it-s-lincoln-s-birthweek-in-school-at-mt-vernon.html | IT'S LINCOLN'S BIRTHWEEK IN SCHOOL AT MT. VERNON | False | By Charlotte Evans, Special To the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/business-people-marketing-goals-shaped-by-us-gypsum-team.html | BUSINESS PEOPLE; MARKETING GOALS SHAPED BY U.S. GYPSUM TEAM | False | By Leonard Sloane | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/britons-assail-car-plant-closing.html | BRITONS ASSAIL CAR PLANT CLOSING | False | By Youssef M. Ibrahim, Special To the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/wilderness-events-at-the-city-s-door.html | WILDERNESS EVENTS AT THE CITY'S DOOR | False | By Ari L.goldman | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/6-texas-gulf-executives-victims-of-plane-crash.html | 6 TEXAS GULF EXECUTIVES VICTIMS OF PLANE CRASH | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/city-is-sponsoring-2200-small-houses.html | CITY IS SPONSORING 2,200 SMALL HOUSES | False | By Lee A. Daniels | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/sports/red-smith-free-agent-fisk.html | RED SMITH; Free Agent Fisk | False | By Sports of the Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/art-50-utrillo-years-at-the-wildenstein.html | ART: 50 UTRILLO YEARS AT THE WILDENSTEIN | False | By Vivien Raynor | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/inventories-drop-ratio-improves.html | INVENTORIES DROP: RATIO IMPROVES | False | AP | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/opinion/l-self-portrait-of-the-moral-majority-003653.html | SELF-PORTRAIT OF THE MORAL MAJORITY | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/theater/stage-children-s-crusade-musical-by-a-young-troupe.html | STAGE: 'CHILDREN'S CRUSADE,' MUSICAL BY A YOUNG TROUPE | False | By Mel Gussow | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/us/threat-of-spring-floods-decreases-at-mount-st-helens.html | THREAT OF SPRING FLOODS DECREASES AT MOUNT ST. HELENS | False | By Walter Sullivan | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/obituaries/6-texasgulf-executives-victims-of-plane-crash-robert-j-boyle-51-vice.html | 6 TEXASGULF EXECUTIVES VICTIMS OF PLANE CRASH: ROBERT J. BOYLE, 51, VICE | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/sports/islanders-beaten-by-penguins.html | ISLANDERS BEATEN BY PENGUINS | False | By Parton Keese, Special To the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/opinion/beware-the-disaster-mongers.html | Beware the Disaster Mongers | False | | 1981-02-17 | TX 629380 | | |