Exhibit F20

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/world/pact-gives-murdoch-the-lonfon-times.html | PACT GIVES MURDOCH THE LONFON TIMES | False | By William Borders, Special To the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/company-news-schaefer-posts-profit-in-period.html | COMPANY NEWS; Schaefer Posts Profit in Period | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/us/busboy-at-hotel-is-said-to-admit-he-caused-fire-a10.html | BUSBOY AT HOTEL IS SAID TO ADMIT HE CAUSED FIRE A10) | False | By Wayne King | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/us/amid-new-spirit-pittsburgh-opens-center.html | AMID NEW SPIRIT, PITTSBURGH OPENS CENTER | False | By William Robbins, Special To the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/style/art-of-shadow-box-valentines.html | ART OF SHADOW-BOX VALENTINES | False | By Angela Taylor | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/getting-professional-help-in-preparing-tax-return.html | GETTING PROFESSIONAL HELP IN PREPARING TAX RETURN | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/company-news-offer-for-abitibi-delayed-a-week.html | COMPANY NEWS; Offer for Abitibi Delayed a Week | False | Special to the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/opinion/making-equal-mean-equal-in-colleges.html | Making Equal Mean Equal in Colleges | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/bellevue-reports-a-loss-of-sight-in-2-heroin-patients.html | BELLEVUE REPORTS A LOSS OF SIGHT IN 2 HEROIN PATIENTS | False | By Lawrence K. Altman | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/opinion/l-new-york-s-default-on-child-napping-003652.html | NEW YORK'S DEFAULT ON 'CHILD-NAPPING' | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/economic-scene-antitrust-issues-facing-reagan.html | Economic Scene; Antitrust Issues Facing Reagan | False | By Leonard Silk | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/advertising-flaherty-company-agency-sold-to-tbwa.html | ADVERTISING; Flaherty & Company Agency Sold to TBWA | False | PHILIP H. DOUGHERTY | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/us/around-the-nation-class-action-suit-is-filed-on-illinois-medicare-claims.html | AROUND THE NATION; Class-Action Suit Is Filed On Illinois Medicare Claims | False | AP | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/us/nazi-deportation-trial-centers-on-identity-card.html | NAZI DEPORTATION TRIAL CENTERS ON IDENTITY CARD | False | By Iver Peterson, Special To the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/esthetic-of-the-fake-stirs-rock-world.html | ESTHETIC OF THE FAKE STIRS ROCK WORLD | False | By Robert Palmer | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/restaurants-by-mimi-sheraton-tempura-treats-a-neighborhood-spot.html | RESTAURANTS; by Mimi Sheraton; Tempura treats, a neighborhood spot. | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/company-news-continental-in-suit-to-block-texas-bid.html | COMPANY NEWS; Continental in Suit To Block Texas Bid | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/us/briefs-003748.html | BRIEFS | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/bridge-feeling-for-self-destruction-at-table-is-not-uncommon.html | ?; Bridge: Feeling for Self-Destruction At Table Is Not Uncommon | False | By Alan Truscott | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/sports/rights-of-nba-in-italy-upheld.html | Rights of N.B.A. In Italy Upheld | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/obituaries/6-texasgulf-executives-victims-of-plane-crash-clarence-e-drew-55.html | 6 TEXASGULF EXECUTIVES VICTIMS OF PLANE CRASH; CLARENCE E. DREW, 55, | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/us/reagan-nears-end-of-meetings-with-aides-on-budget.html | REAGAN NEARS END OF MEETINGS WITH AIDES ON BUDGET | False | By Steven R. Weisman, Special To the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/us/around-the-nation-water-conservation-rules-set-by-philadelphia-mayor.html | AROUND THE NATION; Water Conservation Rules Set by Philadelphia Mayor | False | Special to the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/us/energy-office-reports-former-counsel-gave-4-million-to-charity.html | ENERGY OFFICE REPORTS FORMER COUNSEL GAVE $4 MILLION TO CHARITY | False | By Les Ledbetter | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/movies/american-pop-grown-up-animation.html | 'AMERICAN POP' GROWN-UP ANIMATION | False | By Vincent Canby | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/company-news-panel-will-review-amax-mine-venture.html | COMPANY NEWS; Panel Will Review Amax Mine Venture | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/amid-rosedale-furor-school-as-usual.html | AMID ROSEDALE FUROR, SCHOOL AS USUAL | False | By Dena Kleiman | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/us/atlanta-shakes-up-investigative-unit.html | ATLANTA SHAKES UP INVESTIGATIVE UNIT | False | Special to the New York Times | 1981-02-17 | TX 629380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/obituaries/j-ira-seebacher.html | J. IRA SEEBACHER | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/energy-watch.html | energy.watch | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/us/later-retirement-ages-proposed.html | LATER RETIREMENT AGES PROPOSED | False | By Edward Cowan, Special To the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/sports/fisk-declred-free-agent-cerone-wins-salary-case.html | FISK DECLRED FREE AGENT; CERONE WINS SALARY CASE | False | By Joseph Durso | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/business-people-a-new-role-in-us-for-wolff-brokers.html | BUSINESS PEOPLE; A NEW ROLE IN U.S. FOR WOLFF BROKERS | False | By Leonard Sloane | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/opinion/which-way-is-up.html | Which Way Is Up | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/world/us-plans-to-sell-jordan-24-antitank-helicopters.html | U.S. Plans to Sell Jordan 24 Antitank Helicopters | False | Special to the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/about-real-estate-garden-apartments-in-queens-becoming-private-houses.html | ABOUT REAL ESTATE; GARDEN APARTMENTS IN QUEENS BECOMING PRIVATE HOUSES | False | By Alan S. Oser | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/company-news-avondale-shipyards-expands-repair-unit.html | COMPANY NEWS; Avondale Shipyards Expands Repair Unit | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/c-correction-003618.html | CORRECTION | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/world/no-headline-003582.html | No Headline | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/us/white-house-triumvirate-exercising-wide-power.html | WHITE HOUSE TRIUMVIRATE EXERCISING WIDE POWER | False | By Howell Raines, Special To the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/world/no-headline-003572.html | No Headline | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/c-correction-003616.html | CORRECTION | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/world/us-vows-to-keep-hands-off-poland.html | U.S. VOWS TO KEEP HANDS OFF POLAND | False | By Bernard Gwertzman, Special To the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/8th-victim-found-in-jet-wreckage-reason-for-crash-puzzles-officials.html | 8TH VICTIM FOUND IN JET WRECKAGE; REASON FOR CRASH PUZZLES OFFICIALS | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/a-valentine-from-the-renaissance.html | A VALENTINE FROM THE RENAISSANCE | False | By Eleanor Blau | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/opinion/some-static-on-the-party-line.html | Some Static on the Party Line | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/two-borough-tour-to-climb-brooklyn-arch-borough-trotting-tour-climb-brooklyn-arch.html | Two-Borough Tour to Climb Brooklyn Arch; Borough-Trotting Tour To Climb Brooklyn Arch | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/another-piaf-tonight-on-60th-st.html | Another Piaf Tonight on 60th St. | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/notes-on-people-producer-of-fantasticks-takes-to-the-stage.html | NOTES ON PEOPLE; Producer of 'Fantasticks' Takes to the Stage | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/style/nonsexist-child-rearing-one-advocate-s-projection.html | NONSEXIST CHILD REARING: ONE ADVOCATE'S PROJECTION | False | By Nadine Brozan | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/opinion/oil-crisis-readiness-by-joseph-s-nye.html | OIL-CRISIS READINESS; by Joseph S. Nye | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/us/around-the-nation-003589.html | AROUND THE NATION | False | West Virginia Walkout, By Coal Miners Spreading, Ap | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/us/reagan-s-planners-may-eliminate-watchdog-medical-review-group.html | REAGAN'S PLANNERS MAY ELIMINATE WATCHDOG MEDICAL REVIEW GROUP | False | By Bernard Weinraub, Special To the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/a-delicacy-for-weill-fans-choral-society-s-berliner-requiem.html | A DELICACY FOR WEILL FANS; CHORAL SOCIETY'S 'BERLINER' REQUIEM | False | By Bernard Holland | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/us/around-the-nation-judge-orders-trainmen-to-end-boston-walkout.html | AROUND THE NATION; Judge Orders Trainmen To End Boston Walkout | False | AP | 1981-02-17 | TX 629380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/us/swift-attack-on-regulations-news-analysis.html | SWIFT ATTACK ON REGULATIONS; News Analysis | False | By Philip Shabecoff, Special to the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/carey-promises-a-quick-result-from-asia-trip.html | CAREY PROMISES A QUICK RESULT FROM ASIA TRIP | False | By Richard J. Meislin, Special to the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/friday-february-13-1981-the-economy.html | FRIDAY, FEBRUARY 13, 1981; The Economy | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/company-news-texas-millionaire-disconcerts-capital-with-bid-for-bank.html | COMPANY NEWS; TEXAS MILLIONAIRE DISCONCERTS CAPITAL WITH BID FOR BANK | False | By Lynn Rosellini, Special to the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/sports/rangers-win-with-55-shots86.html | RANGERS WIN WITH 55 SHOTS,8-6 | False | By Deane McGowen | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/obituaries/arthur-b-lawrence.html | ARTHUR B. LAWRENCE | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/movies/at-the-movies-by-tom-buckley-langella-tells-of-egyptian-adventures.html | AT THE MOVIES; by Tom Buckley; Langella tells of Egyptian adventures. | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/tragedy-strikes-texasgulf.html | TRAGEDY STRIKES TEXASGULF | False | By Douglas Martin | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/movies/dogs-of-war-forsyth-s-mercenaries.html | 'DOGS OF WAR,' FORSYTH'S MERCENARIES | False | By Vincent Canby | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/world/constantine-returns-to-greece-for-5-hours-for-burial-of-mother.html | Constantine Returns To Greece for 5 Hours For Burial of Mother | False | Special to the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/world/polish-leader-asks-90-strike-free-days-to-deal-with-crisis.html | POLISH LEADER ASKS 90 STRIKE-FREE DAYS TO DEAL WITH CRISIS | False | By John Darnton, Special To the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/kaiser-files-fcc-complaint-against-abc.html | Kaiser Files F.C.C. Complaint Against ABC | False | AP | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/world/bonn-official-openly-critical-of-reagan-approach.html | BONN OFFICIAL OPENLY CRITICAL OF REAGAN APPROACH | False | By John Vinocur, Special to the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/tashi-at-hunter-sunday.html | Tashi at Hunter Sunday | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/obituaries/admiral-lord-fraser-dies-at-93-war-hero-sank-the-scharnhorst.html | ADMIRAL LORD FRASER DIES AT 93; WAR HERO SANK THE SCHARNHORST | False | By Joseph B. Treaster | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/notes-on-people-general-bradley-to-mark-birthday-on-valentine-s-day.html | NOTES ON PEOPLE; General Bradley to Mark Birthday on Valentine's Day | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/art-people.html | ART PEOPLE | False | By Grace Glueck | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/auctions-ticking-rarities.html | AUCTIONS; Ticking rarities | False | By Rita Reif | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/concert-dance-company-in-brooklyn-college-series.html | Concert Dance Company In Brooklyn College Series | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/us/around-the-nation-missing-fight-promoter-delays-news-conference.html | AROUND THE NATION; Missing Fight Promoter Delays News Conference | False | Special to the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/subway-window-smashing-expensive-and-baffling.html | SUBWAY WINDOW SMASHING; EXPENSIVE AND BAFFLING | False | By M. A. Farber | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/opinion/in-the-nation-inside-looking-out.html | IN THE NATION; Inside, Looking Out | False | By Tom Wicker | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/opinion/l-the-american-handicap-in-developing-superior-craftsmen-003655.html | THE AMERICAN HANDICAP IN DEVELOPING SUPERIOR CRAFTSMEN | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/company-news-shearson-seeking-boston-company.html | COMPANY NEWS; Shearson Seeking Boston Company | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/music-brahms-soiree-concert-with-chorale-at-tully-hall.html | MUSIC: BRAHMS SOIREE CONCERT, WITH CHORALE, AT TULLY HALL | False | By John Rockwell | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/opinion/l-a-power-plant-s-grim-promise-003656.html | A POWER PLANT'S GRIM PROMISE | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/peabody-coal-settlement.html | Peabody Coal Settlement | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/computer-issues-drop-and-dow-is-off-5.89.html | COMPUTER ISSUES DROP AND DOW IS OFF 5.89 | False | By Vartanig G. Vartan | 1981-02-17 | TX 629380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/world/around-the-world-british-suspect-to-be-named-in-12-other-ripper-deaths.html | AROUND THE WORLD; British Suspect to Be Named In 12 Other 'Ripper' Deaths | False | AP | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/obituaries/ketti-frings-stage-and-film-writer.html | KETTI FRINGS, STAGE AND FILM WRITER | False | By Joan Cook | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/disraeli-displayed-in-columbia-show.html | DISRAELI DISPLAYED IN COLUMBIA SHOW | False | By Herbert Mitgang | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/tv-weekend-black-experiences-and-insights-on-art.html | TV WEEKEND; BLACK EXPERIENCES AND INSIGHTS ON ART | False | By John J. O'Connor | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/banks-and-retailers-report-high-losses-on-consumer-loans.html | BANKS AND RETAILERS REPORT HIGH LOSSES ON CONSUMER LOANS | False | By Robert A. Bennett | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/us/competitors-for-carter-library-site-wait-for-a-cue.html | COMPETITORS FOR CARTER LIBRARY SITE WAIT FOR A CUE | False | By Reginald Stuart, Special To the New York Times | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/world/the-un-today-feb-13-1981-general-assembly.html | The U.N. Today; Feb. 13, 1981; GENERAL ASSEMBLY | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/movies/charlie-chan-back-wearing-a-ustinov-mask.html | CHARLIE CHAN BACK WEARING A USTINOV MASK | False | By Vincent Canby | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/funds-asset-rise-nears-record-rate.html | Funds' Asset Rise Nears Record Rate | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/books/hearst-agrees-to-acquire-morrow-for-25-million.html | HEARST AGREES TO ACQUIRE MORROW FOR $25 MILLION | False | By Edwin McDowell | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/notes-on-people-court-victory-gained-by-poet-charged-in-slaying-of-wife.html | NOTES ON PEOPLE; Court Victory Gained by Poet Charged in Slaying of Wife | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/company-news-plant-agrees-to-sell-major-canadian-unit.html | COMPANY NEWS; Plant Agrees to Sell Major Canadian Unit | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-13 | 1981-02-13 | https://www.nytimes.com/1981/02/13/business/key-rates-003731.html | Key Rates | False | | 1981-02-17 | TX 629380 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/world/around-the-world-israeli-fighters-shoot-down-syrian-jet-over-lebanon.html | AROUND THE WORLD; Israeli Fighters Shoot Down Syrian Jet Over Lebanon | False | Special to the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/earnings-comsat-advances-29.3-communications-satellite.html | EARNINGS; COMSAT ADVANCES 29.3%; Communications Satellite | False | By Phillip H. Wiggins | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/off-duty-officer-is-shot-in-dispute-in-topless-bar.html | OFF-DUTY OFFICER IS SHOT IN DISPUTE IN TOPLESS BAR | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/us/democrats-warned-of-districting-peril.html | DEMOCRATS WARNED OF DISTRICTING PERIL | False | By Adam Clymer, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/us/president-rejects-a-retroactive-cut-in-personal-taxes-d-estaing.html | PRESIDENT REJECTS A RETROACTIVE CUT IN PERSONAL TAXES d'Estaing | False | By Howell Raines, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/us/text-of-a-statement-by-garwood.html | TEXT OF A STATEMENT BY GARWOOD | False | AP | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/us/lawford-s-son-pleads-not-guilty.html | Lawford's Son Pleads Not Guilty | False | AP | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/opinion/canada-s-tangle-and-ours.html | Canada's Tangle - and Ours | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/world/murdoch-in-challenge-of-my-life-buys-london-times-for-28-million.html | MURDOCH, IN 'CHALLENGE OF MY LIFE,' BUYS LONDON TIMES FOR $28 MILLION | False | By William Borders, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/theater/robin-hood-to-be-staged-at-the-riverside-church.html | 'Robin Hood' to Be Staged At the Riverside Church | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/sports/henderson-hospitalized-to-cure-drug-habit.html | Henderson Hospitalized to Cure Drug Habit | False | AP | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/arts/off-broadway-league-and-equity-reach-pact.html | Off Broadway League And Equity Reach Pact | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/higher-fuel-costs-led-january-s-rise-in-producer.html | HIGHER FUEL COSTS LED JANUARY'S RISE IN PRODUCER | False | By Steven Rattner, Special To the New York Times | 1981-02-20 | TX 624124 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/opinion/real-hearts-have-their-reasons.html | REAL HEARTS HAVE THEIR REASONS | False | By H.a. | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/arts/long-lost-mozart-work-to-have-may-premier.html | LONG-LOST MOZART WORK TO HAVE MAY PREMIER | False | AP | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/cheap-chocolate-worries-the-swiss.html | CHEAP CHOCOLATE WORRIES THE SWISS | False | By Elizabeth Bailey, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/suspect-says-he-was-a-customer-in-fatal-holdup-but-he-s-arrested.html | SUSPECT SAYS HE WAS A 'CUSTOMER' IN FATAL HOLDUP, BUT HE'S ARRESTED | False | By Leonard Buder | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/us/supporters-critics-food-stamps-prepare-battle-scope-program-this-first-series.html | SUPPORTERS AND CRITICS OF FOOD STAMPS PREPARE TO BATTLE ON SCOPE OF PROGRAM; This is the first of a series of articles to appear in coming weeks that will follow one program the Reagan Administration wants to cut - food stamps -through the legislative process. | False | By Steven V. Roberts, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/earnings-gaf-has-large-loss.html | EARNINGS; GAF HAS LARGE LOSS | False | By Phillip H. Wiggins | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/patents-rollers-can-apply-plastic-coating.html | PATENTS; Rollers Can Apply Plastic Coating | False | By Stacy V. Jones | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/style/de-gustibus-tomato-juice-in-quest-of-quality.html | DE GUSTIBUS; TOMATO JUICE: IN QUEST OF QUALITY | False | By Mimi Sheraton | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/opinion/l-to-vent-the-deadly-smoke-of-high-rise-fires-004358.html | TO VENT THE DEADLY SMOKE OF HIGH-RISE FIRES | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/notes-on-people-lillian-carter-mends.html | NOTES ON PEOPLE; Lillian Carter Mends | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/many-from-love-canal-still-unsettled.html | MANY FROM LOVE CANAL STILL UNSETTLED | False | By Ralph Blumenthal, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/arts/grants-given-to-philip-glass-robert-wilson.html | GRANTS GIVEN TO PHILIP GLASS, ROBERT WILSON | False | By John Rockwell | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/sports/robin-class-e-craft-is-winner-in-florida.html | Robin, Class E Craft,Is Winner in Florida | False | AP | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/sports/sports-of-the-times-safety-in-the-ring.html | Sports of The Times; Safety in the Ring | False | By George Vecsey | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/washington-s-birthday.html | WASHINGTON'S BIRTHDAY | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/arts/dance-premier-of-nikolais-talisman.html | DANCE: PREMIER OF NIKOLAIS 'TALISMAN' | False | By Anna Kisselgoff | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/theater/trixie-true-musical-to-close.html | 'Trixie True' Musical to Close | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/earnings-cannon-mills.html | EARNINGS; Cannon Mills | False | By Phillip H. Wiggins | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/patents-a-technique-for-raising-shrimp.html | PATENTS; A Technique For Raising Shrimp | False | By Stacy V. Jones | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/patents-device-improves-satellite-transmission.html | PATENTS; Device Improves Satellite Transmission | False | By Stacy V. Jones | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/revillon-freres-plans-expansion.html | Revillon Freres Plans Expansion | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/notes-on-people-bess-truman-s-party.html | NOTES ON PEOPLE; Bess Truman's Party | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/opinion/l-and-artificial-hearts-which-are-comimg-raise-key-legal-ethical-004364.html | AND ARTIFICIAL HEARTS, WHICH ARE COMIMG, RAISE KEY LEGAL, ETHICAL, | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/11-subway-angels-held-in-melee.html | 11 SUBWAY 'ANGELS' HELD IN MELEE | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/city-notes-yield-estimated-at-9-1-2.html | City Notes' Yield Estimated at 9 1/2% | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/world/us-seeks-allies-backing-on-salvador.html | U.S. SEEKS ALLIES' BACKING ON SALVADOR | False | By Juan de Onis, Special To the New York Times | 1981-02-20 | TX 624124 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/us/final-testimony-is-heard-in-suit-to-limit-domestic-surveillance.html | FINAL TESTIMONY IS HEARD IN SUIT TO LIMIT DOMESTIC SURVEILLANCE | False | Special to the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/sports/hamsho-a-syrian-street-fighter-now-battling-for-title-shot.html | HAMSHO, A SYRIAN STREET FIGHTER, NOW BATTLING FOR TITLE SHOT | False | By Michael Katz | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/world/around-the-world-cubans-seeking-asylum-invade-ecuador-s-embassy.html | AROUND THE WORLD; Cubans Seeking Asylum Invade Ecuador's Embassy | False | AP | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/obituaries/no-headline-004330.html | No Headline | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/opinion/rethinking-transit.html | RETHINKING TRANSIT | False | By C. Kenneth Orski | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/bancshares-posts-loss.html | Bancshares Posts Loss | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/us/man-in-the-news-ex-aide-who-gave-away-4-million.html | MAN IN THE NEWS; EX-AIDE WHO GAVE AWAY $4 MILLION | False | By Richard D. Lyons, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/opinion/observer-down-and-out-with-the-poverty-swells.html | OBSERVER; DOWN AND OUT WITH THE POVERTY SWELLS | False | By Russell Baker | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/corrections-004309.html | CORRECTIONS | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/notes-on-people-grandson-for-hussein.html | NOTES ON PEOPLE; Grandson for Hussein | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/opinion/l-save-the-west-side-highway-004353.html | SAVE THE WEST SIDE HIGHWAY | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/arts/opera-new-in-tristan.html | OPERA: NEW IN 'TRISTAN' | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/toyota-nissan-set-records.html | Toyota, Nissan Set Records | False | AP | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/opinion/the-heart-of-the-matter.html | The Heart of the Matter | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/petro-lewis-to-buy-occidental-holding.html | Petro-Lewis to Buy Occidental Holding | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/sports/cerone-s-pay-rise-irks-steinbrenner.html | CERONE'S PAY RISE IRKS STEINBRENNER | False | By Jane Gross, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/world/around-the-world-turkey-opposes-us-move-on-military-aid-to-greece.html | AROUND THE WORLD; Turkey Opposes U.S. Move On Military Aid to Greece | False | Special to the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/woodcock-sees-china-turning-corner-in-90-s.html | Woodcock Sees China 'Turning Corner' in '90's | False | By James P. Sterba, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/arts/rock-mcguinn-hillman-band.html | ROCK: MCGUINN-HILLMAN BAND | False | By Stephen Holden | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/lane-bryant-details-purchase-of-its-stock.html | Lane Bryant Details Purchase of Its Stock | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/style/consumer-saturday-storing-vitamins-from-a-to-k.html | CONSUMER SATURDAY; STORING VITAMINS, FROM A TO K | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/patents-instrument-helps-heart-diagnosis.html | PATENTS; Instrument Helps Heart Diagnosis | False | By Stacy V. Jones | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/us/air-force-seeks-new-bomber-and-development-of-a-radar-evading-plane.html | AIR FORCE SEEKS NEW BOMBER AND DEVELOPMENT OF A RADAR-EVADING PLANE | False | By Richard Halloran | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/world/el-salvador-a-test-issue-news-analysis.html | EL SALVADOR: A TEST ISSUE; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/move-to-cut-regulatory-costs-near.html | MOVE TO CUT REGULATORY COSTS NEAR | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/sports/versatile-miss-forde-victor-in-toronto-600.html | Versatile Miss Forde Victor in Toronto 600 | False | By Frank Litsky, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/obituaries/jean-dixon-comedian-85dies-acted-on-broadway-for-30-years.html | JEAN DIXON, COMEDIAN, 85,DIES; ACTED ON BROADWAY FOR 30 YEARS | False | | 1981-02-20 | TX 624124 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/long-term-rates-hit-new-highs.html | LONG-TERM RATES HIT NEW HIGHS | False | By Michael Quint | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/pressures-of-a-31.08-barometer-reading.html | PRESSURES OF A 31.08 BAROMETER READING | False | By William E. Geist | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/preparing-for-tax-audit-careful-records-vital.html | PREPARING FOR TAX AUDIT: CAREFUL RECORDS VITAL | False | By Deborah Rankin | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/us/around-the-nation-us-pledges-to-free-a-cuban-refugee-in-atlanta.html | AROUND THE NATION; U.S. Pledges to Free A Cuban Refugee in Atlanta | False | AP | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/arts/saxophonist-buddy-tate.html | SAXOPHONIST: BUDDY TATE | False | By John S. Wilson | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/opinion/l-matchless-art-004361.html | MATCHLESS ART | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/sewage-pipeline-to-cut-dumping-into-the-hudson.html | SEWAGE PIPELINE TO CUT DUMPING INTO THE HUDSON | False | By Clyde Haberman | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/loans-tailored-to-region.html | LOANS TAILORED TO REGION | False | By Michael Knight, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/us/2-regulatory-units-facing-budget-cuts.html | 2 REGULATORY UNITS FACING BUDGET CUTS | False | By Karen de Witt, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/style/they-fell-in-love-at-first-sight.html | THEY FELL IN LOVE AT FIRST SIGHT | False | By Michael Decourcy Hinds | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/your-money-keogh-benefits-for-youngsters.html | YOUR MONEY; KEOGH BENEFITS FOR YOUNGSTERS | False | By Elizabeth M. Fowler | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/ruling-allows-ex-medical-chief-of-fire-dept-to-get-his-pension.html | RULING ALLOWS EX-MEDICAL CHIEF OF FIRE DEPT. TO GET HIS PENSION | False | By Glenn Fowler | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/the-city-disabled-ironworker-awarded-2.2-million.html | THE CITY; Disabled Ironworker Awarded $2.2 Million | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/world/at-least-40-die-in-dublin-club-fire.html | AT LEAST 40 DIE IN DUBLIN CLUB FIRE | False | AP | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/business-digest-saturday-february-14-1981-the-economy.html | BUSINESS DIGEST; SATURDAY, FEBRUARY 14, 1981; The Economy | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/style/private-funds-will-refurbish-reagan-quarters.html | PRIVATE FUNDS WILL REFURBISH REAGAN QUARTERS | False | By Steven R. Weisman, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/ruin-of-2-wall-street-careers.html | RUIN OF 2 WALL STREET CAREERS | False | By Karen W. Arenson | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/corrections-004310.html | CORRECTIONS | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/car-sales-off-from-80-but-selling-rate-gains.html | CAR SALES OFF FROM '80, BUT SELLING RATE GAINS | False | AP | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/nuclear-proponent-seen-for-energy-post.html | NUCLEAR PROPONENT SEEN FOR ENERGY POST | False | By Robert D. Hershey Jr., Special To The New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/us/around-the-nation-kidnapped-tennessee-boy-found-safe-20-miles-away.html | AROUND THE NATION; Kidnapped Tennessee Boy Found Safe 20 Miles Away | False | AP | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/us-dollar-up-sharply-in-value.html | U.S. DOLLAR UP SHARPLY IN VALUE | False | By John Tagliabue, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/us/2-more-children-are-found-dead-outside-atlanta.html | 2 MORE CHILDREN ARE FOUND DEAD OUTSIDE ATLANTA | False | By Reginald Stuart, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/theater/theater-danton-s-death-at-la-mama.html | THEATER: 'DANTON'S DEATH AT LA MAMA | False | By Mel Gussow | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/us/threat-to-kennedy-aide-reported.html | THREAT TO KENNEDY AIDE REPORTED | False | Special to the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/wheelabrator-unit-gets-mexico-job.html | Wheelabrator Unit Gets Mexico Job | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/earnings-combustion-engineering.html | EARNINGS; Combustion Engineering | False | By Phillip H. Wiggins | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/books/jewish-arts-festival-opens-on-tuesday-at-columbia.html | Jewish Arts Festival Opens On Tuesday at Columbia | False | | 1981-02-20 | TX 624124 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/opinion/l-floating-tradition-004341.html | FLOATING TRADITION | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/notes-on-people-notes-on-a-couple-of-women-in-the-money-game.html | NOTES ON PEOPLE; Notes on a Couple of Women in the Money Game | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/st-gobains-widens-holding-in-olivetti.html | ST. GOBAINS WIDENS HOLDING IN OLIVETTI | False | By Paul Lewis, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/movies/world-according-to-garp-to-start-filming-april-10.html | 'World According to Garp' To Start Filming April 10 | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/arts/new-tv-transmitter-causing-reception-problems.html | NEW TV TRANSMITTER CAUSING RECEPTION PROBLEMS | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/company-briefs-004436.html | COMPANY BRIEFS | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/quotation-of-the-day-004311.html | Quotation of the Day | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/canadian-concern-lifts-bache-stake.html | Canadian Concern Lifts Bache Stake | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/opinion/l-the-proper-month-for-a-primary-004365.html | THE PROPER MONTH FOR A PRIMARY | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/world/toll-of-russian-officers-in-crash-is-said-to-be-70.html | TOLL OF RUSSIAN OFFICERS IN CRASH IS SAID TO BE 70 | False | AP | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/us/area-of-louisville-damaged-by-blasts-of-residents-of-louisville.html | AREA OF LOUISVILLE DAMAGED BY BLASTS of residents of Louisville | False | AP | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/man-kills-teller-before-he-is-shot-by-police-officer.html | MAN KILLS TELLER BEFORE HE IS SHOT BY POLICE OFFICER | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/explosions-disrupt-east-55th-st.html | Explosions Disrupt East 55th St. | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/world/zimbabwe-quells-mutiny-war-fear-eases.html | ZIMBABWE QUELLS MUTINY; WAR FEAR EASES | False | By Joseph Lelyveld, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/arts/addition-to-mozart-picture.html | Addition to Mozart Picture | False | By Harold C. Schonberg | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/index-international.html | Index; International | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/world/iranian-official-asserts-oil-exports-are-up-to-1.5-million-barrels-a-day.html | IRANIAN OFFICIAL ASSERTS OIL EXPORTS ARE UP TO 1.5 MILLION BARRELS A DAY | False | By Werner Wiskari | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/key-rates-004461.html | Key Rates | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/the-city-innocent-man-freed-after-10-months.html | THE CITY; Innocent Man Freed After 10 Months | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/chrysler-said-to-get-140-million-in-canadian-loan-guarantees.html | CHRYSLER SAID TO GET $140 MILLION IN CANADIAN LOAN GUARANTEES | False | AP | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/sports/knicks-win-7th-in-a-row.html | KNICKS WIN 7TH IN A ROW | False | By Sam Goldaper | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/opinion/l-loyalist-vs-nationalist-in-northern-ireland-004359.html | LOYALIST VS. NATIONALIST IN NORTHERN IRELAND | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/books/books-of-the-times-004380.html | Books of The Times | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/stocks-off-amid-rate-fears.html | STOCKS OFF AMID RATE FEARS | False | By Vartanig G. Vartan | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/us/gains-are-reported-in-shock-syndrome.html | GAINS ARE REPORTED IN SHOCK SYNDROME | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/opinion/l-gop-slate-needs-a-republican-004355.html | G.O.P. SLATE NEEDS A REPUBLICAN | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/us/carter-aide-defends-sending-4-million-to-charities.html | CARTER AIDE DEFENDS SENDING $4 MILLION TO CHARITIES | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/sports/lucas-is-dominant-even-on-a-bad-ankle.html | Lucas Is Dominant, Even on a Bad Ankle | False | By Al Harvin, Special To the New York Times | 1981-02-20 | TX 624124 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/jersey-gun-bill-becomes-a-law-in-byrne-s-car.html | JERSEY GUN BILL BECOMES A LAW IN BYRNE'S CAR | False | By Joseph F. Sullivan, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/us/midwest-fears-impact-of-oil-decontrol.html | MIDWEST FEARS IMPACT OF OIL DECONTROL | False | By Douglas E. Kneeland, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/corporate-sales-and-earnings-reports.html | CORPORATE SALES AND EARNINGS REPORTS | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/us/western-washington-earthquake-is-felt-as-far-south-as-portland.html | Western Washington Earthquake Is Felt as Far South as Portland | False | AP | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/about-new-york-a-printer-with-the-proper-respect-for-the-poet-s-art.html | ABOUT NEW YORK; A PRINTER WITH THE PROPER RESPECT FOR THE POET'S ART | False | By William E. Farrell | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/opinion/toward-a-vital-times-square.html | Toward a Vital Times Square | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/world/moscow-abruptly-resumes-issuing-exit-visas-to-jews.html | MOSCOW ABRUPTLY RESUMES ISSUING EXIT VISAS TO JEWS | False | By R.w. Apple Jr., Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/continental-air-request-denied.html | Continental Air Request Denied | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/us/atlanta-colleges-back-site-for-carter-library.html | Atlanta Colleges Back Site for Carter Library | False | AP | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/computer-sciences-charges-dismissed.html | Computer Sciences Charges Dismissed | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/world/third-world-parley-urges-pullouts-from-2-nations.html | THIRD-WORLD PARLEY URGES PULLOUTS FROM 2 NATIONS | False | By Michael T. Kaufman, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/us/computerized-welfare-system-is-hailed-by-officials-in-wisconsin.html | COMPUTERIZED WELFARE SYSTEM IS HAILED BY OFFICIALS IN WISCONSIN | False | By Nathaniel Sheppard Jr, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/arts/going-out-guide.html | GOING OUT GUIDE | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/sports/for-fisk-praise-but-no-offers.html | For Fisk, Praise but No Offers | False | By Joseph Durso | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/opinion/topics-getting-our-signals-lacrossed.html | TOPICS; GETTING OUR SIGNALS LACROSSED | False | By Roger Starr | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/patents-a-fluid-power-system.html | PATENTS; A FLUID POWER SYSTEM | False | By Stacy V. Jones | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/news-summary-news-summary-saturday-february-14-1981.html | NEWS SUMMARY; News Summary; SATURDAY, FEBRUARY 14, 1981 | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/arts/cut-in-us-aid-to-arts-opposed.html | CUT IN U.S. AID TO ARTS OPPOSED | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/notes-on-people-executive-suite.html | NOTES ON PEOPLE; Executive Suite | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/sports/faldo-cards-62-and-leads-hawaiian-open-by-2-shots.html | Faldo Cards 62 and Leads Hawaiian Open by 2 Shots | False | AP | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/opinion/l-save-the-west-side-highway-004354.html | SAVE THE WEST SIDE HIGHWAY | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/final-tape-reveals-no-problems-on-texasgulf-jet-us-aide-says.html | FINAL TAPE REVEALS NO PROBLEMS ON TEXASGULF JET, U.S. AIDE SAYS | False | By Edward Hudson, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/argentina-s-grain-crop-is-larger.html | ARGENTINA'S GRAIN CROP IS LARGER | False | By Seth S. King, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/4-refiners-list-price-increases.html | 4 Refiners List Price Increases | False | By United Press International | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/sports/baltimore-defeats-arrows-zungul-s-streak-stopped.html | Baltimore Defeats Arrows; Zungul's Streak Stopped | False | Special to the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/world/foes-of-marcos-march-in-manilla-to-forewarn-pope-of-grievances.html | FOES OF MARCOS MARCH IN MANILLA TO FOREWARN POPE OF GRIEVANCES | False | By Henry Kamm, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/us/police-doubt-busboy-s-account-of-how-vegas-hotel-fire-began.html | POLICE DOUBT BUSBOY'S ACCOUNT OF HOW VEGAS HOTEL FIRE BEGAN | False | AP | 1981-02-20 | TX 624124 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/city-water-supply-up-to-140-days-but-plea-on-waste-is-renewed.html | CITY WATER SUPPLY UP TO 140 DAYS, BUT PLEA ON WASTE IS RENEWED | False | By Robert Hanley | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/notes-on-people-cracked-pots.html | NOTES ON PEOPLE; Cracked Pots | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/us/around-the-nation-execution-decreed-for-killer-of-louisiana-police-officer.html | AROUND THE NATION; Execution Decreed for Killer Of Louisiana Police Officer | False | AP | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/city-inspections-at-building-sites-are-said-to-drop.html | CITY INSPECTIONS AT BUILDING SITES ARE SAID TO DROP | False | By Michael Goodwin | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/historic-status-eases-village-growth.html | HISTORIC STATUS EASES 'VILLAGE' GROWTH | False | By Leslie Bennetts | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/theater/dance-elizabeth-streb-s-fall-in-line-at-theater-lab.html | DANCE: ELIZABETH STREB'S 'FALL IN LINE AT THEATER LAB | False | By Jennifer Dunning | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/world/peking-in-winter-vacuum-cleaner-bag-in-a-freezer.html | PEKING IN WINTER: VACUUM-CLEANER BAG IN A FREEZER | False | By James P. Sterba, Special To the New York Times | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/opinion/l-the-proper-month-for-a-primary-004342.html | THE PROPER MONTH FOR A PRIMARY | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/opinion/doubts-about-day-care.html | DOUBTS ABOUT DAY CARE | False | By Denyse Handler | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/obituaries/dr-william-goldring-dead-at-82-an-authority-on-kidney-diseases.html | Dr. William Goldring Dead at 82; An Authority on Kidney Diseases | False | | 1981-02-20 | TX 624124 | | |
| 1981-02-14 | 1981-02-14 | https://www.nytimes.com/1981/02/14/business/at-t-proposes-wats-discounts.html | A.T.&T. PROPOSES WATS DISCOUNTS | False | AP | 1981-02-20 | TX 624124 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/a-miracle-worker-visits-north-jersey.html | A 'MIRACLE WORKER' VISITS NORTH JERSEY | False | By James F. Lynch | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/lydia-g-gefvert-broker-is-a-bride.html | Lydia G. Gefvert, Broker, Is a Bride | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/world/manila-presses-hunt-for-priests.html | Manila Presses Hunt for Priests | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/nature-unit-buys-island-where-bald-eagles-nest.html | Nature Unit Buys Island Where Bald Eagles Nest | False | Special to the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/opinion/at-home-abroad-this-is-god-s-world.html | AT HOME ABROAD; 'THIS IS GOD'S WORLD' | False | By Anthony Lewis | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/an-atlantic-city-first-casino-owners-sell-interest.html | AN ATLANTIC CITY FIRST: CASINO OWNERS SELL INTEREST | False | By Donald Janson | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/bridge-a-comedy-of-errors.html | Bridge; A COMEDY OF ERRORS | False | By Alan Truscott | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/for-disabled-a-helping-hand.html | FOR DISABLED, A HELPING HAND | False | By Charlotte Evans | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/a-nose-for-treasure-and-a-taste-for.html | A NOSE FOR TREASURE AND A TASTE FOR | False | By Robert Sabb | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/long-islanders-looking-for-a-date-on-a-winter-cruise.html | Long Islanders; LOOKING FOR A DATE ON A WINTER CRUISE | False | By Lawrence Van Gelder | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/critics-choices-005533.html | CRITICS' CHOICES | False | By Edward Rothstein | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/world/mitterrand-visiting-north-korea.html | Mitterrand Visiting North Korea | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/archives/dance-an-intricate-new-work-by-sara-rudner.html | Dance; AN INTRICATE NEW WORK BY SARA RUDNER | True | By Jill Silverman | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/carter-trustee-foresees-the-sale-of-peanut-warehouse-in-georgia.html | Carter Trustee Foresees the Sale Of Peanut Warehouse in Georgia | False | Special to the New York Times, AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/ideas-trends-in-summary-the-deregulation-dash.html | IDEAS & TRENDS IN SUMMARY; The Deregulation Dash | False | By Margot Slade and Eva Hoffman | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/city-opera-unveils-spring-81-innovation-tradition-and-miss-sills.html | CITY OPERA UNVEILS SPRING '81: INNOVATION, TRADITION (AND MISS SILLS) | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/dining-out-appearance-alas-isnt-on-the-menu.html | Dining Out; APPEARANCE,ALAS,ISN'T ON THE MENU | False | By Valerie Sinclair | 1981-02-23 | TX 638095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/big-supluses-won-in-house-victories.html | BIG SUPLUSES WON IN HOUSE VICTORIES | False | By Frank Lynn | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/gregory-j-blasi-fiance-of-dr-anne-kossowan.html | Gregory J. Blasi Fiance Of Dr. Anne Kossowan | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/some-say-this-is-america-s-best-tv-station.html | SOME SAY THIS IS AMERICA'S BEST TV STATION | False | By Tony Schwartz | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/business-conditions-taxes-down-home.html | BUSINESS CONDITIONS; TAXES DOWN HOME | False | By Kenneth N. Gilpin | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/camera-a-bevy-of-new-books.html | Camera; A BEVY OF NEW BOOKS | False | By Don Langer | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/sunday-observer-the-dreamer-s-progress.html | Sunday Observer; THE DREAMER'S PROGRESS | False | By Russell Baker | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/l-no-headline-005402.html | No Headline | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/after-exile-sinatra-does-it-his-way-in-las-vegas.html | AFTER EXILE, SINATRA DOES IT HIS WAY IN LAS VEGAS | False | By Robert Lindsey | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/the-winter-of-1980-1981-from-cold-to-parched.html | THE WINTER OF 1980-1981 FROM COLD TO PARCHED | False | By Jerome S. Thaler | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/dianna-r-dennis-to-be-married.html | Dianna R. Dennis to Be Married | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/state-creating-dry-day-plan-it-hopes-never-will-be-used.html | STATE CREATING DRY-DAY PLAN IT HOPES NEVER WILL BE USED | False | By Robert Hanley | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/stamps-un-proclaims-1981-as-year-for-disabled-people.html | STAMPS; U.N. PROCLAIMS 1981 AS YEAR FOR DISABLED PEOPLE | False | By Samuel A. Tower | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/world/polish-best-seller-how-to-outwit-the-secret-police.html | POLISH BEST SELLER: HOW TO OUTWIT THE SECRET POLICE | False | By John Darnton, Special To the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/world/law-filipino-rebel-is-still-held-in-isolation-despite-the-lifting-of-martial.html | law FILIPINO REBEL IS STILL HELD IN ISOLATION DESPITE THE LIFTING OF MARTIAL | False | LAW By Henry Kamm Special To the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/coghlan-elated-by-fast-victory-in-toronto.html | COGHLAN ELATED BY FAST VICTORY IN TORONTO | False | By Frank Litsky, Special To the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/sokolow-dance-program-will-focus-on-jewish-life.html | Sokolow Dance Program Will Focus on Jewish Life | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/rockville-centre-weighs-own-cable-tv.html | ROCKVILLE CENTRE WEIGHS OWN CABLE TV | False | By Phyllis Bernstein | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/national-mood-helps-shape-congress-committees.html | NATIONAL MOOD HELPS SHAPE CONGRESS COMMITTEES | False | By Steven V. Roberts, Special To the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/theater/comedy-shiffman-and-vance.html | COMEDY: SHIFFMAN AND VANCE | False | By Richard F. Shepard | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/obituaries/walter-e-clark-75-a-co-founder-of-boarding-school-in-lake-placid.html | Walter E. Clark, 75, a Co-founder of Boarding School in Lake Placid | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/all-around-the-town-missoni.html | ALL AROUND THE TOWN; MISSONI | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/world/austrian-leader-in-cairo.html | Austrian Leader in Cairo | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/l-no-headline-005403.html | No Headline | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/l-an-australian-feminist-005428.html | An Australian Feminist | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/landlord-is-jailed-in-3-deaths-for-violating-fire-code.html | LANDLORD IS JAILED IN 3 DEATHS FOR VIOLATING FIRE CODE | False | By Alfonso A. Narvaez | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/cynthia-d-reiche-scott-schumacker-lawyer-affianced.html | Cynthia D. Reiche, Scott Schumacker, Lawyer, Affianced | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/eileen-smith-scott-oakford-plan-nuptials.html | Eileen Smith, Scott Oakford Plan Nuptials | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/opinion/l-gainfully-employ-ed-senior-citizen-reagan-005348.html | GAINFULLY EMPLOYED SENIOR CITIZEN REAGAN | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/ideas-trends-in-summary-scientists-yield-on-code-censorship.html | IDEAS & TRENDS IN SUMMARY; Scientists Yield on Code Censorship | False | By Margot Slade and Eva Hoffman | 1981-02-23 | TX 638095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/opinion/why-federal-spending-must-be-cut.html | Why Federal Spending Must Be Cut | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/no-headline-005236.html | No Headline | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/world/in-paris-street-musicians-are-changing-the-tempo.html | IN PARIS, STREET MUSICIANS ARE CHANGING THE TEMPO | False | By Frank J. Prial, Special To the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/l-o-p-credits-tk-management-american-style-005360.html | O-P CREDITS TK Management, American Style | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/wide-varience-seen-in-prisoners-terms.html | WIDE VARIENCE SEEN IN PRISONERS TERMS | False | Special to the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/mit-tuition-rising-to-7400-above-harvard-and-yale-figures.html | M.I.T. Tuition Rising to $7,400, Above Harvard and Yale Figures | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/gadgetry-invades-the-upper-ranks-of-audio-equipment.html | GADGETRY INVADES THE UPPER RANKS OF AUDIO EQUIPMENT | False | By Hans Fantel | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/understanding-the-counselor-s-role.html | UNDERSTANDING THE COUNSELOR'S ROLE | False | By Esther M. Bearg | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/ideas-trends-in-summary-treating-allergies-from-the-inside-out.html | IDEAS & TRENDS IN SUMMARY; Treating Allergies From the Inside Out | False | By Margot Slade and Eva Hoffman | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/shop-mixes-antiques-and-knits.html | SHOP MIXES ANTIQUES AND KNITS | False | By John Duka | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/contents.html | CONTENTS | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/miami-s-tourism-hopes-high-depite-rain-and-cold.html | MIAMI'S TOURISM HOPES HIGH DEPITE RAIN AND COLD | False | Special to the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/connecticut-guide-closed-ecosystem.html | Connecticut Guide; 'CLOSED ECOSYSTEM' | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/the-week-in-business-murdoch.html | THE WEEK IN BUSINESS; MURDOCH | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/mcenroe-beats-teacher-vilas-topples-gerulaitis.html | MCENROE BEATS TEACHER; VILAS TOPPLES GERULAITIS | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-senate-s-odd-couple-has-many-unruly-offspring.html | THE SENATE'S 'ODD COUPLE' HAS MANY UNRULY OFFSPRING | False | By Judith Miller | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/quotation-of-the-day-005171.html | Quotation of the Day | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/realestate/governments-building-for-un-delegations.html | GOVERNMENTS BUILDING FOR U.N. DELEGATIONS | False | By Kathleen Teltsch | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/movies/renato-and-albin-in-new-cage-aux-folles.html | RENATO AND ALBIN IN NEW 'CAGE AUX FOLLES' | False | By Vincent Canby | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/geoffrey-caswell-fiance-of-madge-williams.html | Geoffrey Caswell Fiance of Madge Williams | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/l-no-headline-005353.html | No Headline | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/thomas-s-hamlet-french-opera-in-the-epic-tradition.html | THOMAS'S 'HAMLET'-FRENCH OPERA IN THE 'EPIC TRADITION | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/mary-b-carton-is-wed-to-daniel-s-gregory-jr.html | Mary B. Carton Is Wed To Daniel S. Gregory Jr. | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/world/polish-union-chief-indicates-he-backs-90-strike-free-days.html | POLISH UNION CHIEF INDICATES HE BACKS 90 STRIKE-FREE DAYS | False | Special to the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/l-mailbox-super-bowl-sites-stir-cold-reaction-and-a-suggestion-005231.html | Mailbox; Super Bowl Sites Stir Cold Reaction And a Suggestion | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/itel-in-bankruptcy-trying-to-salvage-the-little-thats-left.html | ITEL IN BANKRUPTCY: TRYING TO SALVAGE THE LITTLE THAT'S LEFT | False | By Howard Banks | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/l-no-headline-005365.html | No Headline | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/archives/gardening-colddrought-may-affect-spring-plants.html | Gardening; COLD,DROUGHT MAY AFFECT SPRING PLANTS | True | By Carl Totemeier | 1981-02-23 | TX 638095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/vandals-plague-fundamentalist-church-in-village.html | VANDALS PLAGUE FUNDAMENTALIST CHURCH IN 'VILLAGE' | False | By Charles Austin | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/purveying-hard-core-funk.html | PURVEYING HARD-CORE FUNK | False | By Robert Palmer | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/marilyn-l-castaldi-bride-of-h-a-singer-lawyer.html | Marilyn L. Castaldi Bride Of H. A. Singer, Lawyer | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/no-headline-005177.html | No Headline | False | (UPI) | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/reagan-setting-up-6-cabinet-councils-to-shape-policies.html | REAGAN SETTING UP 6 CABINET COUNCILS TO SHAPE POLICIES | False | By Hedrick Smith, Special To the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/how-elizabeth-moves-to-avert-a-disaster.html | HOW ELIZABETH MOVES TO AVERT A DISASTER | False | By Alfonso A. Narvaez | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/l-filing-claims-on-oil-spills-005587.html | Filing Claims On Oil Spills | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/c-artist-s-name-misspelled-005594.html | ARTIST'S NAME MISSPELLED | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/bookends-wambaugh-back.html | BOOKENDS; WAMBAUGH BACK | False | By Edwin McDowell | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/donna-koopersmith-engagd.html | Donna Koopersmith Engaged | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/rainfall-alone-won-t-end-the-region-s-jitters-over-drought.html | RAINFALL ALONE WON'T END THE REGION'S JITTERS OVER DROUGHT | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/four-leading-cases.html | FOUR LEADING CASES | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/consumer-rates.html | CONSUMER RATES | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/kimberly-gordon-physician-is-bride.html | Kimberly Gordon, Physician, Is Bride | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/did-a-spark-from-the-1960-s-start-the-fire-at-carey-high.html | DID A SPARK FROM THE 1960'S START THE FIRE AT CAREY HIGH? | False | By Andy Edelstein | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/pedroza-knocks-out-ford-keeps-featherweight-title.html | Pedroza Knocks Out Ford, Keeps Featherweight Title | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/finding-the-people-who-find-the-oil.html | FINDING THE PEOPLE WHO FIND THE OIL | False | By Marc Raizman | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/margaret-l-brim-bride-of-peter-mccabe-writer.html | Margaret L. Brim Bride Of Peter McCabe, Writer | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/art-show-at-ridgefield-surrogate-for-soho.html | Art; SHOW AT RIDGEFIELD: SURROGATE FOR SOHO | False | By John Caldwell | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/prospects.html | PROSPECTS | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/art-vs-artifacts-in-montclair.html | ART VS. ARTIFACTS IN MONTCLAIR | False | By David L. Shirey | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/girls-set-us-mark-of-1455-in-800-relay.html | Girls Set U.S. Mark Of 1:45.5 in 800 Relay | False | By William J. Miller | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-world-in-summary-last-testament-on-human-rights.html | THE WORLD IN SUMMARY; Last Testament On Human Rights | False | By Barbara Slavin and Milt Freudenheim | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/solidarity-matures-as-a-mass-movement-in-new-class-struggle.html | SOLIDARITY MATURES AS A MASS MOVEMENT IN NEW CLASS STRUGGLE | False | By John Darnton | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/follow-up-on-the-news-unspoilable-milk.html | FOLLOW-UP ON THE NEWS; Unspoilable Milk | False | By Richard Haitch | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/state-begins-battle-to-keep-federal-aid.html | STATE BEGINS BATTLE TO KEEP FEDERAL AID | False | By States News Service | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/trying-to-put-the-brakes-on-stop-signs.html | TRYING TO PUT THE BRAKES ON STOP SIGNS | False | By William E. Geist | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/in-corporate-law.html | IN CORPORATE LAW | False | By Linda Greenhouse | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/notes-knoxvilletenn-to-be-host-for-world-s-fair-of-1982.html | Notes; KNOXVILLE,TENN. TO BE HOST FOR WORLD'S FAIR OF 1982 | False | By Suzanne Donner | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/riding-the-pennsylvanian-view-comfort-and-lore.html | RIDING THE PENNSYLVANIAN: VIEW, COMFORT AND LORE | False | By William Robbins, Special To the New York Times | 1981-02-23 | TX 638095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/other-business-high-noon-for-the-marlboro-man.html | OTHER BUSINESS; HIGH NOON FOR THE MARLBORO MAN | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/atlanta-inquiry-altered-as-more-youths-are-found-slain.html | ATLANTA INQUIRY ALTERED AS MORE YOUTHS ARE FOUND SLAIN | False | By Wendell Rawls Jr., Special To the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/imagination-is-the-passport-to-the-world-of-long-island.html | IMAGINATION IS THE PASSPORT TO THE WORLD OF LONG ISLAND | False | By Leona Ronis | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/sports-of-the-times-another-show-for-ernie-cobb.html | SPORTS OF THE TIMES; ANOTHER SHOW FOR ERNIE COBB | False | By Dave Anderson | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/churches-convene-to-curb-regulation.html | CHURCHES CONVENE TO CURB REGULATION | False | By Kenneth A. Briggs, Special To the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/a-visionary-painter-presented-on-stage.html | A VISIONARY PAINTER PRESENTED ON STAGE | False | By John Russell | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/knicks-are-bursting-with-winning-spirit.html | KNICKS ARE BURSTING WITH WINNING SPIRIT | False | By Sam Goldaper | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/realestate/realty-news-23d-street.html | REALTY NEWS; 23d Street | False | By Gail Collins | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/world/toronto-rejects-study-of-raids-on-homosexual-baths.html | TORONTO REJECTS STUDY OF RAIDS ON HOMOSEXUAL BATHS | False | By Andrew H. Malcolm, Special To the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/music-debuts-in-review-william-brice-flutist-nancy-garniez-pianist.html | MUSIC: DEBUTS IN REVIEW; William Brice, Flutist, Nancy Garniez, Pianist | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-world-in-summary-williams-co-launches-its-own-political-firm.html | THE WORLD IN SUMMARY; Williams & Co. Launches Its Own Political Firm | False | By Barbara Slavin and Milt Freudenheim | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/pianist-claudio-arrau-plays-liszt-schumann.html | PIANIST: CLAUDIO ARRAU PLAYS LISZT, SCHUMANN | False | By Edward Rothstein | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/major-news-in-summary-burger-sounds-the-charge-on-crime.html | MAJOR NEWS IN SUMMARY; Burger Sounds the Charge on Crime | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/barbara-davidoff-colman-wed.html | Barbara Davidoff Colman Wed | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/movies/film-view-of-an-epic-movie-and-tiny-lady.html | FILM VIEW; OF AN EPIC MOVIE AND TINY LADY | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/other-business-the-penny-stock-excahnge.html | OTHER BUSINESS; THE PENNY STOCK EXCAHNGE | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/bruins-5-kings-4.html | Bruins 5, Kings 4 | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/new-ventures-why-big-companies-fail-by-zenas-block.html | NEW VENTURES: WHY BIG COMPANIES FAIL; BY ZENAS BLOCK | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/no-headline-005244.html | No Headline | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-debate-sharpens-on-a-new-world-information-order.html | THE DEBATE SHARPENS ON A NEW WORLD INFORMATION ORDER | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/nancy-b-hurlbut-wed-to-thomas-j-marcacci.html | Nancy B. Hurlbut Wed To Thomas J. Marcacci | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/gardening-colddrought-may-affect-spring-plants.html | Gardening; COLD,DROUGHT MAY AFFECT SPRING PLANTS | False | By Carl Totemeier | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/byrne-sees-federal-aid-on-water.html | BYRNE SEES FEDERAL AID ON WATER | False | By Irvin Molotsky | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/marjorie-a-lane-to-marry-in-may.html | Marjorie A. Lane To Marry in May | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/paperback-bestsellers-mass-market.html | PAPERBACK BESTSELLERS; MASS MARKET | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/l-scientists-business-005754.html | SCIENTISTS BUSINESS | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/where-texans-build-castles-in-the-sand.html | WHERE TEXANS BUILD CASTLES IN THE SAND | False | By Irvin M. Horowitz | 1981-02-23 | TX 638095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/plan-to-convert-wastes-to-an-ingredient-of-gasohol.html | PLAN TO CONVERT WASTES TO AN INGREDIENT OF GASOHOL | False | Special to the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/man-40-is-found-murdered.html | Man, 40, Is Found Murdered | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/l-no-headline-005351.html | No Headline | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/nonfiction-in-brief-005434.html | NONFICTION IN BRIEF | False | By Ken Emerson | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/nature-watch-nature-watch-harbor-seal-phoca-vitulina.html | Nature Watch; NATURE WATCH; HARBOR SEAL; Phoca vitulina | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/world/hesitant-soviet-applauds-dostoyevsky.html | HESITANT SOVIET APPLAUDS DOSTOYEVSKY | False | By R.w. Apple Jr., Special To the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/theater/jerry-lewis-settles-suit.html | JERRY LEWIS SETTLES SUIT | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/jet-crash-adds-to-concern-over-plan-for-airport.html | JET CRASH ADDS TO CONCERN OVER PLAN FOR AIRPORT | False | By Edward Hudson | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/pamela-cusick-noble-engaged-to-educator.html | Pamela Cusick Noble Engaged to Educator | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/opinion/l-a-belated-recognition-by-the-chief-justice-005343.html | A BELATED RECOGNITION BY THE CHIEF JUSTICE | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/jazz-berg-and-harrell.html | JAZZ: BERG AND HARRELL | False | By John S. Wilson | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/jet-car-driver-on-a-new-course.html | Jet-Car Driver on a New Course | False | By Steve Potter Special To the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/practical-traveler-a-pre-dawn-landingand-then.html | Practical Traveler; A PRE-DAWN LANDING,AND THEN? | False | By Paul Grimes | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/scholars-have-their-innings.html | Scholars Have Their Innings | False | By Richard E. Goldstein | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/haiku-tanka-hokku-senryu-choka.html | HAIKU, TANKA, HOKKU, SENRYU, CHOKA | False | Anthony Thwaite | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/water-shortage-linked-to-delay-on-new-projects.html | WATER SHORTAGE LINKED TO DELAY ON NEW PROJECTS | False | By John Herbers | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/music-debuts-in-review-david-perry-sings-plays-lute-and-guitar.html | MUSIC: DEBUTS IN REVIEW; David Perry Sings, Plays Lute and Guitar | False | By Bernard Holland | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/east-end-putting-up-luxury-homescountering-building-slump.html | EAST END PUTTING UP LUXURY HOMES,COUNTERING BUILDING SLUMP | False | By Barbara Delatiner | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/music-debuts-in-review-gregory-gelman-violinist-presents-bach-and-franck.html | Music Debuts in Review; Gregory Gelman, Violinist, Presents Bach and Franck | False | By Edward Rothstein | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/news-summary-sunday-february-15-1981.html | News Summary; SUNDAY, FEBRUARY 15, 1981 | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/world/around-the-world-new-earthquake-reported-from-region-east-of-naples.html | AROUND THE WORLD; New Earthquake Reported From Region East of Naples | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/sara-robinson-will-be-bride-of-paul-farhi.html | Sara Robinson Will Be Bride Of Paul Farhi | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/can-you-name-these-house-plant-flowers.html | CAN YOU NAME THESE HOUSE PLANT FLOWERS? | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/music-debuts-in-review-zurich-clarinet-trio-plays-graupner-rousseau.html | MUSIC: DEBUTS IN REVIEW; Zurich Clarinet Trio Plays Graupner-Rousseau | False | By Allen Hughes | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/follow-up-on-the-news-all-glued-aircraft.html | FOLLOW-UP ON THE NEWS; All-Glued Aircraft | False | By Richard Haitch | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/a-full-length-othello-by-bonnefous.html | A FULL-LENGTH 'OTHELLO' BY BONNEFOUS | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/world/lebanon-premier-assails-israelis-after-their-air-battle-with-syria.html | Lebanon Premier Assails Israelis After Their Air Battle With Syria | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/opinion/derating-tv-news.html | Derating TV News | False | | 1981-02-23 | TX 638095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/westchester-journal-005577.html | WESTCHESTER JOURNAL | False | By Charlotte Evans | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/styles-inhousing-boca-raton-fla.html | STYLES INHOUSING; BOCA RATON, Fla. | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-president-inspired-high-expectations-now-the-test.html | THE PRESIDENT INSPIRED HIGH EXPECTATIONS; NOW, THE TEST | False | By Adam Clymer | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/l-jewish-poetry-005429.html | Jewish Poetry | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/no-changes-sought-on-excluding-aliens.html | NO CHANGES SOUGHT ON EXCLUDING ALIENS | False | By Robert Pear, Special To the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/investing-stocks-that-don-t-pay-dividends.html | INVESTING; STOCKS THAT DON'T PAY DIVIDENDS | False | By Vartanig G. Vartan | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/critics-choices-005562.html | CRITICS' CHOICES | False | By Jennifer Dunning | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/jazz-dizzy-gillespie-s-dream-band-and-his-bob-five.html | JAZZ: DIZZY GILLESPIE'S DREAM BAND AND HIS BOB FIVE | False | By C. Gerald Fraser | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/pope-may-find-a-few-polish-parallels-in-his-visit-to-manila-paul-ii.html | POPE MAY FIND A FEW POLISH PARALLELS IN HIS VISIT TO MANILA Paul II | False | By Henry Kamm | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/laetrile-study-finds-cyanide-up-but-toxic-effects-are-minimized.html | Laetrile Study Finds Cyanide Up, But Toxic Effects Are Minimized | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/music-artists-in-residence-at-ardsley-schools.html | Music; ARTISTS IN RESIDENCE AT ARDSLEY SCHOOLS | False | By Robert Sherman | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/lihouse-races-how-money-counts.html | L.I.HOUSE RACES: HOW MONEY COUNTS | False | By Frank Lynn | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/jersey-shortage-really-goes-back-a-long-way.html | JERSEY SHORTAGE REALLY GOES BACK A LONG WAY | False | By Robert Hanley | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/westchester-journal-005648.html | Westchester Journal | False | By Charlotte Evans | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/flames-4-sabres-4.html | Flames 4, Sabres 4 | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/index-international.html | Index; International | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/a-religious-romance.html | A RELIGIOUS ROMANCE | False | By Francine de Plessix Gray | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/officials-at-odds-over-missile-plan.html | OFFICIALS AT ODDS OVER MISSILE PLAN | False | By Richard Halloran, Special To The New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/student-at-adelphi-slain-by-policeman.html | STUDENT AT ADELPHI SLAIN BY POLICEMAN | False | Special to the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/25-years-of-shake-ups.html | 25 years of shake-ups | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/concert-eric-bentley.html | CONCERT: ERIC BENTLEY | False | By John S. Wilson | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/reagan-a-key-to-the-primary.html | REAGAN: A KEY TO THE PRIMARY | False | By Joseph F. Sullivan | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/the-private-hemingway.html | THE PRIVATE HEMINGWAY | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/battler-for-a-clean-hudson.html | BATTLER FOR A CLEAN HUDSON | False | By Suzanne Dechillo | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/l-no-headline-005355.html | No Headline | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-region-in-summary-times-sq-revival-aims-for-song-and-dance.html | THE REGION IN SUMMARY; Times Sq. Revival Aims for Song and Dance - and More | False | By Richard Levine and Don Wycliff | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/2-accused-of-stealing-time-on-a-school-s-computer.html | 2 ACCUSED OF STEALING TIME ON A SCHOOL'S COMPUTER | False | By John T.mcquiston, Special To The New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/l-article-on-health-aides-is-termed-misleading-005670.html | Article on Health Aides Is Termed Misleading | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/state-attracting-more-manufacturers-from-abroad.html | STATE ATTRACTING MORE MANUFACTURERS FROM ABROAD | False | By John S. Rosenberg | 1981-02-23 | TX 638095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/black-school-group-exhorts-parents.html | BLACK SCHOOL GROUP EXHORTS PARENTS | False | By Linda Lynwander | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/l-more-on-jogging-005412.html | More on Jogging | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/new-jersey-guide-black-history-month.html | New Jersey Guide; BLACK HISTORY MONTH | False | By Martha G.wilson | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/folk-david-bromberg.html | FOLK: DAVID BROMBERG | False | By Stephan Holden | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/from-weaver-s-idea-crafts-co-op-by-elaine-budd.html | FROM WEAVER'S IDEA,A CRAFTS CO-OP; BY ELAINE BUDD | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/opinion/l-if-iran-were-split-into-eastern-and-western-spheres-of-influence-005342.html | IF IRAN WERE SPLIT INTO EASTERN AND WESTERN SPHERES OF INFLUENCE; * | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/pact-for-sale-of-forest-reported.html | Pact for Sale of Forest Reported | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/chess-a-brilliant-king-s-tour.html | CHESS; A BRILLIANT KING'S TOUR | False | By Robert Byrne | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/the-electric-musician.html | THE ELECTRIC MUSICIAN | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/l-which-came-first-005430.html | Which Came First | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/businessmen-who-pray-together.html | BUSINESSMEN WHO PRAY TOGETHER | False | By Nathaniel C. Nash | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-world-in-summary-kidnapping-with-a-twist-in-beirut.html | THE WORLD IN SUMMARY; Kidnapping, With a Twist, in Beirut | False | By Barbara Slavin and Milt Freudenheim | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/hotel-union-votes-to-end-strike.html | Hotel Union Votes to End Strike | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/sharif-kahn-desaulniers-in-us-pro-squash-final.html | Sharif Kahn, Desaulniers In U.S. Pro Squash Final | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/future-events-future-events-birthdays-parades.html | Future Events; Future Events Birthdays & Parades | False | By Lillian Bellison | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/two-men-are-seeking-to-determine-if-they-are-the-lindbergh-baby.html | TWO MEN ARE SEEKING TO DETERMINE IF THEY ARE THE LINDBERGH BABY | False | By Peter Kihss | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/4-sentenced-in-bid-rigging-case.html | 4 Sentenced in Bid-Rigging Case | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/world/age-old-rivals-cast-a-shadow-over-canadians.html | AGE-OLD RIVALS CAST A SHADOW OVER CANADIANS | False | By Henry Giniger, Special To the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/the-wrongs-of-passage.html | THE WRONGS OF PASSAGE | False | By Barry Yourgrau | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-nation-in-summary-perot-2-iran-0.html | THE NATION IN SUMMARY; Perot 2, Iran 0 | False | By Michael Wright and Caroline Rnad Herron | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/l-campus-sharks-and-horror-shows-005350.html | Campus Sharks and Horror Shows | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/canadiens-6-capitals-1.html | Canadiens 6, Capitals 1 | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/sculpture-project-stirs-glen-cove.html | SCULPTURE PROJECT STIRS GLEN COVE | False | By Rona Kavee | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/young-poets-spark-interest-in-readings.html | YOUNG POETS SPARK INTEREST IN READINGS | False | By Eleanor Charles | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/store-oil-is-easier-said-than-done.html | 'STORE OIL' IS EASIER SAID THAN DONE | False | By Douglas Martin | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/c-correction-005170.html | CORRECTION | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-world-in-summary-europeans-treat-sadat-very-well.html | THE WORLD IN SUMMARY; Europeans Treat Sadat Very Well | False | By Barbara Slavin and Milt Freudenheim | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/what-s-doing-in-philadelphia.html | WHAT'S DOING IN PHILADELPHIA | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/gallery-view-the-wealth-of-irish-contributions.html | Gallery View; THE WEALTH OF IRISH CONTRIBUTIONS | False | By John Russell | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/those-alluring-open-reel-tapes.html | THOSE ALLURING OPEN-REEL TAPES | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/pro-transactions-baseball.html | Pro Transactions; BASEBALL | False | | 1981-02-23 | TX 638095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/antitrust-big-business-breathes-easier.html | ANTITRUST: BIG BUSINESS BREATHES EASIER | False | By Steve Lohr | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/l-physician-clarifies-statement-on-bulemia-005582.html | Physician Clarifies Statement on Bulemia | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-nation-in-summary-general-jones-survives-the-cut-for-reagan-s-squad.html | THE NATION IN SUMMARY; General Jones Survives the Cut For Reagan's Squad | False | By Michael Wright and Caroline Rnad Herron | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/sukhothai-siam-s-ancient-capital.html | SUKHOTHAI, SIAM'S ANCIENT CAPITAL | False | By Henry Kamm | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/l-no-headline-005357.html | No Headline | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/world/us-still-undecided-on-amount-of-aid-to-salvador.html | U.S. STILL UNDECIDED ON AMOUNT OF AID TO SALVADOR | False | By Juan de Onis, Special To the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/city-council-meetings-scheduled-this-week.html | City Council Meetings Scheduled This Week | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/opinion/washington.html | WASHINGTON | False | By James Reston | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/music-debuts-in-review-maria-powell-soprano-offers-unusual-program.html | MUSIC: DEBUTS IN REVIEW; Maria Powell, Soprano, Offers Unusual Program | False | By Bernard Holland | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/producer-and-performer.html | PRODUCER AND PERFORMER | False | By Mel Watkins | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/sports-of-the-times-why-blame-boxing-in-scandal.html | SPORTS OF THE TIMES; WHY BLAME BOXING IN SCANDAL | False | By Red Smith | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/around-the-nation-23-hired-by-federal-agency-from-26000-job-seekers.html | AROUND THE NATION; 23 Hired by Federal Agency From 26,000 Job-Seekers | False | Special to the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/long-island-journal-005637.html | Long Island Journal | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/maple-leafs-defeat-rangers-6-3.html | MAPLE LEAFS DEFEAT RANGERS, 6-3 | False | By Deane McGowen, Special To the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/was-detergent-ban-really-necessary.html | WAS DETERGENT BAN REALLY NECESSARY? | False | By Frances Cerra | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/economic-affairs-good-riddance-to-price-controls.html | ECONOMIC AFFAIRS; GOOD RIDDANCE TO PRICE CONTROLS | False | By Paul W. MacAvoy | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/keyboard-harbingers-of-the-bach-tricentennial.html | KEYBOARD HARBINGERS OF THE BACH TRICENTENNIAL | False | By Peter G. Davis | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/thomas-edward-winter-weds-pamela-f-williams.html | Thomas Edward Winter Weds Pamela F. Williams | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/world/a-soviet-envoy-denies-moscow-supplies-arms-to-salvador-guerrillas.html | A SOVIET ENVOY DENIES MOSCOW SUPPLIES ARMS TO SALVADOR GUERRILLAS | False | Special to the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/opinion/l-number-power-005346.html | NUMBER POWER | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/school-in-hoboken-hones-circus-skills.html | SCHOOL IN HOBOKEN HONES CIRCUS SKILLS | False | By Mary Deschamps | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/about-long-island.html | About Long Island | False | By Gerald Eskenazi | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/dining-out-chinese-and-it-s-all-seafood.html | Dining Out; CHINESE, AND IT'S ALL SEAFOOD | False | By Florence Fabricant | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-region-in-summary-conn-crime-fight-runs-out-of-room.html | THE REGION IN SUMMARY; Conn. Crime Fight Runs Out of Room | False | By Richard Levine and Don Wycliff | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/operator-error-blamed-for-a-nuclear-accident.html | Operator Error Blamed For a Nuclear Accident | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/bush-assets-put-in-blind-trust.html | Bush Assets Put in Blind Trust | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/no-headline-005224.html | No Headline | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/around-the-nation-mine-workers-vote-today-on-end-of-strike-in-west.html | AROUND THE NATION; Mine Workers Vote Today On End of Strike in West | False | AP | 1981-02-23 | TX 638095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/associate-is-held-in-kidnapping.html | Associate Is Held in Kidnapping | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/a-cult-follower-sues-parents-and-4-others-in-alleged-abduction.html | A CULT FOLLOWER SUES PARENTS AND 4 OTHERS IN ALLEGED ABDUCTION | False | By Timothy M. Phelps | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/new-york-state-led-in-us-aid-received-in-1980.html | NEW YORK STATE LED IN U.S. AID RECEIVED IN 1980 | False | By Edward C. Burks, Special To The New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/alice-l-ober-plans-bridal.html | Alice L. Ober Plans Bridal | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/critics-choices-005531.html | CRITICS CHOICES | False | By Hilton Kramer | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/a-lesson-learned-in-tibet.html | A LESSON LEARNED IN TIBET | False | By Carolyn L. Whittle | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/opinion/nicaragua-lost-and-found.html | Nicaragua, Lost and Found | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/linda-boardman-teacher-affianced.html | Linda Boardman, Teacher, Affianced | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/home-clinic-what-to-do-when-a-fluorescent-lamp-flickersblinks-or-hums.html | Home Clinic; WHAT TO DO WHEN A FLUORESCENT LAMP FLICKERS,BLINKS OR HUMS | False | By Bernard Gladstone | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/editors-choice.html | EDITORS CHOICE | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/duty-free-shops-set-in-canada.html | DUTY-FREE SHOPS SET IN CANADA | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/l-no-headline-005358.html | No Headline | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/headliners-philanthropy-made-simple.html | Headliners, Philanthropy Made Simple | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/julia-hamilton-engaged-to-shaw-mudge-jr.html | Julia Hamilton Engaged to Shaw Mudge Jr. | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/gopod-fortune-in-1980-is-marked-in-gifts-to-neediest-cases-fund.html | GOPOD FORTUNE IN 1980 IS MARKED IN GIFTS TO NEEDIEST CASES FUND | False | By Walter H. Waggoner | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/susan-derrey-wed-to-michael-k-bird.html | Susan Derrey Wed To Michael K. Bird | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/the-week-in-business-producer-prices-still-on-climb.html | THE WEEK IN BUSINESS; PRODUCER PRICES STILL ON CLIMB | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/music-bandinage-group.html | MUSIC: BANDINAGE GROUP | False | By Bernard Holland | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/martha-behrens-married-to-ws-connolly.html | Martha Behrens Married to W.S. Connolly | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/l-scientists-business-005736.html | Scientists/Business | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/surviving-a-guilt-trip-in-the-city.html | SURVIVING A GUILT TRIP IN THE CITY | False | By John Chervokas | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/l-beisbol-005398.html | Beisbol | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/p-l-kennard-weds-patricia-m-cassidy.html | P.L. Kennard Weds Patricia M. Cassidy | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/theater-goodbye-people-now-a-winner.html | Theater; 'GOODBYE PEOPLE' NOW A WINNER | False | By Alvin Klein | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/cleveland-testing-advice-of-rohaytn.html | CLEVELAND TESTING ADVICE OF ROHAYTN | False | By Iver Peterson, Special To The New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/l-social-security-005737.html | SOCIAL SECURITY | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/the-inscrutable-west.html | THE INSCRUTABLE WEST | False | By Allen S. Whiting | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/icebreaker-is-stuck-in-arctic-sea-with-a-damaged-steering-device.html | Icebreaker Is Stuck in Arctic Sea With a Damaged Steering Device | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/mary-ann-kaufmann-banker-wed-in-midwest.html | Mary Ann Kaufmann, Banker, Wed in Midwest | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/food-feeding-a-crowd.html | Food; FEEDING A CROWD | False | By Craig Claiborne With Pierre Franey | 1981-02-23 | TX 638095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/rome-s-monuments-go-under-wraps.html | ROME'S MONUMENTS GO UNDER WRAPS | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/indoor-and-outdoor-delights-of-wintering-in-connemara.html | INDOOR AND OUTDOOR DELIGHTS OF WINTERING IN CONNEMARA | False | By Sarah Newell | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/theater-a-veteran-of-drama-stars-at-long-wharf.html | Theater; A VETERAN OF DRAMA STARS AT LONG WHARF | False | By Haskel Frankel | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/deficit-for-civic-center-causing-concern.html | DEFICIT FOR CIVIC CENTER CAUSING CONCERN | False | By John Cavanaugh | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/hesburgh-to-retire-next-year.html | Hesburgh to Retire Next Year | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/heroin-trade-rising-despite-us-efforts.html | HEROIN TRADE RISING DESPITE U.S. EFFORTS | False | By Leslie Maitland | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/pinelands-official-awaits-orders.html | PINELANDS OFFICIAL AWAITS ORDERS | False | By Donald Janson | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/follow-up-on-the-news-embattled-judge.html | FOLLOW-UP ON THE NEWS; Embattled Judge | False | By Richard Haitch | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/on-language-beyond-compare.html | On Language; BEYOND COMPARE | False | By William Safire | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/a-lifetime-of-free-passes-for-some-who-missed-baseball.html | A LIFETIME OF FREE PASSES FOR SOME WHO MISSED BASEBALL | False | By Joseph P. Kahn | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/l-observations-on-the-only-child-005356.html | Observations on the Only Child | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/world/reporter-licensing-weighed-by-unesco.html | REPORTER LICENSING WEIGHED BY UNESCO | False | By Paul Lewis, Special To the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/couple-win-suit-over-condemnation-of-2-buildings.html | COUPLE WIN SUIT OVER CONDEMNATION OF 2 BUILDINGS | False | By Michael Goodwin | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/rutgers-to-salute-a-distinguished-son.html | RUTGERS TO SALUTE A DISTINGUISHED SON | False | By S.j. Horner | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/world/basque-s-death-in-jail-brings-call-for-mass-strike.html | BASQUE'S DEATH IN JAIL BRINGS CALL FOR MASS STRIKE | False | By James M. Markham, Special To the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/tv-view-the-trend-toward-sanctimonious-sensationalism.html | TV View; THE TREND TOWARD SANCTIMONIOUS SENSATIONALISM | False | By John J.o'Connor | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/artists-find-a-special-light-on-li.html | ARTISTS FIND A SPECIAL LIGHT ON L.I. | False | By Helen A. Harrison | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/other-business-president-reagan-s-gloomy-chartmaker.html | OTHER BUSINESS President; REAGAN'S GLOOMY CHARTMAKER | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/gone-fishing-with-a-friend.html | GONE FISHING-WITH A FRIEND | False | By Joan Mulligan Hunt | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/opinion/schweiker-is-wrong-on-teen-pregnancy.html | SCHWEIKER IS WRONG ON TEEN PREGNANCY | False | By Frank F. Furstenberg | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/l-barbados-005407.html | Barbados | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/business-conditions.html | BUSINESS CONDITIONS | False | By Kenneth N. Gilpin | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/maria-de-oliveira-is-married-to-adilson-lima-do-carmo.html | Maria de Oliveira Is Married To Adilson Lima do Carmo | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/realestate/big-sales-create-sense-of-wonder-among-brokers.html | BIG SALES CREATE SENSE OF WONDER AMONG BROKERS | False | By Jill Jonnes | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/housing-slump-not-in-palm-beach-west-palm-beach-fla.html | HOUSING SLUMP? NOT IN PALM BEACH; WEST PALM BEACH, Fla. | False | By Alan S. Oser | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/bookshelf-the-galapagos-literary-england-and-riding-trains-and-planes.html | Bookshelf; THE GALAPAGOS,LITERARY ENGLAND AND RIDING TRAINS AND PLANES | False | By Sarah Ferrell | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/susan-johnson-fiancee-of-li-pei.html | Susan Johnson Fiancee of Li Pei | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/diane-sherlock-fiancee-of-alfred-lewis-3d.html | Diane Sherlock Fiancee of Alfred Lewis 3d | False | | 1981-02-23 | TX 638095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/art-view-two-illuminating-styles-of-the-late-1950-s.html | Art View; TWO ILLUMINATING STYLES OF THE LATE 1950'S | False | By Hilton Kramer | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/us-vsibm.html | U.S. vs.I.B.M. | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/obituaries/andrew-alfoeldi.html | ANDREW ALFOELDI | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-region-in-summary-westway-wins-a-federal-blessing.html | THE REGION IN SUMMARY; Westway Wins a Federal Blessing | False | By Richard Levine and Don Wycliff | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/daphne-milliken-fiancee-of-slwebbe.html | Daphne Milliken Fiancee of S.L.Webbe | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/mcgaffigan-the-right-man-for-the-yanks.html | McGaffigan: The Right Man for the Yanks? | False | By Jane Gross, Special To the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/emile-francis-brings-his-high-flying-blues-to-town.html | EMILE FRANCIS BRINGS HIS HIGH-FLYING BLUES TO TOWN | False | By Gerald Eskenazi | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/joel-cook-fiance-of-kate-p-biddle.html | Joel Cook Fiance Of Kate P. Biddle | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/world/israeli-fans-turn-out-to-cheer-on-bible-scholars.html | ISRAELI FANS TURN OUT TO CHEER ON BIBLE SCHOLARS | False | Special to the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/halt-of-maxytaxys-strands-westporters.html | HALT OF MAXYTAXYS STRANDS WESTPORTERS | False | By Gretchen Webster | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/a-risky-venture-at-the-met.html | A RISKY VENTURE AT THE MET | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/cannie-g-crysler-edwin-schafer-jr-teachers-to-wed.html | Cannie G. Crysler, Edwin Schafer Jr., Teachers, to Wed | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/archives/an-alchemy-undimmed-by-time.html | AN ALCHEMY UNDIMMED BY TIME | True | By Nancy Arum | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/sharon-guess-is-fiancee.html | Sharon Guess Is Fiancee | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/world/toll-rises-to-49-dead-129-injured-in-blaze-at-dance-hall-in-dublin.html | TOLL RISES TO 49 DEAD, 129 INJURED IN BLAZE AT DANCE HALL IN DUBLIN | False | Special to the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/l-no-headline-005400.html | No Headline | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/westchester-guide-now-aaron-copland-camp.html | Westchester Guide; NOW 'AARON COPLAND CAMP | False | By Eleanor Charles | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/wendy-darling-to-be-bride-of-philip-a-lotz-on-july-18.html | Wendy Darling to Be Bride Of Philip A. Lotz on July 18 | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/south-america-rises-in-soccer.html | South America Rises in Soccer | False | By Alex Yannis | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/panel-urges-taxes-to-clean-up-reactor.html | PANEL URGES TAXES TO CLEAN UP REACTOR | False | By Ben A. Franklin, Special To the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/realestate/nyu-program-of-rebuilding-drawing-to-close.html | N.Y.U. PROGRAM OF REBUILDING DRAWING TO CLOSE | False | By Carter B. Horsley | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/deborah-toby-scheiner-is-engaged-to-ronald-hoxter.html | Deborah Toby Scheiner Is Engaged to Ronald Hoxter | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/theresa-sutton-is-married.html | Theresa Sutton Is Married | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/herewith-a-valentine-message-to-a-marriage.html | HEREWITH, A VALENTINE MESSAGE TO A MARRIAGE | False | By Louise Saul | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/art-but-just-what-does-all-this-mean.html | Art; BUT JUST WHAT DOES ALL THIS MEAN? | False | By Vivien Raynor | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/recordings-two-influential-purveyors-of-hard-core-funk.html | RECORDINGS; TWO INFLUENTIAL PURVEYORS OF HARD-CORE FUNK | False | By Robert Palmer | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/major-news-in-summary-reagan-exemptions-make-the-budget-fight-even-grittier.html | MAJOR NEWS IN SUMMARY; Reagan Exemptions Make the Budget Fight Even Grittier | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/lawyer-weds-miss-barrett.html | Lawyer Weds Miss Barrett | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/l-no-headline-005406.html | No Headline | False | | 1981-02-23 | TX 638095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/world/bus-conductor-is-slain-in-peking-by-youths-he-told-not-to-smoke.html | Bus Conductor Is Slain in Peking By Youths He Told Not to Smoke | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/connecticut-points-the-finger-at-395-water-companies.html | CONNECTICUT POINTS THE FINGER AT 395 WATER COMPANIES | False | By Diane Henry | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/new-and-noteworthy.html | NEW AND NOTEWORTHY | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/police-and-angels-group-give-2-versions-of-ind-clash.html | POLICE AND ANGELS GROUP GIVE 2 VERSIONS OF IND CLASH | False | By William G. Blair | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/experts-urge-use-of-a-criticized-tuberculosis-vaccine.html | EXPERTS URGE USE OF A CRITICIZED TUBERCULOSIS VACCINE | False | By Lawrence K. Altman, Special To the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/archives/the-careful-shopper-70to80-saving-on-winter-apparel.html | The Careful Shopper; 70-to-80% Saving On Winter Apparel | True | By Jeanne Clare Feron | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/is-it-or-isnt-it-a-nursery-school.html | IS IT OR ISN'T IT A NURSERY SCHOOL | False | By Barry Abramson | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/archives/scarsdale-students-to-get-trip-to-china.html | SCARSDALE STUDENTS TO GET TRIP TO CHINA | True | By Ruth Gerchick | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/l-no-headline-005354.html | No Headline | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/dance-view-canadians-in-search-of-identity.html | Dance View; CANADIANS IN SEARCH OF IDENTITY | False | By Anna Kisselgoff | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/movies/he-made-la-cage-and-it-makes-him-sad.html | HE MADE 'LA CAGE' AND IT MAKES HIM SAD | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/ideas-trends-in-summary-watt-fulfills-expectations-on-oil-production.html | IDEAS & TRENDS IN SUMMARY; Watt Fulfills Expectations on Oil Production | False | By Margot Slade and Eva Hoffman | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/antiques-english-furniture-returns-to-favor.html | Antiques; ENGLISH FURNITURE RETURNS TO FAVOR | False | By Rita Reif | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/plan-providing-aid-to-small-businesses.html | PLAN PROVIDING AID TO SMALL BUSINESSES | False | By Tessa Melvin | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/no-headline-005248.html | No Headline | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/undefeated-oregon-state-trounces-st-john-s-57-45.html | UNDEFEATED OREGON STATE TROUNCES ST. JOHN'S, 57-45 | False | By Gordon S. White Jr., Special To the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/neither-rain-nor-thaw.html | NEITHER RAIN NOR THAW... | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/family-trouble.html | FAMILY TROUBLE | False | By Sheila Weller | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/d-amato-supports-raising-age-for-social-security.html | D'AMATO SUPPORTS RAISING AGE FOR SOCIAL SECURITY | False | By Maurice Carroll | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/a-talk-with-mary-gordon.html | A TALK WITH MARY GORDON | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/clashing-designs-ruffle-stony-creek.html | CLASHING DESIGNS RUFFLE STONY CREEK | False | By Tracie Rozhon | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/aldeburgh-festival-s-hall-opens-to-tours.html | ALDEBURGH FESTIVAL'S HALL OPENS TO TOURS | False | By Marion Underhill | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/music-view-myths-just-keep-coming-back.html | Music View; MYTHS JUST KEEP COMING BACK | False | By Donal Henahan | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/on-the-isle-cello-at-coe-hall.html | On The Isle; CELLO AT COE HALL | False | By Barbara Delatiner | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/narrative-recalls-deadly-attack-by-whale-in-1820.html | NARRATIVE RECALLS DEADLY ATTACK BY WHALE IN 1820 | False | Special to the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/the-other-geologists-denver.html | THE OTHER GEOLOGISTS; DENVER | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/opposing-sides-step-up-efforts-on-abortion-measure.html | OPPOSING SIDES STEP UP EFFORTS ON ABORTION MEASURE | False | By Nadine Brozan | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/washington-s-birthday.html | WASHINGTON'S BIRTHDAY | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/behind-the-bestsellers.html | BEHIND THE BESTSELLERS | False | By Judy Klemesrud | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/confessions-of-an-australian-charmer.html | CONFESSIONS OF AN AUSTRALIAN CHARMER | False | By Joseph Epstein | 1981-02-23 | TX 638095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/how-people-told-a-leader-goodbye.html | HOW PEOPLE TOLD A LEADER GOODBYE | False | By Richard L. Madden | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/l-no-headline-005359.html | No Headline | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/biggest-quake-in-16-years-strikes-pacific-northwest.html | BIGGEST QUAKE IN 16 YEARS STRIKES PACIFIC NORTHWEST | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/movies/australia-s-pride-is-it-s-new-wave-of-films.html | AUSTRALIA'S PRIDE IS IT'S 'NEW WAVE OF-FILMS. | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/children-s-books-005436.html | CHILDREN'S BOOKS | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/l-social-security-005738.html | Social Security | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/new-jersey-journal-005603.html | New Jersey Journal | False | By Robert Hanley | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/to-ella-grasso-life-was-a-challenge.html | TO ELLA GRASSO, LIFE WAS A CHALLENGE | False | By Lawrence Fellows | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-world-in-summary-hatchet-waved-hatchet-buried.html | THE WORLD IN SUMMARY; Hatchet Waved, Hatchet Buried? | False | By Barbara Slavin and Milt Freudenheim | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/archives/historical-society-seeking-site-for-its-archivesand-possibly-a.n.html | HISTORICAL SOCIETY SEEKING SITE FOR ITS ARCHIVES-AND POSSIBLY A MUSEUM | True | By Gary Kriss | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/julia-ireland-actress-plans-june-nuptials.html | Julia Ireland, Actress, Plans June Nuptials | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/archives/dining-out-choosing-dishes-from-naples-north.html | Dining Out; CHOOSING DISHES FROM NAPLES NORTH | True | By M. H. Reed | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/comment-taxes-and-options.html | COMMENT; TAXES AND OPTIONS | False | By Graef S. Crystal | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/realestate/simple-starter-house-is-builder-s-challenge.html | SIMPLE, STARTER HOUSE IS BUILDER'S CHALLENGE | False | By Andree Brooks | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/l-mailbox-owners-continue-football-s-big-lie-on-fan-support-005230.html | MAILBOX; Owners Continue Football's 'Big Lie' On Fan Support | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/l-computers-role-in-the-classroom-005642.html | Computers' Role In the Classroom | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/billy-carter-to-sell-land-to-avoid-losing-home.html | Billy Carter to Sell Land To Avoid Losing Home | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/world/around-the-world-two-american-balloonists-abandon-flight-in-india.html | AROUND THE WORLD; Two American Balloonists Abandon Flight in India | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/no-headline-005453.html | No Headline | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/critics-choices-005535.html | CRITICS' CHOICES | False | By John Wilson | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/report-estimates-overpayments.html | Report Estimates Overpayments | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/a-storyteller-s-shoptalk.html | A STORYTELLER'S SHOPTALK | False | By Raymond Carver | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/fire-claims-a-shore-legend.html | FIRE CLAIMS A SHORE LEGEND | False | By Leo H. Carney | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/official-national-league-baseball-schedule-for-1981.html | OFFICIAL NATIONAL LEAGUE BASEBALL SCHEDULE FOR 1981 | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/wake-forest-58-duke-52.html | Wake Forest 58, Duke 52 | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/no-headline-005245.html | No Headline | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/follow-up-on-the-news-tax-split.html | FOLLOW-UP ON THE NEWS; Tax Split | False | By Richard Haitch | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/around-the-nation-big-holes-in-busboy-story-of-las-vegas-fire-reported.html | AROUND THE NATION; 'Big Holes' in Busboy Story Of Las Vegas Fire Reported | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/new-york-times-magazine-february-15-1981.html | New York Times Magazine February 15, 1981 | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/the-concerto-warhorse-that-guitarists-love.html | THE CONCERTO WARHORSE THAT GUITARISTS LOVE | False | By Allan Kozinn | 1981-02-23 | TX 638095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/tests-show-police-bullet-killed-a-harlem-grocer.html | Tests Show Police Bullet Killed a Harlem Grocer | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/opinion/1-if-iran-were-split-into-eastern-and-western-spheres-of-interest-005333.html | IF IRAN WERE SPLIT INTO EASTERN AND WESTERN SPHERES OF INTEREST | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/melanie-schneider-married.html | Melanie Schneider Married | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/l-mailbox-athletic-surgery-must-progress-athletic-surgery-must-progress-005257.html | MAILBOX; ATHLETIC SURGERY MUST PROGRESS; Athletic Surgery Must Progress | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-region-in-summary-nj-compromise-on-gun-control.html | THE REGION IN SUMMARY; N.J. Compromise On Gun Control | False | By Richard Levine and Don Wycliff | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/survival-international-last-hope-for-tribes.html | SURVIVAL INTERNATIONAL: LAST HOPE FOR TRIBES | False | By Merida Welles | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/martha-mccurdy-engaged.html | Martha McCurdy Engaged | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/major-news-in-summary-new-polish-chief-pleads-for-respite.html | MAJOR NEWS IN SUMMARY; New Polish Chief Pleads for Respite | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/patricia-ruhl-graffin-singer-is-wed-to-john-stearns-rath.html | Patricia Ruhl Graffin, Singer, Is Wed to John Stearns Rath | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/westchester-housing-fuel-price-debate-delays-ruling-on-rents.html | WESTCHESTER HOUSING; FUEL PRICE DEBATE DELAYS RULING ON RENTS | False | By Betsy Brown | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/around-the-garden.html | Around the Garden | False | Joan Lee FaustBy Joan Lee Faust | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/wizards-5-dancers-on-wheels.html | WIZARDS, 5 DANCERS ON WHEELS | False | By Jennifer Dunning | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/new-jersey-housing-developers-silent-partner-is-the-sun.html | New Jersey Housing DEVELOPER'S SILENT PARTNER IS THE SUN | False | By Ellen Rand | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/l-no-headline-005352.html | No Headline | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/gadgetry-invades-the-upper-ranks-of-new-audio-equipment.html | GADGETRY INVADES THE UPPER RANKS OF NEW AUDIO EQUIPMENT | False | By Hans Fantel | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/independents-pursue-tv-action.html | INDEPENDENTS PURSUE TV ACTION | False | By Linda Lynwander | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/antiques-newark-museum-slates-lectures-for-collectors.html | Antiques; NEWARK MUSEUM SLATES LECTURES FOR COLLECTORS | False | By Carolyn Darrow | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/reagan-campaign-aide-to-be-peace-corps-head.html | Reagan Campaign Aide To Be Peace Corps Head | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/opinion/l-soviet-insight-005347.html | SOVIET INSIGHT | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/abscam-defendants-winding-up-hearing.html | ABSCAM DEFENDANTS WINDING UP HEARING | False | By Joseph P. Fried | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/theater/women-playwrights-show-new-strength.html | WOMEN PLAYWRIGHTS SHOW NEW STRENGTH | False | By Mel Gussow | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/waterbury-and-brass-exhibited.html | WATERBURY AND BRASS EXHIBITED | False | By Laurie A. O'Neill | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/dining-out-lunch-in-a-one-room-schoolhouse.html | Dining Out; LUNCH IN A ONE-ROOM SCHOOLHOUSE | False | By Patricia Brooks | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/c-correction-005169.html | CORRECTION | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/l-ads-at-the-movies-005397.html | Ads at the Movies | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/four-leading-cases-at-t.html | Four Leading Cases A.T.&T. | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/the-why-for-one-rugger-is-the-fair-competition.html | THE 'WHY FOR ONE RUGGER IS THE FAIR COMPETITION | False | By Bill Earls | 1981-02-23 | TX 638095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/business-conditions-office-rents-up-and-up.html | BUSINESS CONDITIONS; OFFICE RENTS: UP AND UP | False | By Kenneth N. Gilpin | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/l-no-headline-005405.html | No Headline | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/joh-tate-out-to-prove-he-belongs-in-the-ring.html | JOH TATE: OUT TO PROVE HE BELONGS IN THE RING | False | By George Vecsey | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/opinion/election-commission-editorial-campaigns-are-not-your-province.html | ELECTION COMMISSION, EDITORIAL CAMPAIGNS ARE NOT YOUR PROVINCE | False | By Joseph H. Cooper | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/nyc-problem-isn-t-supply-but-high-consumption.html | N.Y.C. PROBLEM ISN'T SUPPLY, BUT HIGH CONSUMPTION | False | By Deirdre Carmody | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/fashion-who-s-who-in-high-style-shoe-design.html | FASHION; WHO'S WHO IN HIGH-STYLE SHOE DESIGN | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/ruth-sloan-engaged-to-john-derr-jr-medical-student.html | Ruth Sloan Engaged to John Derr Jr., Medical Student | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-nation-in-summary-teheran-releases-the-53d-hostage.html | THE NATION IN SUMMARY; Teheran Releases The '53d Hostage' | False | By Michael Wright and Caroline Rand Herron | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/l-long-islanders-need-more-than-one-channel-005588.html | Long Islanders Need More Than One Channel | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/robinson-of-abc-asserts-bias-claim-was-distorted.html | Robinson of ABC Asserts Bias Claim Was Distorted | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/1820-windmill-to-be-restored.html | 1820 WINDMILL TO BE RESTORED | False | By Andrea Aurichio | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/obituaries/william-p-reuss.html | WILLIAM P. REUSS | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/jet-crash-adds-to-concern-over-airport.html | JET CRASH ADDS TO CONCERN OVER AIRPORT | False | By Edward Hudson | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/officials-worry-how-us-cuts-will-affect-city-city-hall-notes.html | OFFICIALS WORRY HOW U.S. CUTS WILL AFFECT CITY; City Hall Notes | False | By Clyde Haberman | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/antiques-show-to-raise-funds.html | Antiques; SHOW TO RAISE FUNDS | False | By Frances Phipps | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/theater/stage-view-ohfor-the-piaf-who-got-away-by-walter-kerr.html | Stage View; OH,FOR THE PIAF WHO GOT AWAY; by Walter Kerr | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/islanders-and-blues-settle-for-1-1-standoff.html | ISLANDERS AND BLUES SETTLE FOR 1-1 STANDOFF | False | By Parton Keese, Special to the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/world/nonaligned-assail-industrial-lands-on-economic-issues.html | NONALIGNED ASSAIL INDUSTRIAL LANDS ON ECONOMIC ISSUES | False | Special to the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/afl-cio-is-set-for-skirmish-with-reagan.html | A.F.L.-C.I.O. IS SET FOR SKIRMISH WITH REAGAN | False | By Philip Shabecoff, Special to the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/television-s-day-in-court.html | TELEVISION'S DAY IN COURT | False | By Martin Clark Bass | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/a-turn-to-the-right-in-spain.html | A TURN TO THE RIGHT IN SPAIN | False | By James M. Markham | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/no-headline-005219.html | No Headline | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/world/2-month-s-rain-ravages-area-of-philippines.html | 2 MONTH'S RAIN RAVAGES AREA OF PHILIPPINES | False | By Pamela G. Hollie, Special to the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/ullrich-takes-biathlon.html | Ullrich Takes Biathlon | False | AP | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/the-careful-shopper-coat-clearances-at-dress-barn-chain.html | The Careful Shopper; Coat Clearances At Dress Barn Chain | False | By Jeanne Clare Feron | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/movies/popeye-sound-better-when-heard-at-home.html | 'POPEYE' SOUND BETTER WHEN HEARD AT HOME | False | By Stephen Holden | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/outlook-dim-on-economy.html | OUTLOOK DIM ON ECONOMY | False | By Edward C. Burks | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/civil-war-lincoln-buffs-reflect-an-ambiance-of-bygone-times.html | CIVIL WAR-LINCOLN BUFFS REFLECT AN AMBIANCE OF BYGONE TIMES | False | By Fred Ferretti | 1981-02-23 | TX 638095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/about-westchester.html | About Westchester | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/caren-sara-siebert-to-be-wed-may-9.html | Caren Sara Siebert To Be Wed May 9 | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/leisure-aloe-a-good-luck-plant.html | Leisure, ALOE, A GOOD LUCK PLANT | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/books/picasso-of-course-is-everywhere.html | PICASSO, OF COURSE, IS EVERYWHERE | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/merle-duskin-is-fiancee-of-leo-g-kailas-lawyer.html | Merle Duskin Is Fiancee Of Leo G. Kailas, Lawyer | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/anne-dunn-bride-of-fc-lawrance.html | Anne Dunn Bride Of F.C. Lawrance | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/elsie-brewster-mccabe-engaged.html | Elsie Brewster McCabe Engaged | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/connecticut-housing-repairs-a-condominium-dilemma.html | Connecticut Housing; REPAIRS:A CONDOMINIUM DILEMMA | False | By Andree Brooks | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/poets-convene-at-ind-and-rhyme-is-the-reason.html | POETS CONVENE AT IND, AND RHYME IS THE REASON | False | By Paul L Montgomery | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/numismatics-the-leading-collector-of-antislavery-tokens.html | NUMISMATICS; THE LEADING COLLECTOR OF ANTISLAVERY TOKENS | False | By Ed Reiter | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/diane-brophy-teacher-married-to-charles-spencer-4th.html | Diane Brophy, Teacher, Married to Charles Spencer 4th | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-world-in-summary-no-left-turn-for-nonaligned-nations.html | THE WORLD IN SUMMARY; No Left Turn for Nonaligned Nations | False | By Barbara Slavin and Milt Freudenheim | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/world/greek-parties-start-election-campaign.html | GREEK PARTIES START ELECTION CAMPAIGN | False | By Marvine Howe, Special To the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-nation-in-summary-few-clues-more-bodies-in-atlanta.html | THE NATION IN SUMMARY; Few Clues, More Bodies in Atlanta | False | By Michael Wright and Caroline Rnad Herron | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/personal-finance-sign-here-dearand-beware.html | PERSONAL FINANCE; 'SIGN HERE, DEAR-AND BEWARE | False | By Deborah Rannkin | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/we-can-bring-the-disaffected-back-into-society.html | WE CAN BRING THE DISAFFECTED BACK INTO SOCIETY | False | By Leo Hurley | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/world/cairo-seems-to-adopt-closer-ties-to-plo-before-new-us-talks.html | CAIRO SEEMS TO ADOPT CLOSER TIES TO P.L.O. BEFORE NEW U.S. TALKS | False | Special to the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/environmental-units-viewed-in-new-role.html | ENVIRONMENTAL UNITS VIEWED IN NEW ROLE | False | By Judy Glass | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/television-week.html | TELEVISION WEEK | False | By Gene Lambinus | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/yale-opens-6-million-campaign-for-its-judaic-studies-program.html | YALE OPENS $6 MILLION CAMPAIGN FOR ITS JUDAIC-STUDIES PROGRAM | False | Special to the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/architecture-view-exploring-manhattan-s-open-spaces.html | ARCHITECTURE VIEW; EXPLORING MANHATTAN'S OPEN SPACES | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/brazil-s-indians-have-seen-too-much-progress.html | BRAZIL'S INDIANS HAVE SEEN TOO MUCH PROGRESS | False | By Warren Hoge | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/food-a-supermarket-where-trout-swim.html | Food; A SUPERMARKET WHERE TROUT SWIM | False | By Florence Fabricant | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/opinion/american-sex.html | American Sex | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/l-mailbox-apologist-draws-criticism-from-watchful-father-005229.html | MAILBOX; Apologist Draws Criticism From Watchful Father | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-nation-in-summary-straws-in-the-wind-of-policy-on-bias.html | THE NATION IN SUMMARY; Straws in the Wind Of Policy on Bias | False | By Michael Wright and Caroline Rand Herron | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/music-debuts-in-review-garden-state-group-plays-tchaikovsky-and-handel.html | MUSIC: DEBUTS IN REVIEW; Garden State Group Plays Tchaikovsky and Handel | False | By Bernard Holland | 1981-02-23 | TX 638095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/30-young-dancers-get-the-big-chance.html | 30 YOUNG DANCERS GET THE BIG CHANCE | False | By Jill Silverman | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/houston-symphony-sets-july-tchaikovsky-festival.html | Houston Symphony Sets July Tchaikovsky Festival | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/3-eggshells-over-the-quota.html | 3 EGGSHELLS OVER THE QUOTA | False | By Marge Stickevers | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/jack-glenn-news-film-director-and-producer-of-documentaries.html | Jack Glenn, News Film Director And Producer of Documentaries | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/brooklyn-college-debut-for-the-oakland-ballet.html | Brooklyn College Debut For the Oakland Ballet | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/headliners-supportive-father.html | HEADLINERS; Supportive Father | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/ski-touring-on-canoe-portaging-trails-in-the-adirondacks.html | SKI TOURING ON CANOE-PORTAGING TRAILS IN THE ADIRONDACKS | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/ideas-tends-in-summary-murdoch-trades-up-gets-a-bargain-too.html | IDEAS & TENDS IN SUMMARY; Murdoch Trades Up, Gets a Bargain Too | False | By Margot Slade and Eva Hoffman | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/the-silent-suffering-of-east-timor.html | THE SILENT SUFFERING OF EAST TIMOR | False | By Henry Kamm | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/reading-the-torah.html | READING THE TORAH | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/north-stars-7-whalers-4.html | North Stars 7, Whalers 4 | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/business/adidas-puma-the-bavarian-shoemakers-herzogenaurach-west-germany.html | ADIDAS, PUMA: THE BAVARIAN SHOEMAKERS; HERZOGENAURACH, West Germany | False | By John Tagliabue | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/l-no-headline-005399.html | No Headline | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/opinion/l-the-trouble-with-us-forces-in-west-germany-005341.html | THE TROUBLE WITH U.S. FORCES IN WEST GERMANY | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/headliners-prisoner-of-surprise.html | HEADLINERS; Prisoner of Surprise | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-nation-in-summary-the-sentencing-of-private-garwood.html | THE NATION IN SUMMARY; The Sentencing of Private Garwood | False | By Michael Wright and Caroline Rand Herron | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/kjersti-warren-wed-to-peter-chester.html | Kjersti Warren Wed To Peter Chester | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/us/space-shuttle-is-ready-to-begin-a-countdown-rehearsal-tonight.html | SPACE SHUTTLE IS READY TO BEGIN A COUNTDOWN REHEARSAL TONIGHT | False | By John Noble Wilford, Special To the New York Times | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/schools-get-grant-to-treat-alcoholism.html | SCHOOLS GET GRANT TO TREAT ALCOHOLISM | False | By Tessa Melvin | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/obituaries/lambertus-n-palar-dead-at-80-battled-for-indonesia-s-freedom.html | LAMBERTUS N. PALAR DEAD AT 80; BATTLED FOR INDONESIA'S FREEDOM | False | By Wolfgang Saxon | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/east-hampton-eyes-new-windmill-rules.html | EAST HAMPTON EYES NEW WINDMILL RULES | False | By Joanna Ramey | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/christina-skalny-affianced.html | Christina Skalny Affianced | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/opinion/l-problems-in-applied-mathematics-005340.html | PROBLEMS IN APPLIED MATHEMATICS | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-15 | 1981-02-15 | https://www.nytimes.com/1981/02/15/style/laura-eimicke-to-be-a-bride.html | Laura Eimicke To Be a Bride | False | | 1981-02-23 | TX 638095 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/style/sara-e-nathan-is-married-to-joel-d-kazis.html | Sara E. Nathan Is Married to Joel D. Kazis | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/payton-free-owners-not.html | Payton Free; Owners Not | False | DAVE ANDERSON | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/knicks-top-suns-win-8th-straight.html | KNICKS TOP SUNS, WIN 8TH STRAIGHT | False | By Joe Gilmartin, Special To the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/business/most-ski-merchandise-is-moving-slowly.html | MOST SKI MERCHANDISE IS MOVING SLOWLY | False | Special to the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/style/learning-to-mix-love-and-money.html | LEARNING TO MIX LOVE AND MONEY | False | By Judy Klemesrud | 1981-02-20 | TX 624146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/train-every-doctor-to-save-lives-006780.html | TRAIN EVERY DOCTOR TO SAVE LIVES | False | By Joseph Schluger and Eugenie F. Doyle | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/quotation-of-the-day-006704.html | QUOTATION OF THE DAY | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/style/abortion-rights-groups-expect-hard-times.html | ABORTION RIGHTS GROUPS EXPECT HARD TIMES | False | By Linda Greenhouse, Special To The New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/business/machine-tools-made-in-usa.html | MACHINE TOOLS: MADE IN U.S.A. | False | By Mike Tharp, Special To the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/arts/cantilena-chamber-players-to-offer-taneyev-quartet.html | CANTILENA CHAMBER PLAYERS TO OFFER TANEYEV QUARTET | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/lederer-triumphant-in-2d-leg-of-5-miler.html | LEDERER TRIUMPHANT IN 2D LEG OF 5-MILER | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/sjoebrend-captures-world-speed-skating.html | Sjoebrend Captures World Speed Skating | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/arts/city-ballet-two-debuts-at-season-s-close.html | CITY BALLET: TWO DEBUTS AT SEASON'S CLOSE | False | By Jack Anderson | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/obituaries/robert-k-adams-72-a-producer-of-television-and-theater-shows.html | Robert K. Adams, 72, a Producer Of Television and Theater Shows | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/arts/music-thomas-leads-mozart.html | MUSIC: THOMAS LEADS MOZART | False | By Peter G. Davis | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/style/jill-brown-lawyer-wed-to-alan-frumin-a-senate-aide.html | Jill Brown, Lawyer, Wed to Alan Frumin, a Senate Aide | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/spencer-is-getting-early-start.html | SPENCER IS GETTING EARLY START | False | By Jane Gross, Special To the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/east-germans-first.html | East Germans First | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/jr-richard-faces-another-challenge.html | J.R. RICHARD FACES ANOTHER CHALLENGE | False | By Steve Cady | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/adelphi-students-mourn-classmate-slain-by-policeman-on-li-campus.html | ADELPHI STUDENTS MOURN CLASSMATE SLAIN BY POLICEMAN ON L.I. CAMPUS | False | By James Barron, Special To The New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/skalbania-has-had-his-fun-spending-50-million-for-teams.html | SKALBANIA HAS HAD HIS FUN SPENDING $50 MILLION FOR TEAMS | False | By Wayne King | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/notes-on-people-lillian-gish-recalls-a-part.html | NOTES ON PEOPLE; Lillian Gish Recalls a Part | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/arts/concert-glass-ensemble-in-a-retrospective-series.html | CONCERT: GLASS ENSEMBLE IN A RETROSPECTIVE SERIES | False | By John Rockwell | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/sports-world-specials-letter-perfect.html | SPORTS WORLD SPECIALS; Letter Perfect | False | By Jim Benagh | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/us/oil-town-booms-with-new-technology-and-prices.html | OIL TOWN BOOMS WITH NEW TECHNOLOGY AND PRICES | False | By William K. Stevens, Special To The New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/by-jim-benagh.html | By Jim Benagh | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/sports-world-specials-staying-close-to-home.html | SPORTS WORLD SPECIALS; Staying Close to Home | False | By Jim Benagh | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/notes-on-people-the-logical-choice.html | NOTES ON PEOPLE; The Logical Choice | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/foreign-affairs-the-language-gap.html | FOREIGN AFFAIRS; THE LANGUAGE GAP | False | By Flora Lewis | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/arts/concert-dance-company-american-tribute-series.html | CONCERT DANCE COMPANY: 'AMERICAN TRIBUTE SERIES | False | By Jennifer Dunning | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/pecci-tops-panatta.html | Pecci Tops Panatta | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/stenmark-upset-by-phil-mahre.html | Stenmark Upset by Phil Mahre | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/news-summary-news-summary-monday-february-16-1981.html | NEWS SUMMARY; News Summary; MONDAY, FEBRUARY 16, 1981 | False | | 1981-02-20 | TX 624146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/style/relationships-parent-s-dating-a-child-s-reactions.html | RELATIONSHIPS; PARENT'S DATING: A CHILD'S REACTIONS | False | By Georgia Dullea | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/business/federal-support-for-dairy-prices-criticized-anew.html | FEDERAL SUPPORT FOR DAIRY PRICES CRITICIZED ANEW | False | By Ann Crittenden | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/style/julia-frank-wed-to-david-pick.html | JULIA FRANK WED TO DAVID PICK | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/dumping-the-poor-into-state-laps.html | Dumping the Poor Into State Laps | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/style/dr-pauline-a-thomas-bride-of-fredric-m-bell.html | DR. PAULINE A. THOMAS BRIDE OF FREDRIC M. BELL | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/the-real-dimensions-of-westway.html | The Real Dimensions of Westway | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/red-smith-the-wailing-of-george-3d.html | Red Smith; The Wailing Of George 3d | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/the-city-man-shot-to-death-in-a-bowery-theater.html | THE CITY; Man Shot to Death In a Bowery Theater | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/style/randi-greenwald-wed-to-lowell-turnbull.html | Randi Greenwald Wed to Lowell Turnbull | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/byrne-may-yet-win-jersey-fight-to-change-campaign-fund-law.html | BYRNE MAY YET WIN JERSEY FIGHT TO CHANGE CAMPAIGN FUND LAW | False | By Joseph F. Sullivan, Special To the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/tate-wins-in-comeback-bout.html | TATE WINS IN COMEBACK BOUT | False | By George Vecsey, Special To the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/notes-on-people-a-long-row-home.html | NOTES ON PEOPLE; A Long Row Home | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/index-international.html | Index; International | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/business/gasoline-stocks-at-high-levels.html | Gasoline Stocks At High Levels | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/koch-says-etc-etc-but-let-s-look.html | KOCH SAYS: ETC., ETC.; BUT, LET'S LOOK | False | By Herman Badillo and Michael C. D. MacDonald | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/us/about-washington-the-egalitarian-lunch-hour-capital-style.html | ABOUT WASHINGTON; THE EGALITARIAN LUNCH HOUR, CAPITAL STYLE | False | By Francis X. Clines, Special To the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/world/analysis-reagan-southern-africa-blacks-whites-preoccupied-with-thought-that-new.html | News Analysis; REAGAN AND SOUTHERN AFRICA; Blacks and Whites Preoccupied With Thought That a New Lurch in Policy May Be on Its Way; Foreign Policy; Fourth in a series of occasional articles on international problems facing the Reagan Administration. | False | By Joseph Lelyveld, Special To the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/notes-on-people-law-firm-retains-its-penchant-for-political-figures.html | NOTES ON PEOPLE; Law Firm Retains Its Penchant for Political Figures | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/rangers-lose-54-as-blues-stop-rally.html | RANGERS LOSE, 5-4 AS BLUES STOP RALLY | False | By Deane McGowen | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/us/major-phosphate-deposits-found.html | MAJOR PHOSPHATE DEPOSITS FOUND | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/the-region-summations-today-in-the-harris-trial.html | THE REGION; Summations Today In the Harris Trial | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/gateway-panel-and-military-vie-for-site.html | GATEWAY PANEL AND MILITARY VIE FOR SITE | False | By Peter Kihss | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/us/medical-leaders-growing-wary-over-reagn-health-care-plans.html | MEDICAL LEADERS GROWING WARY OVER REAGAN HEALTH-CARE PLANS | False | By Robert Reinhold, Special To the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/sec-upholds-lilco-in-battle-with-critic-on-a-plant-spending.html | S.E.C. UPHOLDS LILCO IN BATTLE WITH CRITIC ON A-PLANT SPENDING | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/the-region-largest-jersey-utility-seeks-3-rate-rises.html | THE REGION; Largest Jersey Utility; Seeks 3 Rate Rises | False | | 1981-02-20 | TX 624146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/the-city-flatbush-post-office-looted.html | THE CITY; Flatbush Post Office Looted | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/andrea-jaeger-wins.html | Andrea Jaeger Wins | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/jet-s-turn-before-westchester-crash-puzzles-investigators.html | JET'S TURN BEFORE WESTCHESTER CRASH PUZZLES INVESTIGATORS | False | By Timothy M. Phelps | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/hynes-seeks-to-add-more-fire-marshals.html | Hynes Seeks to Add More Fire Marshals | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/world/in-zimbabwe-2-rival-factions-count-the-dead.html | IN ZIMBABWE, 2 RIVAL FACTIONS COUNT THE DEAD | False | Special to the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/world/salvadorean-rebels-find-support-ebbing.html | SALVADOREAN REBELS FIND SUPPORT EBBING | False | By Alan Riding, Special To the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/movies/fassbinder-s-nazi-fable-a-hit.html | FASSBINDER'S NAZI FABLE A HIT | False | By John Vinocur | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/business/washington-watch-reagan-to-drop-an-export-curb.html | Washington Watch; Reagan to Drop An Export Curb | False | By Clyde H. Farnsworth | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/arts/cronkite-to-join-broadcast-awards.html | CRONKITE TO JOIN BROADCAST AWARDS | False | By C. Gerald Fraser | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/world/west-german-police-evict-70.html | WEST GERMAN POLICE EVICT 70 | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/us/around-the-nation-damaged-icebreaker-stays-on-record-arctic-course.html | AROUND THE NATION; Damaged Icebreaker Stays On Record Arctic Course | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/world/reporter-s-notebook-nuances-of-the-third-world.html | REPORTER'S NOTEBOOK: NUANCES OF THE THIRD WORLD | False | By Michael T. Kaufman, Special To the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/fireman-and-chef-hurt-in-blaze-at-east-side-hotel.html | FIREMAN AND CHEF HURT IN BLAZE AT EAST SIDE HOTEL | False | By Les Ledbetter | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/l-when-koch-took-over-city-hall-006790.html | WHEN KOCH TOOK OVER CITY HALL | False | By Abraham D. Beame | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/sporting-gear.html | SPORTING GEAR | False | By S. Lee Kanner | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/burglary-is-tied-to-guardian-angels.html | Burglary Is Tied To Guardian Angels | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/wallner-wins-jump.html | Wallner Wins Jump | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/arts/dance-pomare-s-las-desenamoradas.html | DANCE: POMARE'S 'LAS DESENAMORADAS' | False | By Anna Kisselgoff | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/notes-on-people-nurse-keeps-cool-in-escape-attempt-at-prison.html | NOTES ON PEOPLE; Nurse Keeps Cool in Escape Attempt at Prison | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/business/spending-on-navy-ships-may-rise-under-reagan.html | SPENDING ON NAVY SHIPS MAY RISE UNDER REAGAN | False | By Eric Pace | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/irwin-triumphs-by-6-with-a-record-265.html | Irwin Triumphs by 6 With a Record 265 | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/us-yacht-ondine-first-to-reach-rio.html | U.S. Yacht Ondine First to Reach Rio | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/lets-start-daylight-saving-time-on-march-1-006789.html | LET'S START DAYLIGHT SAVING TIME ON MARCH 1 | False | By Pennington Haile | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/us/2-publishers-accuse-us-election-agency-of-rights-violations.html | 2 PUBLISHERS ACCUSE U.S. ELECTION AGENCY OF RIGHTS VIOLATIONS | False | By Edward T. Pound, Special to the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/business/japanese-reassess-china-plan.html | JAPANESE REASSESS CHINA PLAN | False | By Henry Scott Stokes, Special to the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/us/legislator-home-in-buffalo-to-explain-budget-cuts.html | LEGISLATOR HOME IN BUFFALO TO EXPLAIN BUDGET CUTS | False | By Martin Tolchin | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/arts/critic-s-notebook-spas-wenkoff-sings-a-subtle-tristan.html | CRITIC'S NOTEBOOK; SPAS WENKOFF SINGS A SUBTLE TRISTAN | False | By John Rockwell | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/some-spending-also-takes-courage.html | Some Spending Also Takes Courage | False | | 1981-02-20 | TX 624146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/outdoors-today-s-equipment-is-up-with-the-times.html | OUTDOORS; TODAY'S EQUIPMENT IS UP WITH THE TIMES | False | By Nelson Bryant | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/us/senate-group-beginning-inquiry-on-dock-union-s-links-to-crime.html | SENATE GROUP BEGINNING INQUIRY ON DOCK UNION'S LINKS TO CRIME | False | By Judith Miller, Special To the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/region/bridge-percentages-should-decide-when-to-bid-a-grand-slam.html | Bridge: Percentages Should Decide When to Bid a Grand Slam | False | By Alan Truscott | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/business/versatile-acquires-vickers.html | Versatile Acquires Vickers | False | Special to the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/us/boston-prepares-to-retrench-as-tax-cuts-drain-treasury.html | BOSTON PREPARES TO RETRENCH AS TAX CUTS DRAIN TREASURY | False | By Michael Knight, Special To the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/obituaries/john-stuart-hafer.html | JOHN STUART HAFER | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/for-campion-playing-now-means-losing.html | For Campion, Playing Now Means Losing | False | By Stephen Daly | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/us/correction-006650.html | CORRECTION | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/business/israel-couturier-sold-to-a-mass-marketer.html | ISRAEL COUTURIER SOLD TO A MASS MARKETER | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/arts/music-choral-society-sings-weill-requiem-and-orff.html | MUSIC: CHORAL SOCIETY SINGS WEILL REQUIEM AND ORFF | False | By Peter G. Davis | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/american-women-win-3-judo-medals.html | American Women Win 3 Judo Medals | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/the-city-union-chief-opposes-us-tuition-credits.html | THE CITY; Union Chief Opposes U.S. Tuition Credits | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/notes-on-people-from-congress-to-a-bar.html | NOTES ON PEOPLE; From Congress to a Bar | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/business/commodities-stocks-slim-but-sugar-prices-slip.html | Commodities; Stocks Slim But Sugar Prices Slip | False | By H.j. Maidenberg | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/business/canada-accord-for-chrysler.html | Canada Accord For Chrysler | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/world/no-headline-006634.html | No Headline | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/how-guerrillas-get-weapons-006788.html | HOW GUERRILLAS GET WEAPONS | False | By Clifford A. Kiracoffe Jr. | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/nets-rally-and-produce-3d-straight-victory.html | NETS RALLY AND PRODUCE 3D STRAIGHT VICTORY | False | By Al Harvin, Special to the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/on-mineral-policy.html | ON MINERAL POLICY | False | By Leonard L. Fischman | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/spaniard-keeps-title.html | Spaniard Keeps Title | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/business/holiday-closings.html | Holiday Closings | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/business/monday-february-16-1981-the-economy.html | MONDAY, FEBRUARY 16, 1981; The Economy | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/world/14-guatemalans-are-found-dead-marks-on-bodies-indicate-torture.html | 14 Guatemalans Are Found Dead; Marks on Bodies Indicate Torture | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/business/sluggish-economy-is-forecast.html | SLUGGISH ECONOMY IS FORECAST | False | By Thomas C. Hayes | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/business/mexico-output-of-oil-slowed.html | Mexico Output Of Oil Slowed | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/arts/tv-only-the-ball-was-white.html | TV: 'ONLY THE BALL WAS WHITE' | False | By John J. O'Connor | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/business/dollar-strong-in-tokyo.html | Dollar Strong in Tokyo | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/world/leading-witness-in-trial-of-israeli-aide-is-beaten.html | Leading Witness in Trial Of Israeli Aide Is Beaten | False | Special to the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/obituaries/10-year-old-boy-dies-after-a-lifelong-fight-against-rare-disease.html | 10-YEAR-OLD BOY DIES AFTER A LIFELONG FIGHT AGAINST RARE DISEASE | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/conservation-is-all-006786.html | CONSERVATION IS ALL | False | By Joanne Ashley | 1981-02-20 | TX 624146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/holovak-of-patriots-is-hired-by-oilers.html | Holovak of Patriots Is Hired by Oilers | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/petty-on-gamble-takes-his-7th-daytona-500-race.html | PETTY, ON GAMBLE, TAKES HIS 7TH DAYTONA 500 RACE | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/us/foundation-to-seek-lower-health-costs.html | FOUNDATION TO SEEK LOWER HEALTH COSTS | False | By Lawrence K. Altman | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/north-carolina-tops-maryland-by-76-63.html | NORTH CAROLINA TOPS MARYLAND BY 76-63 | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/building-an-oil-reserve-the-thrifty-way.html | BUILDING AN OIL RESERVE THE THRIFTY WAY | False | By Joseph J. Eule | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/obituaries/john-boylan-who-guided-budget-in-vermont-s-senate-dies-at-73.html | John Boylan, Who Guided Budget In Vermont's Senate, Dies at 73 | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/style/a-shopping-center-bets-on-las-vegas.html | A SHOPPING CENTER BETS ON LAS VEGAS | False | By Wayne King, Special To the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/police-kill-suitor-seeking-to-enter-house-by-force.html | POLICE KILL SUITOR SEEKING TO ENTER HOUSE BY FORCE | False | By Dudley Clendinen | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/split-decision-to-hamsho.html | Split Decision to Hamsho | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/arts/piano-peter-serkin-s-goldberg.html | PIANO: PETER SERKIN'S 'GOLDBERG' | False | By Edward Rothstein | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/pacer-s-louis-orr-body-belies-his-skill.html | PACER'S LOUIS ORR: BODY BELIES HIS SKILL | False | By Sam Goldaper | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/washington-s-birthday.html | WASHINGTON'S BIRTHDAY | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/the-good-news-from-troubled-zimbabwe-006791.html | THE GOOD NEWS FROM TROUBLED ZIMBABWE | False | By Jack Larsen | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/world/around-the-world-possibility-of-arson-is-raised-in-dublin-fire.html | AROUND THE WORLD; Possibility of Arson Is Raised in Dublin Fire | False | Special to the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/black-leader-attacks-carey-budget.html | BLACK LEADER ATTACKS CAREY BUDGET | False | By Lena Williams | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/mile-run-battles-with-coghlan-ovett-and-coe-spice-scott-s-life.html | Mile-Run Battles With Coghlan, Ovett and Coe Spice Scott's Life | False | By Frank Litsky | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/essay-how-to-fit-2-million-into-a-bag.html | ESSAY; HOW TO FIT $2 MILLION INTO A BAG | False | By William Safire | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/sports-world-specials-geography-lesson.html | SPORTS WORLD SPECIALS; Geography Lesson | False | By Jim Benagh | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/gullett-holds-off.html | Gullett Holds Off | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/the-region-connecticut-limits-welfare-abortions.html | THE REGION; Connecticut Limits Welfare Abortions | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/world/greek-ambivalence-on-turkey-persists.html | GREEK AMBIVALENCE ON TURKEY PERSISTS | False | By Marvine Howe, Special To The New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/us/around-the-nation-vandals-smash-storefronts-in-downtown-cleveland.html | AROUND THE NATION; Vandals Smash Storefronts In Downtown Cleveland | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/bush-urges-brooklyn-republicans-to-back-reagan-s-economic-plans.html | BUSH URGES BROOKLYN REPUBLICANS TO BACK REAGAN'S ECONOMIC PLANS | False | By Edward A. Gargan | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/world/dutch-soldier-hurt-in-lebanon.html | Dutch Soldier Hurt in Lebanon | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/world/dynamite-wrecks-school-in-italy.html | DYNAMITE WRECKS SCHOOL IN ITALY | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/record-15-penalties-mar-rout-by-arrows.html | Record 15 Penalties Mar Rout by Arrows | False | Special to the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/world/neapolitans-shrug-at-city-about-to-topple-on-them.html | NEAPOLITANS SHRUG AT CITY ABOUT TO TOPPLE ON THEM | False | By Henry Tanner, Special To The New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/business/steve-allen-the-conglomerate.html | STEVE ALLEN, THE CONGLOMERATE | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/mcenroe-defeats-vilas-in-final.html | MCENROE DEFEATS VILAS IN FINAL | False | AP | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/louisville-nears-metro-conference-title.html | Louisville Nears Metro Conference Title | False | By Sam Goldaper | 1981-02-20 | TX 624146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/us/around-the-world-test-firing-of-space-shuttle-rescheduled-for-thursday.html | AROUND THE WORLD; Test-Firing of Space Shuttle Rescheduled for Thursday | False | Special to the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/taxi-panel-calls-for-data-to-support-50-cent-night-fee.html | TAXI PANEL CALLS FOR DATA TO SUPPORT 50-CENT NIGHT FEE | False | By Ari L. Goldman | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/us/gop-leaders-press-their-budget-plan-as-protests-mount.html | G.O.P. LEADERS PRESS THEIR BUDGET PLAN AS PROTESTS MOUNT | False | By Marjorie Hunter, Special To the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/us/army-asks-exemption-from-hiring-ban-in-plea-to-add-30000-civilians.html | ARMY ASKS EXEMPTION FROM HIRING BAN IN PLEA TO ADD 30,000 CIVILIANS | False | By Richard Halloran, Special To the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/one-new-york-reservoir-near-rocky-bottom.html | ONE NEW YORK RESERVOIR NEAR ROCKY BOTTOM | False | By Deirdre Carmody, Special To the New York Times | 1981-02-20 | TX 624146 | | |
| 1981-02-16 | 1981-02-16 | https://www.nytimes.com/1981/02/16/world/chinese-appear-wary-in-buying-arms-from-the-west.html | CHINESE APPEAR WARY IN BUYING ARMS FROM THE WEST | False | By Drew Middleton | 1981-02-20 | TX 624146 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/notes-on-people-praise-from-menotti.html | NOTES ON PEOPLE; Praise From Menotti | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/us/bell-asks-schools-to-bolster-courses.html | BELL ASKS SCHOOLS TO BOLSTER COURSES | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/company-news-kodak-net-up-37.4-dresser-climbs-by-22.4-earnings.html | COMPANY NEWS; Kodak Net Up 37.4%; Dresser Climbs by 22.4%; EARNINGS | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/canada-revises-gas-and-oil-aid.html | Canada Revises Gas and Oil Aid | False | Special to the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/selling-tactics-for-jeans-shift-after-shake-up.html | SELLING TACTICS FOR JEANS SHIFT AFTER SHAKE-UP | False | By Sandra Salmans | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/quotation-of-the-day-008002.html | Quotation of the Day | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/world/american-envoys-arrive-in-bonn-to-seek-backing-on-el-salvador.html | AMERICAN ENVOYS ARRIVE IN BONN TO SEEK BACKING ON EL SALVADOR | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/executive-changes-008133.html | EXECUTIVE CHANGES | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/the-city-cabby-found-slain.html | THE CITY; Cabby Found Slain | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/world/the-un-today-feb-17-1981-general-assembly.html | The U.N. Today; Feb. 17, 1981; GENERAL ASSEMBLY | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/tire-grading-is-criticized.html | TIRE GRADING IS CRITICIZED | False | Special to the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/world/around-the-world-jordanian-bishop-is-named-greek-orthodox-patriarch.html | AROUND THE WORLD; Jordanian Bishop Is Named Greek Orthodox Patriarch | False | Special to the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/us/detroit-train-in-a-mess-over-that-exssusshol.html | Detroit Train in a Mess Over That 'Ex$s$uHo!' | False | AP | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/opinion/l-defective-assessment-by-charge-laingen-008082.html | DEFECTIVE ASSESSMENT BY CHARGE LAINGEN | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/science/schizophrenia-in-popular-books-a-study-finds-too-much-hope.html | SCHIZOPHRENIA IN POPULAR BOOKS; A STUDY FINDS TOO MUCH HOPE | False | By Dava Sobel | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/the-city-ps-196-reopening-after-fall-of-ceiling.html | THE CITY; P.S. 196 Reopening After Fall of Ceiling | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/business-people-commerzbank-gets-new-top-executive.html | BUSINESS PEOPLE; Commerzbank Gets New Top Executive | False | By Leonard Sloane | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/theater/theater-stardust-boys.html | THEATER: 'STARDUST BOYS' | False | By Mel Gussow | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/credit-markets-citing-economic-growth-analysts-predict-rate-rise.html | CREDIT MARKETS; CITING ECONOMIC GROWTH, ANALYSTS PREDICT RATE RISE | False | By Michael Quint | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/opinion/terror-near-and-far-saving-the-earth.html | TERROR, NEAR AND FAR; Saving the Earth | False | | 1981-02-19 | TX 624123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/holiday-closings-observed-monday.html | Holiday Closings Observed Monday | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/company-news-ship-repair-yards-of-europe-encounter-growing-demand.html | COMPANY NEWS; SHIP REPAIR YARDS OF EUROPE ENCOUNTER GROWING DEMAND | False | By Paul Lewis | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/advertising-people.html | ADVERTISING; People | False | PHILIP H. DOUGHERTY | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/science/science-watch-nitrogen-fixing.html | SCIENCE WATCH; Nitrogen Fixing | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/science/physicists-aim-big-guns-at-dates-of-the-past.html | PHYSICISTS AIM BIG GUNS AT DATES OF THE PAST | False | By Malcolm W. Browne | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/world/around-the-world-deaths-in-dublin-fire-put-at-44-rather-than-48.html | AROUND THE WORLD; Deaths in Dublin Fire Put at 44 Rather Than 48 | False | Special to the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/arts/music-the-sine-nomine.html | MUSIC: THE SINE NOMINE | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/world/foreign-policy-some-zigzags-news-analysis.html | FOREIGN POLICY: SOME ZIGZAGS; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/notes-on-people-this-joy-at-the-white-house-was-somewhat-premature.html | NOTES ON PEOPLE; This Joy at the White House Was Somewhat Premature | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/obituaries/eric-paepcke-dies-in-washington-landscape-planner-for-us-sites.html | Eric Paepcke Dies in Washington; Landscape Planner for U.S. Sites | False | Special to the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/advertising-roy-grace-is-climbing-the-doyle-dane-ladder.html | ADVERTISING; Roy Grace Is Climbing The Doyle Dane Ladder | False | PHILIP H. DOUGHERTY | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/holiday-gives-hint-of-spring-to-spirit-of-76.html | HOLIDAY GIVES HINT OF SPRING TO SPIRIT OF '76 | False | By Edward A. Gargan | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/the-region-pcb-soot-may-shut-building-for-years.html | THE REGION; PCB Soot May Shut Building for Years | False | AP | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/opinion/hiring-fairly-without-a-quota.html | Hiring Fairly, Without a Quota | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/us/around-the-nation-florida-prison-inmates-shot-hostage-secretary-released.html | AROUND THE NATION; Florida Prison Inmates Shot; Hostage Secretary Released | False | AP | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/style/notes-on-fashion.html | NOTES ON FASHION | False | JOHN DUKA | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/pathys-add-to-stake-in-abitibi.html | PATHYS ADD TO STAKE IN ABITIBI | False | Special to the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/opinion/in-the-nation-plausible-and-perilous.html | IN THE NATION; PLAUSIBLE AND PERILOUS | False | By Tom Wicker | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/arts/music-neikrugs-father-and-son.html | MUSIC: NEIKRUGS, FATHER AND SON | False | By Bernard Holland | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/index-international.html | Index; International | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/us/lily-pledging-25-million-for-indianapolis-stadium.html | LILY PLEDGING $25 MILLION FOR INDIANAPOLIS STADIUM | False | Special to the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/and-the-dispute-as-seen-by-blacks.html | ...AND THE DISPUTE AS SEEN BY BLACKS | False | By Sheila Rule | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/tulsa-74-wichita-state-72.html | Tulsa 74, Wichita State 72 | False | AP | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/world/top-israeli-court-bars-takeover-of-an-arab-electricity-franchise.html | TOP ISRAELI COURT BARS TAKEOVER OF AN ARAB ELECTRICITY FRANCHISE | False | By David K. Shipler, Special To the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/world/yemen-frees-us-pair-held-as-spies.html | YEMEN FREES U.S. PAIR HELD AS SPIES | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/white-view-of-queens-school-clash.html | WHITE VIEW OF QUEENS SCHOOL CLASH... | False | By Serge Schmemann | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/market-place-esmark-mobil-idea-for-others.html | Market Place; Esmark-Mobil: Idea for Others | False | By Robert Metz | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/obituaries/karl-richter-conductor-dies-at-54-leader-of-munich-bach-orchestra.html | KARL RICHTER, CONDUCTOR, DIES AT 54 LEADER OF MUNICH BACH ORCHESTRA | False | By Peter G. Davis | 1981-02-19 | TX 624123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/world/around-the-world-southern-yemen-s-embassy-in-paris-is-hit-by-rockets.html | AROUND THE WORLD; Southern Yemen's Embassy In Paris Is Hit by Rockets | False | Special to the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/obituaries/frederick-luehring-99-is-dead-coached-basketball-at-princeton.html | Frederick Luehring, 99, Is Dead; Coached Basketball at Princeton | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/advertising-zolfo-in-place-of-satin.html | ADVERTISING; Zolfo in Place of Satin | False | PHILIP H. DOUGHERTY | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/science/massive-beetle-infestation-destroys-pines-in-west.html | MASSIVE BEETLE INFESTATION DESTROYS PINES IN WEST | False | AP | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/world/a-job-at-stake-on-un-turf-stirs-up-the-big-powers-notes-on-the-un.html | A JOB AT STAKE ON U.N. TURF STIRS UP THE BIG POWERS; Notes on the U.N. | False | By Bernard D. Nossiter, Special To the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/opinion/an-insecurity-budget.html | AN INSECURITY BUDGET | False | By John Oakes | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/arts/met-is-replacing-tristan-with-flute-tomorrow.html | Met Is Replacing 'Tristan' With 'Flute' Tomorrow | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/angels-say-role-riding-subways-hinges-on-public.html | ANGELS SAY ROLE RIDING SUBWAYS HINGES ON PUBLIC | False | By Ari L. Goldman | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/science/symptoms-of-schizophrenia.html | SYMPTOMS OF SCHIZOPHRENIA | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/the-touchy-police-issue-of-when-to-shoot-news-analysis.html | THE TOUCHY POLICE ISSUE OF WHEN TO SHOOT; News Analysis | False | By Barbara Basler | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/the-region-1000-seek-300-jobs-at-new-marriott-inn.html | THE REGION; 1,000 Seek 300 Jobs At New Marriott Inn | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/opinion/l-shakespeare-as-shakespeare-intended-008084.html | SHAKESPEARE AS SHAKESPEARE INTENDED | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/world/us-backs-salvadoran-junta-and-stills-coup-rumors.html | U.S. BACKS SALVADORAN JUNTA AND STILLS COUP RUMORS | False | By Edward Schumacher, Special To the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/opinion/l-our-proper-link-with-taiwan-008086.html | OUR PROPER LINK WITH TAIWAN | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/advertising-the-truth-about-avocados.html | Advertising; The Truth About Avocados | False | By Philip H. Dougherty | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/opinion/unwelcome-heralds-in-central-america.html | Unwelcome Heralds in Central America | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/us/around-the-nation-man-accused-of-extortion-at-five-las-vegas-resorts.html | AROUND THE NATION; Man Accused of Extortion At Five Las Vegas Resorts | False | AP | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/eec-asks-us-to-cut-interest-rate.html | E.E.C. ASKS U.S. TO CUT INTEREST RATE | False | By John Tagliabue, Special to the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/c-correction-008003.html | CORRECTION | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/smalley-gets-2.4-million-in-4-year-twins-pact.html | Smalley Gets $2.4 Million In 4-Year Twins' Pact | False | AP | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/opinion/l-it-s-no-crime-to-be-accused-008083.html | IT'S NO CRIME TO BE ACCUSED | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/opinion/l-depositories-of-the-history-of-women-008087.html | DEPOSITORIES OF THE HISTORY OF WOMEN; * | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/delbello-office-found-bugged-inquiry-opened.html | DELBELLO OFFICE FOUND BUGGED; INQUIRY OPENED | False | By Charlotte Evans, Special to the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/the-region-30000-hampsters-die-in-a-fire-in-new-jersey.html | THE REGION; 30,000 HAMPSTERS DIE IN A FIRE IN NEW JERSEY | False | AP | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/notes-on-people-politics-isn-t-any-more-important-than-friendship.html | NOTES ON PEOPLE; Politics Isn't Any More Important Than Friendship | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/opinion/l-flawed-attack-on-the-leaa-008088.html | FLAWED ATTACK ON THE L.E.A.A. | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/arts/tv-forensic-medicine-and-return-of-rumpole.html | TV: FORENSIC MEDICINE AND RETURN OF 'RUMPOLE' | False | By John J. O'Connor | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/opinion/l-economic-fallacy-008081.html | ECONOMIC FALLACY | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/crash-mars-daytona-race.html | Crash Mars Daytona Race | False | | 1981-02-19 | TX 624123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/january-disappoints-new-york-retailers.html | JANUARY DISAPPOINTS NEW YORK RETAILERS | False | ISADORE BARMASH | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/style/for-children-real-economics.html | FOR CHILDREN, REAL ECONOMICS | False | Special to the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/science/major-step-in-vaccines-for-animals-reported.html | MAJOR STEP IN VACCINES FOR ANIMALS REPORTED | False | By Harold M. Schmeck Jr. | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/us/around-the-nation-grand-juries-in-five-states-to-investigate-auto-thefts.html | AROUND THE NATION; Grand Juries in Five States To Investigate Auto Thefts | False | AP | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/cosmos-tie-in-argentina.html | COSMOS TIE IN ARGENTINA | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/us/fbi-oficials-assert-crime-fight-will-cost-cuts-in-other-efforts.html | F.B.I. OFICIALS ASSERT CRIME FIGHT WILL COST CUTS IN OTHER EFFORTS | False | AP | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/currency-markets-dollar-climbs-overseas-as-gold-retreats.html | CURRENCY MARKETS; Dollar Climbs Overseas as Gold Retreats | False | AP | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/science/q-why-does-your-nose-run-when-you-go-out-in-the-cold.html | Q. Why does your nose run when you go out in the cold? | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/us/byrd-says-reagan-lacks-grasp-of-national-issues.html | Byrd Says Reagan Lacks Grasp of National Issues | False | AP | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/opinion/behind-the-killings-in-guatemala.html | BEHIND THE KILLINGS IN GUATEMALA | False | By Jonathan Power | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/obituaries/isaac-don-levine-89-foe-of-soviet.html | ISAAC DON LEVINE, 89, FOE OF SOVIET | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/world/india-s-farmers-in-a-huge-rally-express-support-for-mres-ghandi.html | INDIA'S FARMERS, IN A HUGE RALLY, EXPRESS SUPPORT FOR MRES. GHANDI | False | By Michael T. Kaufman, Special To the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/science/education-scientists-and-humanists-try-some-conversation.html | EDUCATION; SCIENTISTS AND HUMANISTS TRY SOME CONVERSATION | False | By Edward B. Fiske | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/science/in-shuttle-s-shadow-the-pigs-and-palmettos-are-undisturbed.html | IN SHUTTLE'S SHADOW, THE PIGS AND PALMETTOS ARE UNDISTURBED | False | By John Noble Wilford | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/news-summary-tuesday-february-17-1981.html | News Summary; TUESDAY, FEBRUARY 17, 1981 | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/the-city-officials-seek-cause-of-fire-that-hurt-2.html | THE CITY; Officials Seek Cause Of Fire That Hurt 2 | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/pacific-coast-league-team-gives-up-pursuit-of-tiant.html | PACIFIC COAST LEAGUE TEAM GIVES UP PURSUIT OF TIANT | False | AP | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/company-news-surprise-stock-move-by-private-shipowner.html | COMPANY NEWS; SURPRISE STOCK MOVE BY PRIVATE SHIPOWNER | False | Special to the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/world/review-said-to-find-no-cause-to-renege-on-hostage-accord.html | REVIEW SAID TO FIND NO CAUSE TO RENEGE ON HOSTAGE ACCORD | False | By Bernard Gwertzman | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/few-long-term-issues.html | FEW LONG-TERM ISSUES | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/need-for-hunter-college-s-2-new-towers-is-disputed.html | NEED FOR HUNTER COLLEGE'S 2 NEW TOWERS IS DISPUTED | False | By Dudley Clendinen | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/no-headline-008050.html | No Headline | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/us/afl-cio-opposes-wide-federal-cuts.html | A.F.L.-C.I.O. OPPOSES WIDE FEDERAL CUTS | False | By Philip Shabecoff, Special to the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/no-headline-008130.html | No Headline | False | by Eric Pace | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/officer-s-killing-of-youth-did-victim-have-a-gun.html | OFFICER'S KILLING OF YOUTH: DID VICTIM HAVE A GUN? | False | By M. A. Farber | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/science/the-doctor-s-world-leeches-still-have-their-medical-uses.html | THE DOCTOR'S WORLD; LEECHES STILL HAVE THEIR MEDICAL USES | False | By Lawrence K. Altman, M.d. | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/the-city-mediator-schedules-si-transit-talks.html | THE CITY; Mediator Schedules S.I. Transit Talks | False | | 1981-02-19 | TX 624123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/us/wells-fargo-suspends-coast-officer-in-inquiry-in-tennessee-land-deal.html | WELLS FARGO SUSPENDS COAST OFFICER IN INQUIRY IN TENNESSEE LAND DEAL | False | By Robert Lindsey, Special To the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/arts/yiddish-book-collection-grows-in-new-england.html | YIDDISH BOOK COLLECTION GROWS IN NEW ENGLAND | False | By Michael Knight | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/third-place-in-mile-relay-gives-fairleigh-track-mile.html | THIRD PLACE IN MILE RELAY GIVES FAIRLEIGH TRACK MILE | False | By Frank Litsky, Special To the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/chess-christiansen-bests-spassky-to-earn-a-tie-with-karpov.html | Chess: Christiansen Bests Spassky To Earn a Tie With Karpov | False | By Robert Byrne | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/us/a-liberal-democrat-finds-constituents-demanding-budget-cuts.html | A LIBERAL DEMOCRAT FINDS CONSTITUENTS DEMANDING BUDGET CUTS | False | By Judith Miller, Special To the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/fordham-beats-wagner-69-52.html | FORDHAM BEATS WAGNER, 69-52 | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/europe-recognizes-taiwan-in-trade.html | EUROPE RECOGNIZES TAIWAN-IN TRADE | False | By Henry Scott Stokes, Special To the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/world/us-army-attache-called-target-of-soviet-plot-to-compromise-him.html | U.S. ARMY ATTACHE CALLED TARGET OF SOVIET PLOT TO COMPROMISE HIM | False | By Anthony Austin, Special To the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/style/hemlines-trend-is-down-but-anything-is-acceptable.html | HEMLINES: TREND IS DOWN, BUT ANYTHING IS ACCEPTABLE | False | By Bernadine Morris | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/world/strike-by-basques-protests-jail-death.html | STRIKE BY BASQUES PROTESTS JAIL DEATH | False | By James M. Markham, Special To the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/tuesday-february-17-1981-international.html | TUESDAY, FEBRUARY 17, 1981; International | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/movies/barish-buys-film-rights-to-feminist-musical-act.html | BARISH BUYS FILM RIGHTS TO FEMINIST MUSICAL 'ACT' | False | By Aljean Harmetz, Special To the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/theater/stage-an-absurdist-s-mary-stuart.html | STAGE: AN ABSURDIST'S 'MARY STUART' | False | By Frank Rich | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/world/uneasiness-growing-in-hong-kong-over-the-future-of-leased-property.html | UNEASINESS GROWING IN HONG KONG OVER THE FUTURE OF LEASED PROPERTY | False | Special to the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/harris-jury-called-on-by-both-sides-to-focus-on-maximum-charge.html | HARRIS JURY CALLED ON BY BOTH SIDES TO FOCUS ON MAXIMUM CHARGE | False | By James Feron, Special To the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/opinion/terror-near-and-far-helping-atlanta.html | TERROR, NEAR AND FAR; Helping Atlanta | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/world/mrs-thatcher-is-confident-of-close-ties-with-reagan.html | MRS. THATCHER IS CONFIDENT OF CLOSE TIES WITH REAGAN | False | By William Borders, Special To the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/arts/miss-eda-pierre-out-of-hamlet.html | Miss Eda-Pierre Out of 'Hamlet' | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/us/around-the-nation-boston-officials-considering-several-new-tax-measures.html | AROUND THE NATION; Boston Officials Considering Several New Tax Measures | False | AP | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/notes-on-people-a-dismissed-protocol-chief-finds-the-proper-etiquette.html | NOTES ON PEOPLE; A DISMISSED PROTOCOL CHIEF FINDS THE PROPER ETIQUETTE | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/advertising-bbdo-and-grey-issue-reports-on-earnings.html | ADVERTISING; BBDO and Grey Issue Reports on Earnings | False | PHILIP H. DOUGHERTY | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/adelphi-honors-a-slain-student-with-silent-vigil.html | ADELPHI HONORS A SLAIN STUDENT WITH SILENT VIGIL | False | By James Barron, Special To the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/providence-routs-st-john-s-73-to-57.html | Providence Routs St. John's, 73 to 57 | False | By Gordon S. White Jr., Special To the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/obituaries/henry-s-huntington-pioneer-of-nudism-in-us-99.html | HENRY S. HUNTINGTON, PIONEER OF NUDISM IN U.S., 99 | False | By Thomas W. Ennis | 1981-02-19 | TX 624123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/danforth-stepping-down-as-coach-at-tulane.html | Danforth Stepping Down As Coach at Tulane | False | AP | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/business-people-carpenter-technology-president-gets-added-post-as-chief-officer.html | BUSINESS PEOPLE; Carpenter Technology President Gets Added Post as Chief Officer | False | By Leonard Sloane | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/arts/concert-philharmonic-plays-a-sequel-in-harlem.html | CONCERT: PHILHARMONIC PLAYS A SEQUEL IN HARLEM | False | By Peter G. Davis | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/us/puerto-rico-s-agricultural-woes-reflect-dangers-of-rapid-growth.html | PUERTO RICO'S AGRICULTURAL WOES REFLECT DANGERS OF RAPID GROWTH | False | By Jo Thomas, Special To the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/cleon-jones-named-coach-in-mets-chain.html | CLEON JONES NAMED COACH IN METS CHAIN | False | By Thomas Rogers | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/the-ghost-of-lake-placid.html | The Ghost of Lake Placid | False | DAVE ANDERSON | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/ruppert-jones-recalls-a-season-to-forget.html | RUPPERT JONES RECALLS A SEASON TO FORGET | False | By Jane Gross, Special To the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/opinion/l-depositories-of-the-history-of-women-008071.html | DEPOSITORIES OF THE HISTORY OF WOMEN | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/notes-on-people-the-kids-were-unknown-until-lionel-hampton-joined.html | NOTES ON PEOPLE; The Kids Were Unknown Until Lionel Hampton Joined | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The times | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/company-news-tire-overgrading-is-found.html | COMPANY NEWS; Tire Overgrading Is Found | False | Special to the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/opinion/why-not-create-a-health-belt-in-the-south-bronx.html | WHY NOT CREATE A 'HEALTH BELT' IN THE SOUTH BRONX? | False | By Cary Goodman and Stanley Aronowitz | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/arts/dance-doilie-sisters.html | DANCE: 'DOILIE SISTERS' | False | By Jack Anderson | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/opinion/l-theft-proof-trash-cans-008085.html | THEFT-PROOF TRASH CANS | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/lakers-scout-notes-knick-improvement.html | Lakers' Scout Notes Knick Improvement | False | By Sam Goldaper | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/2-5-lord-avie-beaten-in-a-8-horse-photo.html | 2-5 LORD AVIE BEATEN IN A 8-HORSE PHOTO | False | Special to the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/us/reagan-is-lowering-extent-of-tax-cut-for-the-affluent.html | REAGAN IS LOWERING EXTENT OF TAX CUT FOR THE AFFLUENT | False | By Steven Rattner, Special To the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/bridge-long-island-school-to-have-full-programs-at-all-levels.html | Bridge: Long Island School to Have Full Programs at All Levels | False | By Alan Truscott | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/theater/harvard-s-american-rep-to-tour-europe-in-1982.html | Harvard's American Rep To Tour Europe in 1982 | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/science/about-education-a-teacher-who-refused-to-fail.html | ABOUT EDUCATION; A TEACHER WHO REFUSED TO FAIL | False | By Fred M. Hechinger | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/opinion/and-ethical-censors-at-unesco.html | And 'Ethical ' Censors at Unesco | False | | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/reagan-moving-on-us-export-bars.html | REAGAN MOVING ON U.S. EXPORT BARS | False | By Clyde H. Farnsworth | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/obituaries/joseph-w-kaufman-a-prosecutor-at-nuremberg-war-crimes-trials.html | JOSEPH W. KAUFMAN, A PROSECUTOR AT NUREMBERG WAR CRIMES TRIALS | False | By Robert D. McFadden | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/desaulniers-takes-title-in-pro-squash-racquets.html | Desaulniers Takes Title In Pro Squash Racquets | False | AP | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/business/advertising-swissair-and-us-magazine-moving-to-new-agencies.html | ADVERTISING; Swissair and Us Magazine Moving to New Agencies | False | PHILIP H. DOUGHERTY | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/world/tornado-kills-4-in-burma.html | Tornado Kills 4 in Burma | False | AP | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/world/pope-in-manila-a-gernade-mars-stop-in-pakistan.html | POPE IN MANILA; A GERNADE MARS STOP IN PAKISTAN | False | By Henry Kamm, Special To the New York Times | 1981-02-19 | TX 624123 | | |
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/science/species-survival-linked-to-lopsided-sex-ratios.html | SPECIES SURVIVAL LINKED TO LOPSIDED SEX RATIOS | False | By Walter Sullivan | 1981-02-19 | TX 624123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-17 | 1981-02-17 | https://www.nytimes.com/1981/02/17/arts/bernstein-s-mass-played-at-the-vienna-state-opera.html | Bernstein's 'Mass' Played At the Vienna State Opera | False | AP | 1981-02-19 | TX 624123 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/company-news-2-tire-companies-to-raise-prices.html | COMPANY NEWS; 2 Tire Companies To Raise Prices | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/obituaries/justice-bernard-moldow-dies-at-64-served-10-years-on-criminal-bench.html | JUSTICE BERNARD MOLDOW DIES AT 64; SERVED 10 YEARS ON CRIMINAL BENCH | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/sports/dolph-schayes-in-foul-play.html | Dolph Schayes in Foul Play | False | AP | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/company-news-russsians-suspend-caterpillar-deal.html | COMPANY NEWS; Russsians Suspend Caterpillar Deal | False | AP | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/arts/music-french-hamlet.html | MUSIC: FRENCH 'HAMLET' | False | By Donal Henahan | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/president-planning-to-ask-budget-cuts-of-over-41-billion.html | PRESIDENT PLANNING TO ASK BUDGET CUTS OF OVER $41 BILLION | False | By Steven Rattner, Special To The New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/the-region-30000-hamsters-die-in-a-fire-in-jersey.html | THE REGION; 30,000 Hamsters Die In a Fire in Jersey | False | AP | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/company-news-exxon-to-increase-us-energy-outlay.html | COMPANY NEWS; Exxon to Increase U.S. Energy Outlay | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/parents-to-be-shown-benefits-of-is-231.html | PARENTS TO BE SHOWN BENEFITS OF I.S. 231 | False | By Dena Kleiman | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/opinion/l-if-public-schools-lose-the-middle-class-009496.html | IF PUBLIC SCHOOLS LOSE THE MIDDLE CLASS | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/around-the-nation-company-accepts-blame-for-bad-taste-in-water.html | AROUND THE NATION; Company Accepts Blame For Bad Taste in Water | False | AP | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/the-region-port-jervis-granted-disaster-area-status.html | THE REGION; Port Jervis Granted Disaster-Area Status | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/navy-trying-to-regain-spit-and-polish-image.html | Navy Trying to Regain Spit-and-Polish Image | False | AP | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/canada-announces-chrysler-guarantees.html | CANADA ANNOUNCES CHRYSLER GUARANTEES | False | by Henry Giniger Special To The New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/q-there-must-be-easier-way-peel-garlic-than-my-way-have-recipe-that-calls-for.html | Q. There must be an easier way to peel garlic than my way. I have a recipe that calls for three whole clusters, or more than 20 cloves. It takes hours of hand peeling, and my nails carry the odor for days. Any solution? | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/advertising-interpublic-foote-cone-issue-4th-quarter-reports.html | ADVERTISING; Interpublic, Foote, Cone Issue 4th-Quarter Reports | False | PHILIP H. DOUGHERTY | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/pollution-restrictions-on-utilities-can-be-relaxed-study-suggests.html | Pollution Restrictions on Utilities Can Be Relaxed, Study Suggests | False | AP | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/company-news-sun-lowers-prices-on-heating-oil.html | COMPANY NEWS; Sun Lowers Prices On Heating Oil | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/obituaries/frances-taylor-heard.html | FRANCES TAYLOR HEARD | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/sports/red-smith-henrichs-view.html | RED SMITH; Henrich's View | False | By Sports of the Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/baltimore-marketplace-an-urban-success-an-appraisal.html | BALTIMORE MARKETPLACE: AN URBAN SUCCESS; An Appraisal | False | By Paul Goldberger, Special To The New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/woman-in-the-news-new-deputy-mayor.html | WOMAN IN THE NEWS; NEW DEPUTY MAYOR | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/theater/news-of-the-theater-theater-row-may-fold-a-victim-of-hard-times.html | News of the Theater; Theater Row May Fold, A Victim of Hard Times | False | By John Corry | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/world/us-endorses-proposal-by-france-for-an-arms-parley-after-madrid.html | U.S. ENDORSES PROPOSAL BY FRANCE FOR AN ARMS PARLEY AFTER MADRID | False | By James M. Markham, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/certificates-set-at-discount.html | Certificates Set at Discount | False | | 1981-02-20 | TX 638088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/advertising-prevention-magazine-to-test-newsstand-sales-90-philip-h-dougherty.html | ADVERTISING; Prevention Magazine To Test Newsstand Sales$90$;PHILIP H. DOUGHERTY | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/aides-deny-reagan-shift-on-tax-cut-in-high-bracket.html | AIDES DENY REAGAN SHIFT ON TAX CUT IN HIGH BRACKET | False | By Steven R. Weisman, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/jet-s-crash-injures-at-least-34-on-coast.html | JET'S CRASH INJURES AT LEAST 34 ON COAST | False | By Robert Lindsey, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/opinion/l-bilingual-education-and-the-constitution-009494.html | BILINGUAL EDUCATION AND THE CONSTITUTION | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/no-headline-009368.html | No Headline | False | United Press International | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/opinion/observer-what-great-with-whom.html | OBSERVER; WHAT GREAT WITH WHOM? | False | By Russell Baker | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/business-people-new-interco-president.html | BUSINESS PEOPLE; NEW INTERCO PRESIDENT | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/economic-scene-what-reagan-will-propose.html | Economic Scene; What Reagan Will Propose | False | By Leonard Silk | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/social-security-fund-said-to-face-a-deficit-of-63.5-billion-by-1986.html | Social Security Fund Said to Face A Deficit of $63.5 Billion by 1986 | False | AP | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/ex-hostage-reportedly-at-work-on-cartoon-program-of-captivity.html | EX-HOSTAGE REPORTEDLY AT WORK ON CARTOON PROGRAM OF CAPTIVITY | False | By Josh Barbanel | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/ibm-will-market-low-priced-copier-made-by-minolta.html | I.B.M. WILL MARKET LOW-PRICED COPIER MADE BY MINOLTA | False | By Andrew Pollack | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/conrail-narrows-fourth-quarter-loss.html | CONRAIL NARROWS FOURTH-QUARTER LOSS | False | By Phillip H. Wiggins | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/arts/nbc-tv-last-in-ratings.html | NBC-TV LAST IN RATINGS | False | By Tony Schwartz | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/notes-on-people-stassen-says-he-hasn-t-made-a-presidential-race-in-vain.html | NOTES ON PEOPLE; Stassen Says He Hasn't Made a Presidential Race in Vain | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/credit-markets-interest-rates-decline-widely.html | CREDIT MARKETS; INTEREST RATES DECLINE WIDELY | False | By Michael Quint | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/key-fiscal-goal-reached-by-city-in-big-note-sale.html | KEY FISCAL GOAL REACHED BY CITY IN BIG NOTE SALE | False | By Clyde Haberman | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/obituaries/therese-keresey-durgin.html | THERESE KERESEY DURGIN | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/sports/acadia-captures-race.html | Acadia Captures Race | False | Special to the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/flour-which-type-to-use-for-what.html | FLOUR: WHICH TYPE TO USE FOR WHAT | False | By Ann Barry | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/advertising-addendum.html | ADVERTISING; Addendum | False | PHILIP H. DOUGHERTY | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/sports/lakers-defeat-knicks.html | LAKERS DEFEAT KNICKS | False | AP | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/arts/two-exponents-of-rhythm-and-blues.html | TWO EXPONENTS OF RHYTHM-AND-BLUES | False | By Stephen Holden | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/the-city.html | THE CITY; | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/world/poland-s-leader-sees-east-german-a-critic-of-trade-union-movement.html | POLAND'S LEADER SEES EAST GERMAN, A CRITIC OF TRADE UNION MOVEMENT | False | By John Darnton, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/company-news-delay-is-sought-in-airline-merger.html | COMPANY NEWS; Delay Is Sought In Airline Merger | False | AP | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/reagan-economic-talk-on-tv-radio-tonight.html | Reagan Economic Talk On TV, Radio Tonight | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/obituaries/a-doris-henries-68-educator-in-liberia.html | A. DORIS HENRIES, 68, EDUCATOR IN LIBERIA | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/us-aides-warn-potential-buyers-of-beans-repossessed-by-farmers.html | U.S. AIDES WARN POTENTIAL BUYERS OF BEANS REPOSSESSED BY FARMERS | False | AP | 1981-02-20 | TX 638088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/notes-on-people-whatever-it-is-it-s-a-way-to-raise-funds.html | NOTES ON PEOPLE; Whatever It Is, It's a Way to Raise Funds | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/world/international-red-cross-seeking-46-million-for-help-to-africans.html | International Red Cross Seeking $46 Million for Help to Africans | False | Special to the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/obituaries/william-j-clew-editor-at-the-hartford-courant.html | William J. Clew, Editor At The Hartford Courant | False | AP | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/arts/dance-festival-in-queens.html | Dance Festival in Queens | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/obituaries/vasily-a-kazakov-64-minister-of-the-soviet-aircraft-industry.html | Vasily A. Kazakov, 64, Minister Of the Soviet Aircraft Industry | False | AP | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/opinion/l-trial-by-fire-009490.html | TRIAL BY FIRE | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/arts/the-pop-life-009460.html | THE POP LIFE | False | By Robert Palmer | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/a-new-death-penalty-bill-is-approved-by-assembly.html | A NEW DEATH PENALTY BILL IS APPROVED BY ASSEMBLY | False | By Lena Williams, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/company-news-penney-plans-to-sell-discount-chain-unit.html | COMPANY NEWS; PENNEY PLANS TO SELL DISCOUNT CHAIN UNIT | False | By Isadore Barmash | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/metropolitan-diary-grand-central-at-five.html | METROPOLITAN DIARY; GRAND CENTRAL AT FIVE | False | GLENN COLLINS | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/notes-on-people-medical-college-drive.html | NOTES ON PEOPLE; Medical College Drive | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/fink-says-he-opposes-carey-s-paln-for-bars-to-be-open-24-hours.html | FINK SAYS HE OPPOSES CAREYS PALN FOR BARS TO BE OPEN 24 HOURS | False | By E. J. Dionne Jr., Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/advertising-accounts.html | ADVERTISING; Accounts | False | PHILIP H. DOUGHERTY | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/labor-presses-curb-on-flow-of-imports.html | LABOR PRESSES CURB ON FLOW OF IMPORTS | False | By Philip Shabecoff, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/arts/bristol-myers-to-produce-health-shows-on-cable.html | BRISTOL-MYERS TO PRODUCE HEALTH SHOWS ON CABLE | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/clevelanders-vote-for-income-tax-rise.html | CLEVELANDERS VOTE FOR INCOME TAX RISE | False | By Iver Peterson, Special to the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/louisville-s-cleanup-begins-in-wake-of-sewer-explosion.html | LOUISVILLE'S CLEANUP BEGINS IN WAKE OF SEWER EXPLOSION | False | By Winston Williams, Special to the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/wildcat-stoppage-by-coal-miners-appears-ended-in-west-virginia.html | Wildcat Stoppage by Coal Miners Appears Ended in West Virginia | False | AP | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/sports/miss-allen-finds-her-touch-in-tennis.html | Miss Allen Finds Her Touch in Tennis | False | By James F. Clarity | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/company-news-pargas-sun-gas-tie.html | COMPANY NEWS; Pargas-Sun Gas Tie | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/company-news-northrop-net-off-23.4.html | COMPANY NEWS; NORTHROP NET OFF 23.4% | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/june-trial-date-is-set-in-merger-data-case.html | JUNE TRIAL DATE IS SET IN MERGER DATA CASE | False | By Karen W. Arenson | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/the-city-messenger-indicted-in-madison-ave-fire.html | THE CITY; Messenger Indicted In Madison Ave. Fire | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/opinion/a-risky-us-equation-e.html | A RISKY U.S. EQUATION: E | False | By George F. Kennan, +O=+ (WM) | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/world/salvador-faces-long-war-as-rebels-resume-raids.html | SALVADOR FACES LONG WAR AS REBELS RESUME RAIDS | False | By Edward Schumacher, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/opinion/the-px-that-wants-a-view.html | The PX That Wants a View | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/potential-book-project-of-abscam-prosecutor-is-assailed-by-defense.html | POTENTIAL BOOK PROJECT OF ABSCAM PROSECUTOR IS ASSAILED BY DEFENSE | False | By Joseph P. Fried | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/bancshares-of-jersey-to-write-off-80-losses.html | BANCSHARES OF JERSEY TO WRITE OFF '80 LOSSES | False | By Kenneth B. Noble | 1981-02-20 | TX 638088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/world/canada-opens-final-debate-on-retrieving-its-charter.html | CANADA OPENS FINAL DEBATE ON RETRIEVING ITS CHARTER | False | By Henry Giniger | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/news-summary-wednesday-february-18-1981.html | News Summary; WEDNESDAY, FEBRUARY 18, 1981 | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/sports/garden-eyes-hearns-benitez.html | Garden Eyes Hearns-Benitez | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/europeans-to-monitor-japan-cars.html | EUROPEANS TO MONITOR JAPAN CARS | False | By Paul Lewis, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/sports/leafs-win-8-5-from-islanders.html | LEAFS WIN, 8-5, FROM ISLANDERS | False | By Gerald Eskenazi, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/delays-in-countdown-may-postpone-testing-of-spacecraft-engines.html | DELAYS IN COUNTDOWN MAY POSTPONE TESTING OF SPACECRAFT ENGINES | False | By John Noble Wilford, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/movies/elephant-man-and-bull-up-for-8-oscars-each.html | 'ELEPHANT MAN' AND 'BULL' UP FOR 8 OSCARS EACH | False | By Aljean Harmetz, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/opinion/zimbabwe-s-still-patriotic-front.html | Zimbabwe's Still Patriotic Front | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/arts/mayor-s-arts-award-is-bestowed-on-8-mayor-s-arts-award-given-to-8.html | Mayor's Arts Award Is Bestowed on 8; Mayor's Arts Award Given to 8 | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/about-real-estate-a-versitile-builder-s-3-manhattan-projects.html | ABOUT REAL ESTATE; A VERSITILE BUILDER'S 3 MANHATTAN PROJECTS | False | By Alan S. Oser | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/around-the-nation-man-convicted-in-slayings-of-five-girls-in-california.html | AROUND THE NATION; Man Convicted in Slayings Of Five Girls in California | False | AP | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/world/around-the-world-head-of-milan-hospital-slain-in-his-car-by-four-gunmen.html | AROUND THE WORLD; Head of Milan Hospital Slain In His Car by Four Gunmen | False | AP | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/opinion/l-senator-that-s-my-pier-you-re-talking-about-009493.html | SENATOR, THAT'S MY PIER YOU'RE TALKING ABOUT | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/sports/flyers-4-penguins-1.html | Flyers 4, Penguins 1 | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/monument-to-immortality-built-upon-junk-of-us-bureaucracy.html | MONUMENT TO IMMORTALITY BUILT UPON 'JUNK' OF U.S. BUREAUCRACY | False | By Francis X. Clines, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/sports/millrose-race-times-official.html | Millrose Race Times Official | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/opinion/washington.html | WASHINGTON | False | By James Reston | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/banker-is-named-a-deputy-mayor-for-development.html | BANKER IS NAMED A DEPUTY MAYOR FOR DEVELOPMENT | False | By Molly Ivins | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/opinion/long-shots-pandaring.html | LONG SHOTS; Pandaring | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/world/the-un-today-feb-18-1981-general-assembly.html | The U.N. Today; Feb. 18, 1981; GENERAL ASSEMBLY | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/advertising-ms-editor-honored.html | ADVERTISING; Ms. Editor Honored | False | PHILIP H. DOUGHERTY | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/adelphi-student-buried-as-dispute-lingerss.html | ADELPHI STUDENT BURIED AS DISPUTE LINGERSS | False | By James Barron, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/best-buys.html | BEST BUYS | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/wine-talk-by-terry-robards.html | WINE TALK; by Terry Robards | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/world/reagan-and-the-mideast-news-analysis.html | REAGAN AND THE MIDEAST; News Analysis | False | By David K. Shipler, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/world/more-salvador-aid-backed-in-congress.html | MORE SALVADOR AID BACKED IN CONGRESS | False | By Bernard Gwertzman, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/company-news-nippon-to-acquire-ehrenreich-photo.html | COMPANY NEWS; Nippon to Acquire Ehrenreich Photo | False | | 1981-02-20 | TX 638088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/the-region-li-woman-killed-when-hit-by-train.html | THE REGION; L.I. Woman Killed When Hit by Train | False | | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Farrell | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/opinion/long-shots-amendments-in-iran.html | LONG SHOTS; Amendments in Iran | False | | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/business-people-shift-at-morgan-stanley.html | BUSINESS PEOPLE; Shift at Morgan Stanley | False | | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/company-news-charter-slides-84.9-in-fourth-quarter.html | COMPANY NEWS; CHARTER SLIDES 84.9% IN FOURTH QUARTER | False | By Douglas Martin | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/key-rates-009531.html | Key Rates | False | | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/world/around-the-world-top-spain-police-aides-quit-amid-torture-death-furor.html | AROUND THE WORLD; Top Spain Police Aides Quit Amid Torture Death Furor | False | AP | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/analysis-faults-koch-proposals-to-fight-crime.html | ANALYSIS FAULTS KOCH PROPOSALS TO FIGHT CRIME | False | By Angel Castillo | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/world/funeral-for-victim-of-disco-fire-in-ireland.html | FUNERAL FOR VICTIM OF DISCO FIRE IN IRELAND | False | | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/world/no-headline-009341.html | No Headline | False | | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/opposition-forming-to-reagan-program.html | OPPOSITION FORMING TO REAGAN PROGRAM | False | By Hedrick Smith, Special To the New York Times | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/company-news-009537.html | COMPANY NEWS | False | Stock Bid Opposed, By Riggs Directors | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/police-head-says-an-officer-broke-a-rule-in-killing.html | POLICE HEAD SAYS AN OFFICER BROKE A RULE IN KILLING | False | By Leonard Buder | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/reagan-signs-order-to-curb-regulations.html | REAGAN SIGNS ORDER TO CURB REGULATIONS | False | By Clyde H. Farnsworth, Special To the New York Times | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/finance-briefs-009528.html | FINANCE BRIEFS | False | | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/market-place-fox-potential-lures-investors.html | Market Place; Fox Potential Lures Investors | False | By Robert Metz | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/where-puddings-are-last-but-not-least.html | WHERE PUDDINGS ARE LAST BUT NOT LEAST | False | By Susan Heller Anderson | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/company-briefs-009568.html | COMPANY BRIEFS | False | | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/movies/screen-2-footnotes-to-wajda-s-career.html | SCREEN: 2 FOOTNOTES TO WAJDA'S CAREER | False | By Vincent Canby | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/opinion/l-as-reservoirs-go-deeper-need-not-be-better-009491.html | AS RESERVOIRS GO, DEEPER NEED NOT BE BETTER | False | | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/the-word-on-wine-according-to-reginald.html | THE WORD ON WINE ACCORDING TO REGINALD | False | | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/careers-learning-to-repair-robots.html | Careers; Learning To Repair Robots | False | By Elizabeth M. Fowler | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/where-to-get-natural-flours.html | WHERE TO GET NATURAL FLOURS | False | | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/menu-first-day.html | MENU; First Day | False | | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/arts/tv-great-space-coasternew-childrens-show.html | TV: 'GREAT SPACE COASTER,'NEW CHILDREN'S SHOW | False | By John J. O'Connor, 1 | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/labor-dept-reviewing-dues-rule-set-for-clubs-that-discriminate.html | Labor Dept. Reviewing Dues Rule Set for Clubs That Discriminate | False | Special to the New York Times | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/world/grim-benifit-in-zimbabwe-news-analysis.html | GRIM BENIFIT IN ZIMBABWE; News Analysis | False | By Joseph Lelyveld, Special to the New York Times | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/sports/red-wings-6-jets-4.html | Red Wings 6, Jets 4 | False | | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/sports/baseball-talks-still-stalled-over-compensation-issue.html | Baseball Talks Still Stalled Over Compensation Issue | False | | | 1981-02-20 | TX 638088 | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/jury-in-harris-case-starts-to-weigh-6-possible-verdicts.html | JURY IN HARRIS CASE STARTS TO WEIGH 6 POSSIBLE VERDICTS | False | By James Feron, Special To the New York Times | | 1981-02-20 | TX 638088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/no-salt-cooking-with-vegetables-eggplant.html | NO-SALT COOKING WITH VEGETABLES: EGGPLANT | False | By Craig Claiborne | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/world/brunei-s-oil-dollars-are-going-into-arms.html | BRUNEI'S OIL DOLLARS ARE GOING INTO ARMS | False | By Pamela G. Hollie, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/arts/met-opera-3-new-voices.html | MET OPERA: 3 NEW VOICES | False | By John Rockwell | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/bridge-kaplan-house-on-west-94th-a-center-for-game-in-u-s.html | Bridge;; Kaplan House on West 94th A Center For Game in U. S. | False | By Alan Truscott | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/letters-on-george-stevens.html | LETTERS; On George Stevens | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/mesa-petroleum-profit-off.html | Mesa Petroleum Profit Off | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/advertising-traffic-follow-the-shadow.html | Advertising; Traffic?? Follow the Shadow | False | By Philip H. Dougherty | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/obituaries/rene-taupin.html | RENE TAUPIN | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/opinion/l-putting-the-saudi-oil-weapon-into-perspective-009497.html | PUTTING THE SAUDI OIL WEAPON INTO PERSPECTIVE | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/sports/garden-denies-teams-moving.html | GARDEN DENIES TEAMS MOVING | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/biaggi-acts-to-save-park-ave-armory.html | BIAGGI ACTS TO SAVE PARK AVE. ARMORY | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/arts/dance-photographs-on-display.html | Dance Photographs on Display | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/business-people-rohatyn-to-leave-board-of-itt.html | BUSINESS PEOPLE; Rohatyn to Leave Board of I.T.T. | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/luxury-hotel-proposed-for-old-police-building.html | LUXURY HOTEL PROPOSED FOR OLD POLICE BUILDING | False | By Lee A. Daniels | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/advertising-avrett-is-first-agency-for-de-lorean-sports-cars.html | ADVERTISING; Avrett Is First Agency For De Lorean Sports Cars | False | PHILIP H.DOUGHERTY | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/sports/yanks-get-castro-ex-brewer-reliever.html | Yanks Get Castro Ex-Brewer Reliever | False | By Jane Gross, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/output-of-minerals-rises-3.5-in-us.html | Output of Minerals Rises 3.5% in U.S. | False | AP | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/personal-health-a-child-s-tooth-decay-can-be-prevented.html | PERSONAL HEALTH; A CHILD'S TOOTH DECAY CAN BE PREVENTED | False | By Jane E. Brody | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/kitchen-equipment-filleting-knives.html | KITCHEN EQUIPMENT; FILLETING KNIVES | False | By Pierre Franey | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/quotation-of-the-day-009390.html | Quotation of the Day | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/obituaries/w-howard-lee.html | W. HOWARD LEE | False | AP | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/nixdorf-s-rise-from-a-cellar.html | NIXDORF'S RISE FROM A CELLAR | False | By John Tagliabue, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/opinion/l-abortion-s-inhumanity-009495.html | ABORTION'S INHUMANITY | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/police-squad-kills-florida-inmate-who-held-hostage-in-escape-effort.html | POLICE SQUAD KILLS FLORIDA INMATE WHO HELD HOSTAGE IN ESCAPE-EFFORT | False | AP | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/sports/arrows-defeat-blast-4-3-in-garden-indoor-soccer.html | Arrows Defeat Blast, 4-3, In Garden Indoor Soccer | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/economic-report-by-us-optimistic.html | Economic Report By U.S. Optimistic | False | AP | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/industrial-output-up-in-january.html | INDUSTRIAL OUTPUT UP IN JANUARY | False | AP | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/discoveries-indoor-herbs-an-address-book-and-a-bear-necklace.html | DISCOVERIES; INDOOR HERBS, AN ADDRESS BOOK AND A BEAR NECKLACE | False | By Angela Taylor | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/opinion/long-shots-nice-inflation.html | LONG SHOTS; Nice Inflation | False | | 1981-02-20 | TX 638088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/gop-staging-strategy-sessions-aiming-at-majority-party-status.html | G.O.P. STAGING STRATEGY SESSIONS AIMING AT MAJORITY PARTY STATUS | False | By Adam Clymer, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/informer-tells-of-threats-and-payoffs-of-200000-in-shipping-industry.html | INFORMER TELLS OF THREATS AND PAYOFFS OF $200,000 IN SHIPPING INDUSTRY | False | By Edward T. Pound, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/60-minute-gourmet-009457.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/notes-on-people-missing-a-new-film.html | NOTES ON PEOPLE; Missing a New Film | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/gibson-to-run-for-governor-five-democrats-now-in-race.html | GIBSON TO RUN FOR GOVERNOR; FIVE DEMOCRATS NOW IN RACE | False | By Joseph F. Sullivan, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/books/books-of-the-times-009454.html | Books Of The Times | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/executive-changes-009544.html | EXECUTIVE CHANGES | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/philadelphia-water-rate-to-be-increased-by-50.html | Philadelphia Water Rate To Be Increased by 50% | False | Special to the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/world/7-hostages-are-seized-at-mexico-university-but-6-are-later-freed.html | 7 Hostages Are Seized At Mexico University,; But 6 Are Later Freed | False | AP | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/steel-output-up-in-week.html | Steel Output Up in Week | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/blue-chips-help-dow-rise-8.11.html | BLUE CHIPS HELP DOW RISE 8.11 | False | By Alexander R. Hammer | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/opinion/big-oils-not-the-foe.html | BIG OIL'S NOT THE FOE | False | By Craig Bond Hatfield | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/world/guatemala-leader-accused-by-rights-group-in-killings.html | GUATEMALA LEADER ACCUSED BY RIGHTS GROUP IN KILLINGS | False | By Juan de Onis, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/aubergine-nicoise-eggplant-casserole.html | Aubergine Ni,coise (Eggplant casserole) | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/leader-of-rumanian-gypsy-clan-buried-in-california-after-slaying.html | Leader of Rumanian Gypsy Clan Buried in California After Slaying | False | AP | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/penny-pinchers-and-inflation-watchers-tell-how-they-save.html | PENNY-PINCHERS AND INFLATION-WATCHERS TELL HOW THEY SAVE | False | By Ralph Blumenthal | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/business-digest-wednesday-february-18-1981-the-economy.html | BUSINESS DIGEST WEDNESDAY, FEBRUARY 18, 1981; The Economy | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/court-ruling-requires-that-bustop-give-up-its-shelters-to-the-city.html | COURT RULING REQUIRES THAT BUSTOP GIVE UP ITS SHELTERS TO THE CITY | False | By Edward A. Gargan | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/murderer-of-four-awaits-electric-chair-in-indiana.html | MURDERER OF FOUR AWAITS ELECTRIC CHAIR IN INDIANA | False | AP | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/world/france-evades-us-bid-for-support-on-salvador.html | FRANCE EVADES U.S. BID FOR SUPPORT ON SALVADOR | False | By Richard Eder, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/flour-types-wheat-rye-and-barley.html | FLOUR TYPES: WHEAT, RYE AND BARLEY | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/no-salt-receipes-aubergine-nicoise-eggplant-casserole.html | NO-SALT RECEIPES; Aubergine Ni,coise (Eggplant casserole) | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/us/abortion-foe-is-chief-candidate-to-lead-birth-control-programs.html | ABORTION FOE IS CHIEF CANDIDATE TO LEAD BIRTH CONTROL PROGRAMS | False | By David E. Rosenbaum, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/architect-of-reagan-tax-policy.html | ARCHITECT OF REAGAN TAX POLICY | False | By Edward Cowan, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/company-news-hfc-acquiring-wallace-murray.html | COMPANY NEWS; H.F.C. ACQUIRING WALLACE MURRAY | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/vote-in-the-assembly-on-death-penalty-bill.html | VOTE IN THE ASSEMBLY ON DEATH-PENALTY BILL | False | Special to the New York Times | 1981-02-20 | TX 638088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/world/percy-says-us-will-honor-iran-deal-on-hostages.html | PERCY SAYS U.S. WILL HONOR IRAN DEAL ON HOSTAGES | False | By Charles Mohr, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/opinion/1-toward-a-federal-curb-on-handguns-009492.html | TOWARD A FEDERAL CURB ON HANDGUNS | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/gm-and-ford-offer-cash-rebates-that-are-largest-ever-for-industry.html | G.M. AND FORD OFFER CASH REBATES THAT ARE LARGEST EVER FOR INDUSTRY | False | By John Holusha, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/sports/floyd-concentrates-on-60-yard-dash-mark.html | Floyd Concentrates on 60-Yard Dash Mark | False | By Frank Litsky | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/kitchen-gadgets-cologne-housewares-show-patricia-wells-cologne-west-germany.html | KITCHEN GADGETS AT COLOGNE HOUSEWARES SHOW; by Patricia Wells; COLOGNE, West Germany | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/index-international.html | Index; International | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/world/pope-with-marcos-beside-him-delivers-human-rights-talk.html | POPE, WITH MARCOS BESIDE HIM, DELIVERS HUMAN RIGHTS TALK | False | By Henry Kamm, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/business/dart-kraft-and-hobart-in-460-million-merger.html | DART & KRAFT AND HOBART IN $460 MILLION MERGER | False | By Robert J. Cole | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/world/2-plans-on-journalists-presented-at-meeting-sponsored-by-unesco.html | 2 PLANS ON JOURNALISTS PRESENTED AT MEETING SPONSORED BY UNESCO | False | By Frank J. Prial, Special To the New York Times | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/opinion/a-sacred-but-fat-tuition-cow.html | A Sacred but Fat Tuition Cow | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-18 | 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/the-region-185-recruits-begin-state-police-training.html | THE REGION; 185 Recruits Begin State Police Training | False | | 1981-02-20 | TX 638088 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/yadin-dissolves-his-israeli-party-rather-than-run-in-june-voting.html | YADIN DISSOLVES HIS ISRAELI PARTY RATHER THAN RUN IN JUNE VOTING | False | Special to the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/obituaries/fred-sparks.html | FRED SPARKS | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/opinion/censors-to-the-rescue-at-fort-apache.html | Censors to the Rescue at Fort Apache | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/around-the-world-mexican-students-reported-to-free-last-of-7-hostages.html | AROUND THE WORLD; Mexican Students Reported To Free Last of 7 Hostages | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/some-of-donors-to-the-neediest-cite-the-elderly.html | SOME OF DONORS TO THE NEEDIEST CITE THE ELDERLY | False | By Walter H. Waggoner | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/how-some-women-reward-themselves-for-jobs-well-done.html | HOW SOME WOMEN REWARD THEMSELVES FOR JOBS WELL DONE | False | By Nan Robertson | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/italy-in-soccer-uproar-imposter-on-boys-team.html | ITALY IN SOCCER UPROAR: IMPOSTER ON BOY'S TEAM | False | By Brian Glanville | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/theater/black-cast-to-stage-long-day-s-journey-black-cast-is-staging-long-day-s-journey.html | Black Cast to Stage 'Long Day's Journey'; Black Cast Is Staging 'Long Day's Journey' | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/moving-to-manhattan-design-on-the-family-plan.html | MOVING TO MANHATTAN: DESIGN ON THE FAMILY PLAN | False | By Suzanne Slesin | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/company-news-weyerhaeuser-faces-new-ftc-attack.html | COMPANY NEWS; Weyerhaeuser Faces New F.T.C. Attack | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/around-the-world-soviet-dissidents-say-psychiatrist-is-being-held.html | AROUND THE WORLD; Soviet Dissidents Say Psychiatrist Is Being Held | False | Special to the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/toxic-leak-leads-to-evacuation.html | Toxic Leak Leads to Evacuation | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/rise-in-water-supplies-toughens-job-of-selling-conservation.html | RISE IN WATER SUPPLIES TOUGHENS JOB OF 'SELLING' CONSERVATION | False | By Deirdre Carmody | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/opinion/1-taxes-and-the-corporate-lobby-011491.html | TAXES AND THE CORPORATE LOBBY | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/factory-use-gains-in-month.html | Factory Use Gains In Month | False | AP | 1981-02-23 | TX 629378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/4-men-wounded-on-bronx-street-by-shots-fired-from-passing-car.html | 4 Men Wounded on Bronx Street By Shots Fired From Passing Car | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/senator-tower-in-visit-to-oman-meets-the-sultan-at-desert-camp.html | Senator Tower, in Visit to Oman, Meets the Sultan at Desert Camp | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/escaped-soviet-spy-is-reported-smuggling-arms-to-el-salvador.html | ESCAPED SOVIET SPY IS REPORTED SMUGGLING ARMS TO EL SALVADOR | False | Special to the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/the-city-rent-strike-settled-at-ansonia-hotel.html | THE CITY; Rent Strike Settled At Ansonia Hotel | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/hers-by-carolyn-g-heilbrun.html | HERS; by Carolyn G. Heilbrun | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/notes-on-people-guccis-in-legal-battle.html | NOTES ON PEOPLE; Guccis in Legal Battle | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/c-correction-011436.html | CORRECTION | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/credit-markets-interest-rates-inching-up-key-us-issue-yielding-12.85.html | CREDIT MARKETS; Interest Rates Inching Up; Key U.S. Issue Yielding 12.85% | False | By Michael Quint | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/arctic-snowmobile-files-to-reorganize.html | Arctic Snowmobile Files to Reorganize | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/quotation-of-the-day-011438.html | Quotation of the Day | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/arts/opera-etre-ou-ne-pas-etre-hamlet-in-french-at-carnegie.html | OPERA: 'ETRE OU NE PAS ETRE'-HAMLET IN FRENCH AT CARNEGIE | False | By Donal Henahan | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/theater/evening-of-love-songs-to-honor-harold-clurman.html | 'Evening of Love Songs' To Honor Harold Clurman | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/soviet-frees-jew-held-in-1970-plot.html | SOVIET FREES JEW HELD IN 1970 PLOT | False | Special to the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/business-people-nine-new-members-nominated-for-amex-board-of-governors.html | BUSINESS PEOPLE; NINE NEW MEMBERS NOMINATED FOR AMEX BOARD OF GOVERNORS | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/us-to-ease-some-energy-saving-rules.html | U.S. TO EASE SOME ENERGY-SAVING RULES | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/excerpts-from-a-white-house-fact-sheet-describing-the-economic-program.html | EXCERPTS FROM A WHITE HOUSE 'FACT SHEET' DESCRIBING THE ECONOMIC PROGRAM | False | Special to the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/pet-proof-decorating-by-knowing-hands.html | PET-PROOF DECORATING BY KNOWING HANDS | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/kings-114-celtics-113.html | Kings 114, Celtics 113 | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/76ers-111-pistons-97.html | 76ers 111, Pistons 97 | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/opinion/poland-and-the-worstcase-scenario.html | POLAND AND THE 'WORST-CASE SCENARIO' | False | By Abraham Brumberg | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/gardening-starting-tuberous-begonias.html | GARDENING; STARTING TUBEROUS BEGONIAS | False | By Joan Lee Faust | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/probate-judge-in-texas-rules-that-no-will-was-left-by-howard-hughes.html | PROBATE JUDGE IN TEXAS RULES THAT NO WILL WAS LEFT BY HOWARD HUGHES | False | By Wallace Turner, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/china-offshore-oil-hint.html | China Offshore Oil Hint | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/nixon-raising-gop-funds-in-ohio-praises-reagan-stand-on-military.html | NIXON, RAISING G.O.P. FUNDS IN OHIO, PRAISES REAGAN STAND ON MILITARY | False | By Adam Clymer, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/kerkorian-columbia-in-peace-pact.html | KERKORIAN, COLUMBIA IN PEACE PACT | False | By Robert J. Cole | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/roy-cohn-finds-politics-brings-new-prominence.html | ROY COHN FINDS POLITICS BRINGS NEW PROMINENCE | False | By Paul L. Montgomery | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/briefs-011655.html | BRIEFS | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/money-supply-to-be-curtailed-under-program.html | MONEY SUPPLY TO BE CURTAILED UNDER PROGRAM | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-02-23 | TX 629378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/plan-for-military-spending-is-major-shift-for-peacetime.html | PLAN FOR MILITARY SPENDING IS MAJOR SHIFT FOR PEACETIME | False | By Richard Halloran, Special to the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/arts/enrico-macias-to-begin-tour-april-4-at-felt-forum.html | Enrico Macias to Begin Tour April 4 at Felt Forum | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/wider-role-hinted-for-turkish-forces.html | WIDER ROLE HINTED FOR TURKISH FORCES | False | Special to the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/home-improvement-leaky-faucets-are-easy-for-the-do-it-yourselfer-to-take-care-of.html | HOME IMPROVEMENT; Leaky faucets are easy for the do-it-yourselfer to take care of | False | By Bernard Gladstone | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/harley-hotel-beset-by-fire-on-opening-day-14.html | HARLEY HOTEL BESET BY FIRE ON OPENING DAY 14 | False | By Joseph B. Treaster | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/britain-cancels-its-plan-for-closing-coal-mines.html | BRITAIN CANCELS ITS PLAN FOR CLOSING COAL MINES | False | By Youssef M. Ibrahim, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/company-news-british-to-make-hand-sized-tv-set.html | COMPANY NEWS; British to Make Hand-Sized TV Set | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/400-intellectuals-form-struggle-for-freedom-unit.html | 400 INTELLECTUALS FORM 'STRUGGLE FOR FREEDOM' UNIT | False | By Kathleen Teltsch | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/the-region-state-to-give-6400-to-carey-s-neighbor.html | THE REGION; State to Give $6,400 To Carey's Neighbor | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/highlights-of-message.html | HIGHLIGHTS OF MESSAGE | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/yanks-give-lefebvre-a-shot-at-third-base.html | Yanks Give Lefebvre a Shot at Third Base | False | By Jane Gross, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/theater/for-puerto-rican-theater-old-firehouse-is-new-home.html | FOR PUERTO RICAN THEATER, OLD FIREHOUSE IS NEW HOME | False | By Carol Lawson | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/notes-on-people-royalty-wins-election-for-london-university-post.html | NOTES ON PEOPLE; Royalty Wins Election for London University Post | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/salvadoran-peasants-flee-war-ravaged-villages.html | SALVADORAN PEASANTS FLEE WAR-RAVAGED VILLAGES | False | By Edward Schumacher, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/the-region-legislator-demands-minority-programs.html | THE REGION; Legislator Demands Minority Programs | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/design-notebook-postmodern-architecture-and-its-origins.html | DESIGN NOTEBOOK; POSTMODERN ARCHITECTURE AND ITS ORIGINS | False | By Paul Goldberger | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/company-news-trw-climbs-by-13.7-chesebrough-up-18.8.html | COMPANY NEWS; TRW CLIMBS BY 13.7%CHESEBROUGH UP 18.8% | False | By Phillip H. Wiggins | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/spanish-leader-seeks-backing-of-legislators-on-new-government.html | SPANISH LEADER SEEKS BACKING OF LEGISLATORS ON NEW GOVERNMENT | False | By James M. Markham, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/opinion/essay-sipping-supply-cider.html | ESSAY; Sipping Supply Cider | False | By William Safire | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/5000-jam-san-francisco-office-in-search-of-us-rent-subsidies.html | 5,000 Jam San Francisco Office In Search of U.S. Rent Subsidies | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/arts/recital-toby-appel-plays-viola-at-the-y.html | RECITAL: TOBY APPEL PLAYS VIOLA AT THE Y | False | By John Rockwell | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/the-budget-cuts-in-summary-programs-aims-and-points-of-debate.html | THE BUDGET CUTS IN SUMMARY; PROGRAMS, AIMS AND POINTS OF DEBATE | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/advertising-trout-ries-on-ads.html | ADVERTISING; Trout & Ries on Ads | False | PHILIP H. DOUGHERTY | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/in-the-age-of-television-irish-relish-radio-drama.html | IN THE AGE OF TELEVISION, IRISH RELISH RADIO DRAMA | False | Special to the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/japanese-protestants-see-a-danger-of-a-revival-of-emperor-worship.html | JAPANESE PROTESTANTS SEE A DANGER OF A REVIVAL OF EMPEROR WORSHIP | False | By Henry Scott Stokes, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/approval-near-for-chrysler.html | Approval Near For Chrysler | False | AP | 1981-02-23 | TX 629378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/archibishop-of-newark-urges-women-to-take-parish-leaders-roles.html | ARCHIBISHOP OF NEWARK URGES WOMEN TO TAKE PARISH LEADERS' ROLES | False | By Charles Austin | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/israeli-quits-over-emigration.html | Israeli Quits Over Emigration | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/beatification-of-16-celebrated-by-pope.html | BEATIFICATION OF 16 CELEBRATED BY POPE | False | By Henry Kamm, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/notes-on-people-the-dialogue-fairly-sparkles-at-a-luncheon-of-stars.html | NOTES ON PEOPLE; The Dialogue Fairly Sparkles at a Luncheon of Stars | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/budget-program-cites-koch-s-turn-of-phrase.html | Budget Program Cites Koch's Turn of Phrase | False | Special to the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/text-of-administration-s-statement-on-review-of-hostage-accords.html | TEXT OF ADMINISTRATION'S STATEMENT ON REVIEW OF HOSTAGE ACCORDS | False | Special to the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/finance-briefs-011654.html | FINANCE BRIEFS | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/mexico-will-limit-crude-oil-exports.html | Mexico Will Limit Crude Oil Exports | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/opinion/l-reagan-should-take-initiative-on-crime-011489.html | REAGAN SHOULD TAKE INITIATIVE ON CRIME | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/no-headline-011498.html | No Headline | False | DAVE ANDERSON60;Sports of The Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/the-un-today-feb-19-1981-general-assembly.html | The U.N. Today; Feb. 19, 1981; GENERAL ASSEMBLY | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/garwood-will-receive-psychiatric-treatment-under-a-marine-leave.html | GARWOOD WILL RECEIVE PSYCHIATRIC TREATMENT UNDER A MARINE LEAVE | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/many-nurses-say-30-of-operations-are-not-needed.html | MANY NURSES SAY 30% OF OPERATIONS ARE NOT NEEDED | False | By United Press International | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/index-international.html | Index; International | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/space-shuttle-test-delayed-for-a-day.html | SPACE SHUTTLE TEST DELAYED FOR A DAY | False | By John Noble Wilford, Special To The New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/around-the-nation-miami-county-approves-deputy-recruiting-plan.html | AROUND THE NATION; Miami County Approves Deputy-Recruiting Plan | False | Special to the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/personal-income-up-by-0-9-in-january.html | PERSONAL INCOME UP BY 0.9% IN JANUARY | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/veteran-of-dairy-lobby-calmly-awaits-assault.html | VETERAN OF DAIRY LOBBY CALMLY AWAITS ASSAULT | False | By Francis X. Clines, Special To The New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/arts/violin-wieniawski-by-fuchs-violinist-joseph-fuchs-plays-wieniawski-faust.html | VIOLIN: WIENIAWSKI BY FUCHS; Violinist: Joseph Fuchs Plays Wieniawski 'Faust' | False | By Edward Rothstein | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/bid-for-riggs-is-defended.html | Bid for Riggs Is Defended | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/q-we-live-70-year-old-cape-cod-rooms-second-floor-have-sloping-sides-central.html | Q. We live in a 70-year-old Cape Cod and the rooms on the second floor have sloping sides. The central portion of the ceiling is flat, so there is a space above this, between this narrow ceiling and the peak. There is no access to this space under the peak, and no sign of vents for that space. We have been told that there is probably insulation directly under the roof and we should therefore not vent that space unless we put insulation down on the ceiling. In order to do so we would have to cut an access door in the ceiling. Also, the second floor rooms get very hot in the summer. What do you suggest? - M.G., Washington. | False | | 1981-02-23 | TX 629378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/soviet-press-says-west-s-radio-give-polish-strikers-instruction.html | SOVIET PRESS SAYS WEST'S RADIO GIVE POLISH STRIKERS INSTRUCTION | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/opinion/l-riding-the-rails-is-freighted-with-danger-011488.html | RIDING THE RAILS IS FREIGHTED WITH DANGER | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/bache-group-net-up-8.2-in-quarter.html | Bache Group Net Up 8.2% in Quarter | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/opinion/what-needs-containing-in-el-salvador.html | What Needs Containing in El Salvador | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/at-least-10-reported-killed-in-a-virginia-bus-crash.html | AT LEAST 10 REPORTED KILLED IN A VIRGINIA BUS CRASH | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/murdoch-chooses-anew-editor-to-take-over-at-london-times.html | MURDOCH CHOOSES A NEW EDITOR TO TAKE OVER AT LONDON TIMES | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/around-the-nation-blanton-relatives-indicted-in-fraud-and-bid-fixing.html | AROUND THE NATION; Blanton Relatives Indicted In Fraud and Bid-Fixing | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/crangle-wins-support-in-national-party-race.html | Crangle Wins Support In National Party Race | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/bible-group-prays-for-a-member-as-kidnappers-deadline-nears.html | BIBLE GROUP PRAYS FOR A MEMBER AS KIDNAPPERS' DEADLINE NEARS | False | By Gladwin Hill, Special To The New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/the-region-7-sites-for-study-of-wind-power.html | THE REGION; 7 Sites for Study Of Wind Power | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/of-cuts-and-spending-puzzling-relationship.html | OF CUTS AND SPENDING: PUZZLING RELATIONSHIP | False | Special to the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/transcript-of-state-of-the-union-message-on-economic-recovery.html | TRANSCRIPT OF STATE OF THE UNION MESSAGE ON ECONOMIC RECOVERY | False | Special to the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/the-city-struggle-continues-on-use-of-si-site.html | THE CITY; Struggle Continues On Use of S.I. Site | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/senators-are-told-crime-figures-owned-leader-of-longshoremen.html | SENATORS ARE TOLD CRIME FIGURES 'OWNED' LEADER OF LONGSHOREMEN | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/fisk-rejects-red-sox-offer.html | Fisk Rejects Red Sox Offer | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/opinion/l-keep-curfew-on-alcohol-011490.html | KEEP CURFEW ON ALCOHOL | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/pre-arraigning-for-manhattan-urged-by-police.html | PRE-ARRAIGNING FOR MANHATTAN URGED BY POLICE | False | By Leonard Buder | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/woman-to-row-in-oxford-s-boat.html | Woman to Row In Oxford's Boat | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/no-headline-011364.html | No Headline | False | By David K. Shipler, Special To The New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/rangers-set-back-maple-leafs-by-83.html | RANGERS SET BACK MAPLE LEAFS BY 8-3 | False | By Deane McGowen | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/jersey-sets-rules-on-sterilization-of-the-retarded.html | JERSEY SETS RULES ON STERILIZATION OF THE RETARDED | False | By Joseph F. Sullivan, Special To The New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/key-rates-011664.html | Key Rates | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/company-news-the-turnaround-at-us-steel.html | COMPANY NEWS; THE TURNAROUND AT U.S. STEEL | False | By Agis Salpukas, Special To The New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/delays-on-the-irt.html | Delays on the IRT | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/business-people-victoria-station-names-president.html | BUSINESS PEOPLE; Victoria Station Names President | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/business-people-retail-expert-has-become-a-consultant.html | BUSINESS PEOPLE; Retail Expert Has Become A Consultant | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/henrietta-gibson-ledden.html | HENRIETTA GIBSON LEDDEN | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/advertising-tampax-original-to-return.html | Advertising; Tampax 'Original' To Return | False | By Philip H. Dougherty | 1981-02-23 | TX 629378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/politics/president-proposes-83-major-program-cuts-tells-congress-us-faces.html | President Proposes 83 Major Program Cuts; Tells Congress U.S. Faces Day of Reckoning | False | By Steven R. Weisman, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/democrats-vow-to-weigh-package-as-they-start-shaping-alternatives.html | DEMOCRATS VOW TO WEIGH PACKAGE AS THEY START SHAPING ALTERNATIVES | False | By Martin Tolchin, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/advertising-merger-in-indianapolis.html | ADVERTISING; Merger in Indianapolis | False | PHILIP H. DOUGHERTY | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/rep-chisholm-is-a-candidate-for-college-job.html | REP. CHISHOLM IS A CANDIDATE FOR COLLEGE JOB | False | By Samuel Weiss | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/guadeloupe-bomb-goes-off.html | Guadeloupe Bomb Goes Off | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/arts/jazz-gillespie-and-dream-band-a-star-studded-ensemble.html | JAZZ: GILLESPIE AND DREAM BAND, A STAR-STUDDED ENSEMBLE | False | By John S. Wilson | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/nets-win-4th-in-row-by-beating-cavaliers.html | NETS WIN 4TH IN ROW BY BEATING CAVALIERS | False | By Al Harvin, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/afl-cio-to-seek-bigger-voice-on-political-issues-and-candidates.html | A.F.L.-C.I.O. TO SEEK BIGGER VOICE ON POLITICAL ISSUES AND CANDIDATES | False | By Philip Shabecoff, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/petroleum-data-delayed.html | Petroleum Data Delayed | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/news-summary-thursday-february-19-1981.html | News Summary; THURSDAY, FEBRUARY 19, 1981 | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/advertising-new-medical-publications-at-mary-ann-liebert.html | ADVERTISING; New Medical Publications At Mary Ann Liebert | False | PHILIP H. DOUGHERTY | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/dramatic-drop-in-sterling-flatware.html | DRAMATIC DROP IN STERLING FLATWARE | False | By John Duka | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/arts/queen-s-canaletto-show-warms-london-winter.html | QUEEN'S CANALETTO SHOW WARMS LONDON WINTER | False | By Susan Heller Anderson | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/knicks-rally-to-defeat-sonics.html | KNICKS RALLY TO DEFEAT SONICS | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/company-news-harvard-sells-citicorp-issues-in-apartheid-protest.html | COMPANY NEWS; HARVARD SELLS CITICORP ISSUES IN APARTHEID PROTEST | False | Special to the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/executive-changes-011658.html | EXECUTIVE CHANGES | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/obituaries/adele-b-tunick.html | ADELE B. TUNICK | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/steinbrenner-strike-threat-unifies-owners.html | Steinbrenner: Strike Threat Unifies Owners | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/found-object-furniture-at-students-exhibition.html | 'FOUND OBJECT' FURNITURE AT STUDENTS EXHIBITION | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/pro-transactions-baseball.html | Pro Transactions; BASEBALL | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/tax-cut-plan-concentrates-on-income-and-write-offs.html | TAX-CUT PLAN CONCENTRATES ON INCOME AND WRITE-OFFS | False | By Edward Cowan, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/to-some-students-college-is-a-lesson-in-high-debt.html | TO SOME STUDENTS, COLLEGE IS A LESSON IN HIGH DEBT | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/housing-starts-rise-by-3.5.html | HOUSING STARTS RISE BY 3.5% | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/technology/using-machines-that-can-read.html | Technology; Using Machines That Can Read | False | By Andrew Pollack | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/chief-quits-at-united-artists.html | CHIEF QUITS AT UNITED ARTISTS | False | By Aljean Harmetz, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/deep-cuts-in-aid-to-cities-seen-under-reagan-plan.html | DEEP CUTS IN AID TO CITIES SEEN UNDER REAGAN PLAN | False | By Irvin Molotsky, Special To the New York Times | 1981-02-23 | TX 629378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/region/casino-prospects-are-waning-say-albany-leaders.html | CASINO PROSPECTS ARE WANING, SAY ALBANY LEADERS | False | By E. J. Dionne Jr., Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/court-rejects-curb-on-abortion-funds.html | COURT REJECTS CURB ON ABORTION FUNDS | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/leveling-off-of-drug-use-found-among-students.html | LEVELING OFF OF DRUG USE FOUND AMONG STUDENTS | False | By Robert Reinhold, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/movies/star-wars-is-about-to-rocket-into-public-radio-s-galaxy.html | 'STAR WARS' IS ABOUT TO ROCKET INTO PUBLIC RADIO'S GALAXY | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/opinion/abroad-at-home-the-price-of-being-civilized.html | ABROAD AT HOME; The Price Of Being Civilized | False | By Anthony Lewis | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/russians-said-to-kill-an-afghan-police-officer-in-error.html | RUSSIANS SAID TO KILL AN AFGHAN POLICE OFFICER IN ERROR | False | By Michael T. Kaufman, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/calendar-of-events-2-antiques-show.html | CALENDAR OF EVENTS. 2 ANTIQUES SHOW | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/50-cent-night-surcharge-for-taxis-appears-unlikely-to-be-approved.html | 50-CENT NIGHT SURCHARGE FOR TAXIS APPEARS UNLIKELY TO BE APPROVED | False | By Ari L. Goldman | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/company-news-fire-increases-oil-well-s-yield.html | COMPANY NEWS; Fire Increases Oil Well's Yield | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/city-bus-taken-over-and-then-vandalized-by-students-in-queens.html | CITY BUS TAKEN OVER AND THEN VANDALIZED BY STUDENTS IN QUEENS | False | By Timothy M. Phelps | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/us-firmly-endorses-salvador-reforms.html | U.S. FIRMLY ENDORSES SALVADOR REFORMS | False | By Juan de Onis, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/clemson-turns-back-wake-forest-81-71.html | Clemson Turns Back Wake Forest, 81-71 | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/company-news-24-hour-notice-set-for-abitibi-bidder.html | COMPANY NEWS; 24-Hour Notice Set For Abitibi Bidder | False | Special to the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/hawks-99-pacers-96.html | Hawks 99, Pacers 96 | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/company-news-gucci-son-sues-over-use-of-name-gucci-son-sues-over-use-of-name.html | COMPANY NEWS; GUCCI SON SUES OVER USE OF NAME; Gucci Son Sues Over Use of Name | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/advertising-almay-narrows-choice.html | ADVERTISING; Almay Narrows Choice | False | PHILIP H> DOUGHERTY | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/us-is-urged-to-delay-return-of-iranian-assets.html | U.S. IS URGED TO DELAY RETURN OF IRANIAN ASSETS | False | By Charles Mohr, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/bridge-hungarian-studio-qualifies-as-a-durable-organization.html | Bridge: Hungarian Studio Qualifies As a Durable Organization | False | By Alan Truscott | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/business-leaders-are-enthusiastic-about-program.html | BUSINESS LEADERS ARE ENTHUSIASTIC ABOUT PROGRAM | False | By Isadore Barmash | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/theater/stage-crossing-niagara-in-capital.html | STAGE: 'CROSSING NIAGARA' IN CAPITAL | False | By Mel Gussow | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/opinion/1-trendy-but-ill-advised-deregulation-011480.html | 'TRENDY BUT ILL-ADVISED' DEREGULATION | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/japan-industrialist-major-force-at-80.html | JAPAN INDUSTRIALIST: MAJOR FORCE AT 80 | False | By Mike Tharp, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/the-ghost-of-summer-yet-to-come.html | The Ghost of Summer Yet to Come | False | The New York Times/Jack Manning and Barton Silverman | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/a-bold-and-risky-venture.html | A BOLD AND RISKY VENTURE | False | By Hedrick Smith, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/the-region-restaurateur-facing-tax-stealing-charge.html | THE REGION; Restaurateur Facing Tax Stealing Charge | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/prison-sentences-imposed-on-10-in-chicago-case.html | PRISON SENTENCES IMPOSED ON 10 IN CHICAGO CASE | False | AP | 1981-02-23 | TX 629378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/electric-power-more-use-seen.html | Electric Power: More Use Seen | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/pentagon-concludes-flash-of-dec-16-was-a-meteor.html | PENTAGON CONCLUDES FLASH OF DEC. 16 WAS A METEOR | False | By Walter Sullivan | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/5-file-suit-charging-experiments-in-prison-impaired-mental-health.html | 5 File Suit Charging Experiments In Prison Impaired Mental Health | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/for-stained-carpets-and-fabrics.html | FOR STAINED CARPETS AND FABRICS | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/the-10000-a-year-college-education-has-arrived.html | THE $10,000-A-YEAR COLLEGE EDUCATION HAS ARRIVED | False | By Laurie Johnston | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/opinion/huac-in-81-today.html | HUAC? IN '81? TODAY? | False | By Don Edwards | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/advertising-accounts.html | ADVERTISING; Accounts | False | PHILIP H. DOUGHERTY | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/no-headline-011408.html | No Headline | | By Wayne King, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/search-for-a-new-president-of-nyu-is-narrowed.html | SEARCH FOR A NEW PRESIDENT OF N.Y.U. IS NARROWED | False | By Edward B. Fiske | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/company-news-fotomat-judgment.html | COMPANY NEWS; Fotomat Judgment | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/obituaries/vasily-a-kazakov-64-minister-of-the-soviet-aircraft-industry.html | Vasily A. Kazakov, 64, Minister Of the Soviet Aircraft Industry | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/company-news-flagship-bank-stake-on-auction-block.html | COMPANY NEWS; Flagship Bank Stake On Auction Block | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/arts/jazz-guitarrist-cal-collins-by-john-wilson.html | JAZZ GUITARIST: CAL COLLINS; by John Wilson | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/brown-in-line-for-nets-job.html | Brown in Line For Nets' Job? | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/saudis-act-to-free-21-jailed-americans.html | SAUDIS ACT TO FREE 21 JAILED AMERICANS | False | By Pranay B. Gupte, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/helpful-hardware-nearly-as-fine-as-a-valet-by-barbara-l-eisenberg-and-mary-smith.html | HELPFUL HARDWARE; NEARLY AS FINE AS A VALET; by Barbara L. Eisenberg and Mary Smith | | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/airlines-told-to-pay-fees.html | Airlines Told to Pay Fees | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/company-news-us-banking-unit-viewed-as-problem-for-heller-corp.html | COMPANY NEWS; U.S. BANKING UNIT VIEWED AS PROBLEM FOR HELLER CORP. | False | Special to the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/el-al-order-for-pratt.html | El Al Order for Pratt | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/insert-stoves-offer-fireplace-efficiency.html | INSERT STOVES OFFER FIREPLACE EFFICIENCY | False | By Michael Decourcy Hinds | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/market-place-pension-funds-results-of-1980.html | Market Place; Pension Funds: Results of 1980 | False | By Robert Metz | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/opinion/l-human-rights-workers-011487.html | HUMAN-RIGHTS WORKERS | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/opinion/who-has-a-better-plan.html | Who Has a Better Plan? | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/president-proposes-83-major-program-cuts-tells-congress-us-faces-day-b-5.html | PRESIDENT PROPOSES 83 MAJOR PROGRAM CUTS; TELLS CONGRESS U.S. FACES DAY B 5 OF RECKONING | False | By Steven R. Weisman, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/books/critic-s-notebook-nabokov-s-quest-for-the-good-reader.html | CRITIC'S NOTEBOOK; NABOKOV'S QUEST FOR THE GOOD READER | False | By Christopher Lehmann-Haupt | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/company-news-at-t-s-dividend-raised-8.html | COMPANY NEWS; A.T.& T.'s Dividend Raised 8% | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/a-viennese-master-s-furniture.html | A VIENNESE MASTER'S FURNITURE | False | By Rita Reif | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/c-correction-011437.html | CORRECTION | False | | 1981-02-23 | TX 629378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/us-inquiry-opens-in-coast-jetliner-s-crash-landing.html | U.S. INQUIRY OPENS IN COAST JETLINER'S CRASH LANDING | False | By Robert Lindsey, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/polish-students-win-independent-union-26-day-sit-in-ended-a12.html | POLISH STUDENTS WIN INDEPENDENT UNION; 26-DAY SIT-IN ENDED A12) | False | By John Darnton, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/notes-on-people-admiral-is-retiring-but-not-from-medicine.html | NOTES ON PEOPLE; ADMIRAL IS RETIRING BUT NOT FROM MEDICINE | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/arts/revue-instant-sunshine.html | REVUE: INSTANT SUNSHINE | False | By Stephen Holden | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/cardinal-cooke-asking-parish-prayers-for-rain.html | CARDINAL COOKE ASKING PARISH PRAYERS FOR RAIN | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/opinion/l-belaboring-the-choice-for-industrial-commissioner-011492.html | BELABORING THE CHOICE FOR INDUSTRIAL COMMISSIONER | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/dow-gains-7.42-trading-light.html | DOW GAINS 7.42; TRADING LIGHT | False | By Alexander R. Hammer | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/obituaries/mary-lasker-block-dies-chicago-cultural-leader.html | Mary Lasker Block Dies; Chicago Cultural Leader | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/jury-hears-crucial-harris-testimony-again.html | JURY HEARS CRUCIAL HARRIS TESTIMONY AGAIN | False | By James Feron, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/city-s-note-issue-completely-sold-officials-pleased.html | CITY'S NOTE ISSUE COMPLETELY SOLD; OFFICIALS PLEASED | False | By Clyde Haberman | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/plants-and-pets-the-two-sides.html | PLANTS AND PETS-THE TWO SIDES | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/home-beat-handmade-tiles-take-your-choice.html | HOME BEAT; HANDMADE TILES: TAKE YOUR CHOICE | False | By Suzanne Slesin | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/notes-on-people-basie-and-copland.html | NOTES ON PEOPLE; Basie and Copland | False | By Robert Mcg. Thomas Jr. | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/company-news-computer-sciences-suspension-lifted.html | COMPANY NEWS; Computer Sciences' Suspension Lifted | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/islander-shake-up-threatened.html | Islander Shake-Up Threatened | False | By Gerald Eskenazi, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/police-say-gun-turned-in-by-boy-isn-t-one-that-figures-in-killing.html | POLICE SAY GUN TURNED IN BY BOY ISN'T ONE THAT FIGURES IN KILLING | False | By Leonard Buder | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/opinion/l-the-folly-of-increasing-a-city-s-car-carrying-capacity-011486.html | THE FOLLY OF INCREASING A CITY'S CAR-CARRYING CAPACITY | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/advertising-strength-of-jack-daniel-s.html | ADVERTISING; Strength of Jack Daniel's | False | PHILIP H. DOUGHERTY | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/gretzky-scores-5-against-st-louis.html | Gretzky Scores 5 Against St. Louis | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/us/reagan-to-urge-revision-in-government-pay-formula.html | REAGAN TO URGE REVISION IN GOVERNMENT PAY FORMULA | False | By Robert Pear, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/administration-assails-making-of-hostage-deal.html | ADMINISTRATION ASSAILS MAKING OF HOSTAGE DEAL | False | By Bernard Gwertzman, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/movies/3-films-that-didn-t-get-nominations-for-oscars.html | 3 FILMS THAT DIDN'T GET NOMINATIONS FOR OSCARS | False | By Aljean Harmetz, Special To the New York Times | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/notes-on-people-rosalynn-carter-undergoes-minor-cosmetic-surgery.html | NOTES ON PEOPLE; Rosalynn Carter Undergoes Minor Cosmetic Surgery | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/business/fedmart-to-go-private.html | FedMart to Go Private | False | AP | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-02-23 | TX 629378 | | |
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/world/greece-asserts-turkey-has-misconstrued-bid-for-us-guarantees.html | GREECE ASSERTS TURKEY HAS MISCONSTRUED BID FOR U.S. GUARANTEES | False | Special to the New York Times | 1981-02-23 | TX 629378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-19 | 1981-02-19 | https://www.nytimes.com/1981/02/19/books/news-of-music-digital-recordings-are-proliferating.html | NEWS OF MUSIC; DIGITAL RECORDINGS ARE PROLIFERATING | False | By John Rockwell | 1981-02-23 | TX 629378 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/poles-in-a-jersey-suburb-keep-an-anxious-watch.html | POLES IN A JERSEY SUBURB KEEP AN ANXIOUS WATCH | False | By William E. Geist, Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/shuttle-test-firing-is-into-final-phase.html | SHUTTLE TEST FIRING IS INTO FINAL PHASE | False | By John Noble Wilford, Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/the-city-4-charged-in-effort-to-smuggle-aliens.html | The City; 4 Charged in Effort To Smuggle Aliens | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/europeans-voice-concern-about-interest-rates-and-money-supply.html | EUROPEANS VOICE CONCERN ABOUT INTEREST RATES AND MONEY SUPPLY | False | By Paul Lewis, Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/world/text-of-state-department-document-on-arming-of-the-guerrillas-in-el-salvador.html | TEXT OF STATE DEPARTMENT DOCUMENT ON ARMING OF THE GUERRILLAS IN EL SALVADOR | False | Special to the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/books/publishing-authors-get-star-treatment-in-japan.html | PUBLISHING: AUTHORS GET STAR TREATMENT IN JAPAN | False | By Edwin McDowell | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/some-economists-see-new-cycle-of-inflation-owing-to-reagan-plan.html | SOME ECONOMISTS SEE NEW CYCLE OF INFLATION OWING TO REAGAN PLAN | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/transport-aides-are-concerned.html | TRANSPORT AIDES ARE CONCERNED | False | By Eric Pace | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/a-third-world-of-music-this-weekend.html | A THIRD WORLD OF MUSIC THIS WEEKEND | False | By John Rockwell | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/briefs-013227.html | BRIEFS | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/sports/baseball-owners-use-right-of-option.html | BASEBALL OWNERS USE RIGHT OF OPTION | False | By James Tuite | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/art-totems-for-today-from-richard-serra.html | ART: TOTEMS FOR TODAY FROM RICHARD SERRA | False | By John Russell | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/sports/seton-hall-defeats-rutgers-by-65-56.html | SETON HALL DEFEATS RUTGERS BY 65-56 | False | By Michael Strauss | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/theater/critics-notebook-of-guns-ghosts-english-accents-and-penguins.html | CRITICS NOTEBOOK; OF GUNS, GHOSTS, ENGLISH ACCENTS AND PENGUINS | False | By Mel Gussow | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/with-horace-silver-his-piano-and-his-memories.html | WITH HORACE SILVER, HIS PIANO AND HIS MEMORIES | False | By John S. Wilson | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/company-news-intel-unveils-32-bit-microprocessor.html | COMPANY NEWS; Intel Unveils 32-Bit Microprocessor | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/world/around-the-world-gunmen-fire-on-limousine-of-prelate-in-beirut.html | Around the World; Gunmen Fire on Limousine Of Prelate in Beirut | False | AP | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/ex-carter-aides-discount-pact-concerning-shah-s-wealth.html | EX-CARTER AIDES DISCOUNT PACT CONCERNING SHAH'S WEALTH | False | By Stuart Taylor Jr., Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/theater/broadway-ex-film-house-to-get-affectionate-musical-lampooning-movies.html | Broadway; Ex-film house to get affectionate musical lampooning movies. | False | JOHN CORRY | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/sports/3-ex-players-said-to-testify-in-inquiry.html | 3 Ex-Players Said to Testify In Inquiry | False | AP | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/notes-on-people-a-green-beret-s-bravery-gains-additional-recognition.html | NOTES ON PEOPLE; A Green Beret's Bravery Gains Additional Recognition | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/opinion/the-editorial-notebook-what-if-heroin-were-free.html | THE EDITORIAL NOTEBOOK; WHAT IF HEROIN WERE FREE? | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/world/analysis-reagan-japanese-foreign-policy-sixth-series-occasional-articles.html | News Analysis; REAGAN AND THE JAPANESE; Foreign Policy Sixth in a series of occasional articles on international problems facing the Reagan Administration. | False | By Henry Scott Stokes, Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/concert-3-by-musica-aeterna.html | CONCERT: 3 BY MUSICA AETERNA | False | By Allen Hughes | 1981-02-24 | TX 629379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/bridge-computer-scored-pair-play-is-scheduled-for-tomorrow.html | Bridge: Computer-Scored Pair Play Is Scheduled for Tomorrow | False | By Alan Truscott | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/c-corrections-013021.html | CORRECTIONS | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/18-power-loss-disrupts-system-in-con-ed-s-area.html | 18% POWER LOSS DISRUPTS SYSTEM IN CON ED'S AREA | False | By Robert D. McFadden | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/style/pros-and-cons-of-the-family-bed.html | PROS AND CONS OF THE FAMILY BED | False | By Nadine Joseph, Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/cultural-leaders-disturbed-by-slashes-planned-for-arts-agencies.html | CULTURAL LEADERS DISTURBED BY SLASHES PLANNED FOR ARTS AGENCIES | False | By Harold C. Schonberg | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/3-held-on-extortion-charges-in-an-occult-cure-in-jersey.html | 3 HELD ON EXTORTION CHARGES IN AN OCCULT 'CURE IN JERSEY | False | By Serge Schmemann, Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/democrats-in-house-balk-at-deadline-for-tax-plan-and-at-its-3-year-scope.html | DEMOCRATS IN HOUSE BALK AT DEADLINE FOR TAX PLAN AND AT ITS 3-YEAR SCOPE | False | By Edward Cowan, Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/fcc-exemptions-urged-for-cable-tv.html | F.C.C. EXEMPTIONS URGED FOR CABLE TV | False | AP | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/talking-business-with-robert-frosch-of-engineering.html | Talking Business; Talking Business with Robert Frosch of Engineering | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/tv-report-on-loss-of-farm-gets-20000-dupont-columbia-prize.html | TV REPORT ON LOSS OF FARM GETS $20,000 DUPONT-COLUMBIA PRIZE | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/opinion/the-truly-needy.html | The Truly Needy | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/westchester-calls-an-emergency-as-a-result-of-measles-outbreak.html | WESTCHESTER CALLS AN EMERGENCY AS A RESULT OF MEASLES OUTBREAK | False | By Charlotte Evans, Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/nicaraguan-says-he-flew-arms-to-el-salvador-twice-in-january.html | Nicaraguan Says He Flew Arms To El Salvador Twice in January | False | AP | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/world/cholera-toll-51-in-mozambique.html | Cholera Toll 51 in Mozambique | False | AP | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/colgate-reports-gain-in-quarter.html | Colgate Reports Gain in Quarter | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/top-pop-records.html | TOP-POP RECORDS | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/83-programs-a-profile.html | 83 Programs: A Profile | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/around-the-nation-boy-s-mishap-renews-fears-on-two-decade-mine-fire.html | AROUND THE NATION; Boy's Mishap Renews Fears On Two-Decade Mine Fire | False | AP | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/the-city-water-checkup-at-car-wash-places.html | The City; Water Checkup At Car-Wash Places | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/she-s-a-new-kind-of-financier.html | SHE'S A NEW KIND OF FINANCIER | False | By Ann Crittenden | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/opinion/1-students-helpers-013141.html | STUDENTS' HELPERS | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/by-hilton-kramer.html | By HILTON KRAMER | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/rock-music-in-manhattan.html | ROCK MUSIC IN MANHATTAN | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/court-frees-newspaper-to-print-names-from-bordello-client-list.html | COURT FREES NEWSPAPER TO PRINT NAMES FROM BORDELLO CLIENT LIST | False | By Jonathan Friendly | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/inquiry-continues-in-virginia-bus-crash.html | INQUIRY CONTINUES IN VIRGINIA BUS CRASH | False | AP | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/art-the-clay-figure-at-the-craft-museum.html | ART: 'THE CLAY FIGURE AT THE CRAFT MUSEUM | False | By Grace Glueck | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/theater/thriller-at-new-vic.html | Thriller at New Vic | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/where-to-scout-the-youngest-talent.html | WHERE TO SCOUT THE YOUNGEST TALENT | False | By Eleanor Blau | 1981-02-24 | TX 629379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/world/the-un-today-feb-20-1981-general-assembly.html | The U.N. Today; Feb. 20, 1981; GENERAL ASSEMBLY | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/sports/righetti-battles-numbers-game.html | RIGHETTI BATTLES NUMBERS GAME | False | By Jane Gross, Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/tests-planned-in-new-hampshire-on-infants-for-arsenic-in-water.html | Tests Planned in New Hampshire On Infants for Arsenic in Water | False | AP | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/movies/at-the-movies-ralph-bakshi-an-immigrant-s-son-looks-back-by-tom-buckley.html | AT THE MOVIES; RALPH BAKSHI, AN IMMIGRANT'S SON, LOOKS BACK; by Tom Buckley | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/news-summary-news-summary-friday-february-20-1981.html | NEWS SUMMARY; News Summary; FRIDAY, FEBRUARY 20, 1981 | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/notes-on-people-cabby-saves-the-show.html | NOTES ON PEOPLE; Cabby Saves the Show | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/the-region-9-seized-in-jersey-in-a-drug-raid.html | The Region; 9 Seized in Jersey In a Drug Raid | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/sports/wings-defeat-rangers7-3.html | WINGS DEFEAT RANGERS,7-3 | False | AP | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/star-of-altered-states.html | STAR OF 'ALTERED STATES' | False | By Leslie Bennetts | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/a-different-debussy-at-tully-hall.html | A DIFFERENT DEBUSSY AT TULLY HALL | False | By Edward Rothstein | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/synthetic-fuel-units-at-stake.html | SYNTHETIC FUEL UNITS AT STAKE | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/tv-weekend-oil-rig-thriller-nicaragua-revolution.html | TV WEEKEND; OIL RIG THRILLER, NICARAGUA REVOLUTION | False | By John J. O'Connor | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/world/no-headline-012946.html | No Headline | False | AP | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/top-new-york-court-sharpens-terms-of-shoplifting.html | TOP NEW YORK COURT SHARPENS TERMS OF SHOPLIFTING | False | By Richard J. Meislin, Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/company-news-general-food-shares-bought.html | COMPANY NEWS; General Food Shares Bought | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/company-news-013199.html | COMPANY NEWS | False | Loans Delayed, By Ex-Im Bank, Ap | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/opera-wildermann-in-merry-wives.html | OPERA: WILDERMANN IN 'MERRY WIVES' | False | By Donal Henahan | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/lower-tax-cut-rates-provided-for-wealthy.html | Lower Tax-Cut Rates Provided for Wealthy | False | Special to the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/world/around-the-world-012950.html | Around the World | False | Special to the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/us-help-to-states-for-parks-may-end.html | U.S. HELP TO STATES FOR PARKS MAY END | False | By Seth S. King, Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/at-a-junior-high-in-harlem-past-offers-hope-to-present.html | AT A JUNIOR HIGH IN HARLEM, PAST OFFERS HOPE TO PRESENT | False | By Sheila Rule | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/around-the-nation-akron-voters-approve-increase-in-city-income-tax.html | AROUND THE NATION; Akron Voters Approve Increase in City Income Tax | False | AP | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/pop-jazz-new-york-rock-bands-excite-london.html | POP JAZZ; NEW YORK ROCK BANDS EXCITE LONDON | False | By Robert Palmer | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/vietnam-amputee-selected-by-reagan-for-veterans-post.html | VIETNAM AMPUTEE SELECTED BY REAGAN FOR VETERANS POST | False | by Irvin Molotsky Special to the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/other-budget-developments.html | OTHER BUDGET DEVELOPMENTS | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/the-region-three-hour-strike-at-shoreham-plant.html | The Region; Three-Hour Strike At Shoreham Plant | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/carey-revises-his-plan-for-medicaid-takeover.html | CAREY REVISES HIS PLAN FOR MEDICAID TAKEOVER | False | By Robin Herman, Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/sports/transactions-auto-racing.html | Transactions; AUTO RACING | False | | 1981-02-24 | TX 629379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/company-news-uniroyal-posts-gain-in-quarter.html | COMPANY NEWS; UNIROYAL POSTS GAIN IN QUARTER | False | By Phillip H. Wiggins | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/byrne-foresees-1.2-billion-loss-in-aid.html | BYRNE FORESEES $1.2 BILLION LOSS IN AID | False | By Joseph F. Sullivan, Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/style/the-evening-hours.html | The Evening Hours | False | FRED FERRETTI | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/finance-briefs-013226.html | FINANCE BRIEFS | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/article-013196-no-title.html | Article 013196 — No Title | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/index-international.html | Index; International | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/advertising-people.html | ADVERTISING; People | False | PHILIP H. DOUGHERTY | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/antiques-show-at-garden.html | Antiques Show at Garden | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/the-region-hempstead-studied-as-a-recycling-site.html | The Region; Hempstead Studied As a Recycling Site | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/obituaries/david-garnett-88-novelist-dies-a-member-of-bloomsbury-group.html | David Garnett, 88, Novelist, Dies; A Member of Bloomsbury Group | False | AP | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/economic-plan-rejected-by-labor-chiefs-as-unfair.html | ECONOMIC PLAN REJECTED BY LABOR CHIEFS AS UNFAIR | False | By Philip Shabecoff, Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/advertising-wor-live-from-london.html | Advertising; WOR: Live From London | False | By Philip H. Dougherty | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/company-news-alexander-s-board-opposed-to-dividend.html | COMPANY NEWS; Alexander's Board Opposed to Dividend | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/stage-jacques-brel-is-revived.html | STAGE: 'JACQUES BREL' IS REVIVED | False | By John S. Wilson | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/treasury-secretary-offers-defense-of-untested-predictions.html | TREASURY SECRETARY OFFERS DEFENSE OF UNTESTED PREDICTIONS | False | By Steven Rattner, Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/theater/stage-jewish-repertory-in-pinter-s-birthday-party.html | STAGE: JEWISH REPERTORY IN PINTER'S 'BIRTHDAY PARTY' | False | By Jennifer Dunning | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/theater/weekender-guide.html | WEEKENDER GUIDE | False | ELEANOR BLAU | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/special-charm-of-the-okra-band.html | SPECIAL CHARM OF THE OKRA BAND | False | By John Rockwell | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/world/reagan-is-urged-to-reject-sale-of-jet-gear-to-saudis.html | REAGAN IS URGED TO REJECT SALE OF JET GEAR TO SAUDIS | False | By Bernard Gwertzman, Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/sports/red-smith-a-shot-heard-round-baseball.html | RED SMITH; A Shot Heard Round Baseball | False | By Sports of the Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/opinion/1-new-administration-fresh-encroachments-013140.html | NEW ADMINISTRATION, FRESH ENCROACHMENTS | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/cleveland-s-schools-facing-45-million-budget-deficit.html | CLEVELAND'S SCHOOLS FACING $45 MILLION BUDGET DEFICIT | False | By Iver Peterson, Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/notes-on-people-mccartney-keeping-rights-to-wisconsin-s-state-song.html | NOTES ON PEOPLE; McCartney Keeping Rights to Wisconsin's State Song | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/european-banks-act-to-support-currencies.html | EUROPEAN BANKS ACT TO SUPPORT CURRENCIES | False | By John Tagliabue, Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/world/around-the-world-soviet-protests-over-family-that-has-remained-in-us.html | Around the World; Soviet Protests Over Family That Has Remained in U.S. | False | AP | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/baroque-in-the-bronx.html | Baroque in the Bronx | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/harvester-has-net-loss-in-quarter-of-96.4-million.html | HARVESTER HAS NET LOSS IN QUARTER OF $96.4 MILLION | False | By Winston Williams, Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/sports/fordham-67-manhattan-54.html | Fordham 67, Manhattan 54 | False | | 1981-02-24 | TX 629379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/the-city-sanitation-hearings-for-restaurants-up.html | The City; Sanitation Hearings For Restaurants Up | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/sports/boston-may-lose-2-pro-teams.html | BOSTON MAY LOSE 2 PRO TEAMS | False | By Michael Knight, Special to the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/83-federal-programs-a-profile-of-reagan-targets.html | 83 FEDERAL PROGRAMS; A PROFILE OF REAGAN TARGETS | False | Special to the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/opinion/a-weighty-sermon.html | A Weighty Sermon | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/opinion/preserving-our-city-s-history-by-thomas-bender.html | PRESERVING OUR CITY'S HISTORY; by Thomas Bender | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/world/fearful-nicaraguans-building-200000-strong-militia.html | FEARFUL NICARAGUANS BUILDING 200,000-STRONG MILITIA | False | By Alan Riding, Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/credit-markets-longer-term-fall-is-smaller.html | CREDIT MARKETS; LONGER-TERM FALL IS SMALLER | False | By Michael Quint | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/obituaries/rear-adm-joseph-mckinney-76-headed-school-of-naval-warfare.html | Rear Adm. Joseph McKinney, 76, Headed School of Naval Warfare | False | AP | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/world/soviet-jews-found-to-retain-identity.html | SOVIET JEWS FOUND TO RETAIN IDENTITY | False | By David K. Shipler, Special To The New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/around-the-nation-high-speed-winds-blow-man-off-roof-in-seattle.html | AROUND THE NATION; High-Speed Winds Blow Man Off Roof in Seattle | False | AP | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/discovering-the-hamptons-in-winter.html | DISCOVERING THE HAMPTONS IN WINTER | False | By David Bird | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/about-real-estate-chelsea-s-buildings-reflect-changes-in-neighborhood.html | ABOUT REAL ESTATE; CHELSEA'S BUILDINGS REFLECT CHANGES IN NEIGHBORHOOD | False | By Alan S. Oser | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/new-york-area-s-legislators-assail-reduced-transit-aid.html | NEW YORK AREA'S LEGISLATORS ASSAIL REDUCED TRANSIT AID | False | Special to the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/office-building-planned-south-of-trade-center.html | OFFICE BUILDING PLANNED SOUTH OF TRADE CENTER | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/for-lost-1.5-billion-last-year.html | FOR LOST $1.5 BILLION LAST YEAR | False | By John Holusha, Special to the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/moynihan-says-cuts-are-threat-to-city.html | MOYNIHAN SAYS CUTS ARE THREAT TO CITY | False | By Frank Lynn | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/company-news-ending-trade-plan-stirs-little-opposition.html | COMPANY NEWS; ENDING TRADE PLAN STIRS LITTLE OPPOSITION | False | By Barnaby J. Feder | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/2-democrats-seek-party-chairmanship.html | 2 DEMOCRATS SEEK PARTY CHAIRMANSHIP | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/new-proposal-for-times-square-block.html | NEW PROPOSAL FOR TIMES SQUARE BLOCK | False | By Carter B. Horsley | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/campbell-soup-reports-gain.html | Campbell Soup Reports Gain | False | AP | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/connecticut-fears-devastating-effect.html | CONNECTICUT FEARS 'DEVASTATING EFFECT' | False | By Richard L. Madden, Special to the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/opinion/humbling-tales-of-fighting-crime.html | Humbling Tales of Fighting Crime | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/theater/huntington-theater-files-for-bankruptcy.html | HUNTINGTON THEATER FILES FOR BANKRUPTCY | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/books/books.html | Books | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/harris-jury-readjusting-routine-after-long-day.html | HARRIS JURY READJUSTING ROUTINE AFTER LONG DAY | False | By Dudley Clendinen, Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/opinion/l-america-s-transport-system-the-bottom-line-013137.html | AMERICA'S TRANSPORT SYSTEM: THE BOTTOM LINE | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/business-people-aristrar-picks-chief-executive.html | BUSINESS PEOPLE; ARISTRAR PICKS CHIEF EXECUTIVE | False | | 1981-02-24 | TX 629379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/world/leftists-say-us-sent-100-advisers.html | Leftists Say U.S. Sent 100 Advisers | False | AP | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/another-plane-crashes-on-approach-to-westchester.html | ANOTHER PLANE CRASHES ON APPROACH TO WESTCHESTER | False | By Josh Barbanel | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/sports/the-one-man-wayne-gretzky-show.html | THE ONE-MAN WAYNE GRETZKY SHOW | False | By Gerald Eskenazi | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/opinion/in-the-nation-reagan-risking-all-shoves-in-his-stack-by-tom-wicker.html | IN THE NATION; REAGAN, RISKING ALL, SHOVES IN HIS STACK; by Tom Wicker | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/energywatch.html | energywatch | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/gaming-license-in-nevada-goes-to-sinatra-with-praise.html | GAMING LICENSE IN NEVADA GOES TO SINATRA WITH PRAISE | False | AP | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/company-news-polaroid.html | COMPANY NEWS; POLAROID | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/obituaries/john-knudsen-northrop-aviation-design-pioneer-dies.html | JOHN KNUDSEN NORTHROP, AVIATION DESIGN PIONEER, DIES | False | By Richard Witkin | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/around-the-nation-texan-convicted-of-forcing-aliens-to-work-as-slaves.html | AROUND THE NATION; Texan Convicted of Forcing Aliens to Work as Slaves | False | AP | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/sports/iowa-beats-indiana-and-leads-big-ten.html | Iowa Beats Indiana And Leads Big Ten | False | AP | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/c-corrections-013020.html | CORRECTIONS | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/three-cent-rate-rise-for-first-class-stamp-urged-by-postal-panel.html | THREE-CENT RATE RISE FOR FIRST-CLASS STAMP URGED BY POSTAL PANEL | False | By Ernest Holsendolph, Special To The New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/notes-on-people-royal-birthday-deferral.html | NOTES ON PEOPLE; Royal Birthday Deferral | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/opinion/l-a-perilous-extension-of-free-speech-013139.html | A PERILOUS EXTENSION OF FREE SPEECH | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/world/welcome-for-pope-is-biggest-of-tour.html | WELCOME FOR POPE IS BIGGEST OF TOUR | False | By Henry Kamm, Special To The New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/republicans-planning-ways-to-get-package-passed-in-four-weeks.html | REPUBLICANS PLANNING WAYS TO GET PACKAGE PASSED IN FOUR WEEKS | False | By Martin Tolchin, Special To The New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/opinion/economic-recovery-vs-defense-spending-by-david-gold-and-robert-de-grasse-jr.html | ECONOMIC RECOVERY VS. DEFENSE SPENDING; by David Gold and Robert de Grasse Jr. | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/recital-amons-play-4-hand-piano-music.html | RECITAL: ARNONS PLAY 4-HAND PIANO MUSIC | False | By Edward Rothstein | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/smith-photojournalism-at-fifth-ave-gallery.html | Smith Photojournalism At Fifth Ave. Gallery | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/koch-says-city-can-balance-budget-despite-reagan-plan.html | KOCH SAYS CITY CAN BALANCE BUDGET DESPITE REAGAN PLAN | False | By Clyde Haberman | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/gem-and-mineral-show.html | Gem and Mineral Show | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/restaurants-lively-steakhouse-celebrity-hangout-mimi-sheraton-lively-steakhouse.html | RESTAURANTS; LIVELY STEAKHOUSE, CELEBRITY HANGOUT; by Mimi Sheraton; Lively steakhouse, celebrity hangout. | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/key-rates-013235.html | Key Rates | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/obituaries/norris-embry-painter-who-used-vivid-colors.html | Norris Embry, Painter Who Used Vivid Colors | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/theater/stage-still-life-by-emily-mann-at-american-place.html | STAGE: 'STILL LIFE' BY EMILY MANN AT AMERICAN PLACE | False | By Frank Rich | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/style/the-life-of-a-japanese-journalist-in-new-york.html | THE LIFE OF A JAPANESE JOURNALIST IN NEW YORK | False | By Nan Robertson | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/david-hockney-s-designs-for-met-opera-s-parade.html | DAVID HOCKNEY'S DESIGNS FOR MET OPERA'S 'PARADE' | False | By John Russell | 1981-02-24 | TX 629379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/coalition-to-oppose-cuts-in-aid-to-poor.html | COALITION TO OPPOSE CUTS IN AID TO POOR | False | By Bernard Weinraub, Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/company-news-gulf-canada-block-has-changed-handsz.html | COMPANY NEWS; GULF CANADA BLOCK HAS CHANGED HANDSZ | False | Special to the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/optimism-on-budget.html | OPTIMISM ON BUDGET | False | By Steven R. Weisman, Special To The New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/books/brooklyn-ode-to-baseball.html | Brooklyn Ode to Baseball | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/style/remembering-claire-mccardell.html | REMEMBERING CLAIRE MCCARDELL | False | By Bernadine Morris | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/recital-cassolas-in-american-songs.html | RECITAL: CASSOLAS IN AMERICAN SONGS | False | By Bernard Holland | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/executive-changes-013228.html | EXECUTIVE CHANGES | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/the-region-state-says-34-felons-run-nursing-homes.html | The Region; State Says 34 Felons Run Nursing Homes | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/opinion/l-just-how-confidential-are-census-data-013136.html | JUST HOW CONFIDENTIAL ARE CENSUS DATA? | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/world/us-says-salvador-is-textbook-case-of-communist-plot.html | U.S. SAYS SALVADOR IS 'TEXTBOOK CASE' OF COMMUNIST PLOT | False | By Juan de Onis, Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/undercover-guidelines-criticized-by-robert-pear.html | UNDERCOVER GUIDELINES CRITICIZED; by Robert Pear | False | Special to the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/opinion/l-film-treasures-rotting-in-federal-storage-013135.html | FILM TREASURES ROTTING IN FEDERAL STORAGE | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/dow-drops-13.74-in-moderate-trading.html | DOW DROPS 13.74 IN MODERATE TRADING | False | By Vartanig G. Vartan | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/company-news-warm-response-to-budget-plan.html | COMPANY NEWS; WARM RESPONSE TO BUDGET PLAN | False | By Isadore Barmash | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/quotation-of-the-day-013022.html | Quotation of the Day | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/20-years-of-stage-design-by-montressor-on-display.html | 20 YEARS OF STAGE DESIGN BY MONTRESSOR ON DISPLAY | False | By Peter G. Davis | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/fire-at-opening-of-harley-hotel-is-termed-arson.html | FIRE AT OPENING OF HARLEY HOTEL IS TERMED ARSON | False | By Peter Kihss | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/model-plane-show-white-plains-center-model-airplane-show-white-plains-center.html | Model-Plane Show at White Plains Center; Model-Airplane Show At White Plains Center | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/world/muskie-and-christopher-say-talks-were-sole-way-to-get-hostages.html | MUSKIE AND CHRISTOPHER SAY TALKS WERE SOLE WAY TO GET HOSTAGES | False | By Charles Mohr, Special To the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/advertising-harper-atlantic-sales-has-reorganization.html | ADVERTISING; Harper-Atlantic Sales Has Reorganization | False | PHILIP H> DOUGHERTY | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/robeson-tribute-sunday.html | Robeson Tribute Sunday | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/trying-to-repeal-keynes-economic-analysis.html | TRYING TO REPEAL KEYNES; Economic Analysis | False | By Leonard Silk | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/opinion/l-japans-misreading-of-the-palestinian-problem-013138.html | JAPAN'S MISREADING OF THE PALESTINIAN PROBLEM | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/company-news-times-dividend-is-25.html | COMPANY NEWS; Times Dividend Is 25Ã¬Â¶ | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/no-headline-013035.html | No Headline | False | WILLIAM G. BLAIR | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/market-place-helping-utilities-limit-fuel-use.html | Market Place; Helping Utilities Limit Fuel Use | False | By Robert Metz | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/modern-dance-fete-at-suny-purchase.html | Modern-Dance Fete At SUNY Purchase | False | | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/business/company-news-fund-buys-interest-in-victoria-station.html | COMPANY NEWS; Fund Buys Interest In Victoria Station | False | | 1981-02-24 | TX 629379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/music-montserrat-caballe-in-gotterdammerung-aria.html | MUSIC: MONTSERRAT CABALLE IN 'GOTTERDAMMERUNG' ARIA | False | By John Rockwell | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/reporters-tracking-arizona-crime-after-bolles-death-cleared-of-libel.html | REPORTERS, TRACKING ARIZONA CRIME AFTER BOLLES DEATH, CLEARED OF LIBEL | False | Special to the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/us/2-top-chiefs-of-longshoremen-s-union-balk-at-senators-questions.html | 2 TOP CHIEFS OF LONGSHOREMEN'S UNION BALK AT SENATORS' QUESTIONS | False | By Edward T. Pound, Special to the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/auctions-impressionists-to-postwar-art.html | AUCTIONS; IMPRESSIONISTS TO POSTWAR ART | False | By Rita Reif | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/opinion/foreign-affairs-man-and-mitochondria.html | FOREIGN AFFAIRS; MAN AND MITOCHONDRIA | False | By Flora Lewis | 1981-02-24 | TX 629379 | | |
| 1981-02-20 | 1981-02-20 | https://www.nytimes.com/1981/02/20/world/around-the-world-colombians-said-to-delay-killing-kidnapped-american.html | AROUND THE WORLD; Colombians Said to Delay Killing Kidnapped American | False | Special to the New York Times | 1981-02-24 | TX 629379 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/6-in-opec-reported-to-plan-output-cut.html | 6 IN OPEC REPORTED TO PLAN OUTPUT CUT | False | By Douglas Martin | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/chairman-of-kaiser-steel-quits.html | CHAIRMAN OF KAISER STEEL QUITS | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/benitez-spurns-hearns-plans-to-meet-maurice-hope.html | Benitez Spurns Hearns, Plans to Meet Maurice Hope | False | By Michael Katz | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/us/minor-earthquake-shakes-utah.html | Minor Earthquake Shakes Utah | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/style/bacardi-is-most-popular-drink.html | BACARDI IS MOST POPULAR DRINK | False | By Terry Robards | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/2-publishers-in-offer-for-cable-tv.html | 2 PUBLISHERS IN OFFER FOR CABLE TV | False | By N.r. Kleinfield | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/transactions-friday-baseball.html | Transactions; FRIDAY; BASEBALL | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/notes-on-people-john-mitchell-is-sued.html | NOTES ON PEOPLE; John Mitchell Is Sued | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/lewis-sets-jump-mark-27-10-1-4.html | Lewis Sets Jump Mark, 27-10 1/4 | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/index-international.html | Index; International | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/water-consumption-cut-sharply-in-new-york-city.html | WATER CONSUMPTION CUT SHARPLY IN NEW YORK CITY | False | By Deirdre Carmody | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/noranda-aluminum-expansion-cleared.html | Noranda Aluminum Expansion Cleared | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/caldor-associated-merger.html | Caldor-Associated Merger | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/key-rates-013857.html | Key Rates | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/us/around-the-nation-people-s-temple-member-seeks-dismissal-of-charges.html | AROUND THE NATION; People's Temple Member Seeks Dismissal of Charges | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/the-region-census-bureau-told-to-give-jersey-data.html | THE REGION; CENSUS BUREAU TOLD TO GIVE JERSEY DATA | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/arts/arts-letters-institute-elects-9-members-arts-letters-institute-elects-nine-members.html | Arts and Letters Institute Elects 9 Members; Arts and Letters Institute Elects Nine Members | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/us/space-shuttle-engines-pass-test-but-walkout-threatens-new-delay.html | SPACE SHUTTLE ENGINES PASS TEST, BUT WALKOUT THREATENS NEW DELAY | False | By John Noble Wilford, Special To the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/tarnower-jurors-appear-to-concentrate-on-intent.html | TARNOWER JURORS APPEAR TO CONCENTRATE ON 'INTENT' | False | By James Feron, Special to the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/special-state-panel-calls-for-tighter-antifire-measures.html | SPECIAL STATE PANEL CALLS FOR TIGHTER ANTIFIRE MEASURES | False | By Michael Goodwin | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/pistons-give-up-on-bob-mcadoo.html | Pistons Give Up On Bob McAdoo | False | AP | 1981-02-26 | TX 638100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/world/spanish-aide-fails-in-first-bid-to-set-up-government.html | SPANISH AIDE FAILS IN FIRST BID TO SET UP GOVERNMENT | False | By James M. Markham, Special To The New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/world/excerpts-from-haig-s-briefing-about-el-salvador.html | EXCERPTS FROM HAIG'S BRIEFING ABOUT EL SALVADOR | False | Special to the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/transit-director-doubts-schedule-for-bus-repairs.html | TRANSIT DIRECTOR DOUBTS SCHEDULE FOR BUS REPAIRS | False | By Clyde Haberman | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/the-region-man-gets-18-years-in-neighbor-s-death.html | THE REGION; MAN GETS 18 YEARS IN NEIGHBOR'S DEATH | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/chicago-bank-cuts-prime-rate-to-19.html | Chicago Bank Cuts Prime Rate to 19% | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/notes-on-people-013726.html | NOTES ON PEOPLE | False | Some Special Applause for Mickey Rooney's Stand-In | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/theater/papp-urges-replacing-us-arts-endowment-with-state-agencies.html | PAPP URGES REPLACING U.S. ARTS ENDOWMENT WITH STATE AGENCIES | False | By Carol Lawson | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/short-term-rates-fall-sharply.html | SHORT-TERM RATES FALL SHARPLY | False | By Michael Quint | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/us/around-the-nation-5-more-meningitis-cases-are-reported-in-texas.html | AROUND THE NATION; 5 More Meningitis Cases Are Reported in Texas | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/fotiu-says-fans-incited-clash.html | FOTIU SAYS FANS INCITED CLASH | False | By Gerald Eskenazi | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/pcb-cleanup-shuts-upstate-tower-for-months.html | PCB CLEANUP SHUTS UPSTATE TOWER FOR MONTHS | False | By Paul L. Montgomery, Special To the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/books/books-of-the-times-013799.html | Books of The Times | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/movies/a-donation-to-coppola-s-studio-helps-alleviate-financial-bind.html | A DONATION TO COPPOLA'S STUDIO HELPS ALLEVIATE FINANCIAL BIND | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/arts/6-choreographers-named-for-ballet-workshop.html | 6 Choreographers Named For Ballet Workshop | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/lewis-supports-car-import-curbs.html | LEWIS SUPPORTS CAR IMPORT CURBS | False | By John Holusha, Special To The New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/opinion/l-israel-too-sells-weapons-abroad-013816.html | ISRAEL, TOO, SELLS WEAPONS ABROAD | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/amoco-of-britain-makes-gas-find.html | Amoco of Britain Makes Gas Find | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/us/around-the-nation-teachers-strike-over-pay-in-youngstown-ohio.html | AROUND THE NATION; Teachers Strike Over Pay In Youngstown, Ohio | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/obituaries/nicolas-de-gunzburg-76-aformer-editor-of-vogue.html | NICOLAS DE GUNZBURG, 76, A FORMER EDITOR OF VOGUE | False | By Sheila Rule | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/opinion/l-the-no-1-problem-of-high-technology-013817.html | THE NO. 1 PROBLEM OF HIGH TECHNOLOGY | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/pacers-109-spurs-106.html | Pacers 109, Spurs 106 | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/depreciation-s-effect-on-taxes.html | DEPRECIATION'S EFFECT ON TAXES | False | By Steve Lohr | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/obituaries/pingfeng-ngo-chung-93-former-chinese-official.html | Pingfeng Ngo Chung, 93, Former Chinese Official | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/opinion/observer-1056-more-grand-feet.html | OBSERVER; 1,056 MORE GRAND FEET | False | By Russell Baker | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/us/around-the-nation-2-juries-weigh-charges-of-abuse-of-mexicans.html | AROUND THE NATION; 2 Juries Weigh Charges Of Abuse of Mexicans | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/patents-magnetic-alloys-cut-phone-cost.html | Patents; Magnetic Alloys Cut Phone Cost | False | By Stacy V. Jones | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/us/unions-lost-power-news-analysis.html | UNIONS' LOST POWER; News Analysis | False | By Philip Shabecoff, Special To The New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1981-02-26 | TX 638100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/bridge-novices-come-to-the-fore-in-new-york-city-tourney.html | Bridge: Novices Come to the Fore In New York City Tourney | False | By Alan Truscott | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/obituaries/rabbi-david-berent.html | RABBI DAVID BERENT | False | Special to the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/some-phone-charges-freed-of-control.html | SOME PHONE CHARGES FREED OF CONTROL | False | By E.j. Dionne Jr., Special To the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/arts/pop-the-ramones-play-bond-s.html | POP: THE RAMONES PLAY BOND'S | False | By Stephen Holden | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/obituaries/tom-streithorst-correspondent-for-nbc-news-in-san-francisco.html | Tom Streithorst, Correspondent For NBC News in San Francisco | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/world/briton-ordered-to-trial-in-the-13-ripper-deaths.html | Briton Ordered to Trial In the 13 'Ripper' Deaths | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/world/demands-for-democratic-change-penetrate-polish-communist-party.html | DEMANDS FOR DEMOCRATIC CHANGE PENETRATE POLISH COMMUNIST PARTY | False | By John Darnton, Special to the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/obituaries/dr-leonard-bliss-job-dies-at-90-was-president-of-ithaca-college.html | Dr. Leonard Bliss Job Dies at 90; Was President of Ithaca College | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/byrne-asks-reagan-for-aid-for-drought-relief-projects.html | BYRNE ASKS REAGAN FOR AID FOR DROUGHT-RELIEF PROJECTS | False | By Robert Hanley | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/us/california-battle-line-against-the-fruit-fly-drawn-on-texas-front.html | CALIFORNIA BATTLE LINE AGAINST THE FRUIT FLY DRAWN ON TEXAS FRONT | False | By Wayne King, Special to the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/saturday-february-21-1981-energy.html | SATURDAY, FEBRUARY 21, 1981; Energy | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/style/de-gustibus-odd-recipes-a-new-batch.html | DE GUSTIBUS; ODD RECIPES: A NEW BATCH | False | By Mimi Sheraton | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/knicks-led-by-glenn-s-21-set-back-bullets-by-124-112.html | KNICKS, LED BY GLENN'S 21, SET BACK BULLETS BY 124-112 | False | By Sam Goldaper | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/arts/the-dance-variations.html | THE DANCE: 'VARIATIONS | False | By Jack Anderson | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/commuters-seem-ready-for-fare-rises.html | COMMUTERS SEEM READY FOR FARE RISES | False | By Robert E. Tomasson, Special To the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/finance-briefs-013849.html | FINANCE BRIEFS | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/quotation-of-the-day-013731.html | Quotation of the Day | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/us/science-post-change-weighed-by-reagan.html | SCIENCE POST CHANGE WEIGHED BY REAGAN | False | By Robert Reinhold, Special to the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/obituaries/dr-frederic-fox-dies-at-63-special-princeton-assistant.html | DR. FREDERIC FOX DIES AT 63; SPECIAL PRINCETON ASSISTANT | False | By Wolfgang Saxon | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/el-paso-discontinues-algeria-gas-importing-plan.html | EL PASO DISCONTINUES ALGERIA GAS-IMPORTING PLAN | False | By Robert D. Hershey Jr. | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/news-summary-saturday-february-21-1981.html | News Summary; SATURDAY, FEBRUARY, 21, 1981 | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/opinion/l-mr-reagan-s-and-mr-haig-s-realistic-view-of-moscow-s-ways-013818.html | MR. REAGAN'S AND MR. HAIG'S REALISTIC VIEW OF MOSCOW'S WAYS | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/briefs-013848.html | BRIEFS | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/house-s-budget-chief-tours-city-on-visit-of-fiscal-mercy.html | HOUSE'S BUDGET CHIEF TOURS CITY ON VISIT OF FISCAL MERCY | False | By Maurice Carroll | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/us/democrats-to-seek-significant-changes-in-tax-cut-proposal-wright.html | DEMOCRATS TO SEEK SIGNIFICANT CHANGES IN TAX-CUT PROPOSAL Wright | False | By Martin Tolchin, Special to the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/opinion/the-gulf-in-the-gulf-command.html | The Gulf in the Gulf Command | False | | 1981-02-26 | TX 638100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/big-ten-basketball-dimmed-by-loss-of-last-season-s-top-stars.html | BIG TEN BASKETBALL DIMMED BY LOSS OF LAST SEASON'S TOP STARS | False | By Gordon S. White Jr. | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/world/dutch-stand-by-submarine-sale.html | Dutch Stand By Submarine Sale | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/world/us-lifts-carter-s-ban-on-trade-assistance-for-chile.html | U.S. LIFTS CARTER'S BAN ON TRADE ASSISTANCE FOR CHILE | False | By Juan de Onis, Special to the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Farrell | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/the-region-013761.html | THE REGION | False | 27 in Jersey Poisoned, By Eating Weeds | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/chrysler-extends-rebates.html | Chrysler Extends Rebates | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/us/charity-s-lawyers-say-it-may-use-1-million-from-federal-official.html | CHARITY'S LAWYERS SAY IT MAY USE $1 MILLION FROM FEDERAL OFFICIAL | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/caterpillar-co-wins-tax-case.html | Caterpillar Co. Wins Tax Case | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/opinion/young-blacks-still-jobless.html | Young Blacks, Still Jobless | | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/mobil-canada-shuts-hibernia-well.html | Mobil Canada Shuts Hibernia Well | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/arts/jazz-first-art-hodes-solo-in-31-years.html | JAZZ: FIRST ART HODES SOLO IN 31 YEARS | False | By John S. Wilson | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/the-city-former-councilman-remains-disbarred.html | THE CITY; Former Councilman Remains Disbarred | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/opinion/mr-reagans-illinois.html | MR. REAGAN'S ILLINOIS | False | By David Pichaske | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/davis-is-resigned-to-be-an-ex-yankee.html | DAVIS IS RESIGNED TO BE AN EX-YANKEE | False | By Jane Gross, Special To the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/76ers-117-mavericks-109.html | 76ers 117, Mavericks 109 | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/westchester-county-airport-closed-in-dispute-with-faa-over-safety.html | WESTCHESTER COUNTY AIRPORT CLOSED IN DISPUTE WITH F.A.A. OVER SAFETY | False | By Richard Witkin | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/thomson-buys-litton-unit.html | Thomson Buys Litton Unit | False | Special to the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/us/cases-of-2-youths-added-to-atlanta-inquiry.html | CASES OF 2 YOUTHS ADDED TO ATLANTA INQUIRY | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/world/pope-in-philippines-assails-gap-in-wealth.html | POPE, IN PHILIPPINES, ASSAILS GAP IN WEALTH | False | By Henry Kamm, Special To the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/world/around-the-world-ecuador-declares-peru-attacked-two-outposts.html | AROUND THE WORLD; Ecuador Declares Peru Attacked Two Outposts | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/obituaries/ernest-a-graupner.html | ERNEST A. GRAUPNER | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/theater/theater-berry-s-whales-of-august.html | THEATER: BERRY'S 'WHALES OF AUGUST' | False | By Mel Gussow, Special to the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/opinion/survival-of-the-fittest.html | SURVIVAL OF THE FITTEST | False | By Stephen Gillers | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/us/reagan-chops-wood-as-top-aides-prepare-to-sell-his-budget-cuts.html | REAGAN CHOPS WOOD AS TOP AIDES PREPARE TO SELL HIS BUDGET CUTS | False | By Howell Raines, Special to the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/us/x-ray-link-to-coronary-risk-is-hinted.html | X-RAY LINK TO CORONARY RISK IS HINTED | False | By Lawrence K. Altman | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/us/federal-employees-listed-as-debtors.html | FEDERAL EMPLOYEES LISTED AS DEBTORS | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/airline-move-to-cut-baggage.html | AIRLINE MOVE TO CUT BAGGAGE | False | By Jo Thomas, Special To the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/us/union-leaders-meet-donovan-in-florida.html | UNION LEADERS MEET DONOVAN IN FLORIDA | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1981-02-26 | TX 638100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/c-correction-013733.html | CORRECTION | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/arts/opera-merry-wives-begins-spring-season.html | OPERA: 'MERRY WIVES' BEGINS SPRING SEASON | False | By Donal Henahan | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/us/man-in-the-news-veteran-supervisor-of-space-flights.html | MAN IN THE NEWS; VETERAN SUPERVISOR OF SPACE FLIGHTS | False | By Walter Sullivan | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/style/play-cosmetics-for-children-dissenting-voices-are-heard.html | PLAY COSMETICS FOR CHILDREN; DISSENTING VOICES ARE HEARD | False | By Anne-Marie Schiro | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/buffalo-forge-link-to-ogden-amended.html | Buffalo Forge Link To Ogden Amended | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/bell-bids-fcc-ease-lease-rule.html | BELL BIDS F.C.C. EASE LEASE RULE | False | By Ernest Holsendolph, Special To The New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/world/3-consuls-are-abducted-in-spain-s-basque-area.html | 3 CONSULS ARE ABDUCTED IN SPAIN'S BASQUE AREA | False | Special to the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/basketball-at-baruch-no-frills-but-plenty-of-fun.html | Basketball at Baruch: No Frills but Plenty of Fun | False | By James F. Clarity | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/theater/mime-yass-hakoshima.html | MIME: YASS HAKOSHIMA | False | By Jennifer Dunning | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/company-news-sunshine-mining-buys-hecla-shares.html | COMPANY NEWS; Sunshine Mining Buys Hecla Shares | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/stearns-may-be-out-past-season-opener.html | Stearns May Be Out Past Season Opener | False | By Joseph Durso | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/opinion/l-bring-the-city-back-to-the-hudson-013812.html | BRING THE CITY BACK TO THE HUDSON | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/us/us-asks-high-court-to-delay-the-release-of-tax-agency-data.html | U.S. ASKS HIGH COURT TO DELAY THE RELEASE OF TAX AGENCY DATA | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/c-corrections-013732.html | CORRECTIONS | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/world/mexico-stresses-ties-with-cuba-in-an-apparent-rebuff-to-reagan.html | MEXICO STRESSES TIES WITH CUBA IN AN APPARENT REBUFF TO REAGAN | False | By Alan Riding, Special To the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/nets-top-blazers-for-5th-in-row.html | NETS TOP BLAZERS FOR 5TH IN ROW | False | By Al Harvin, Special To the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/obituaries/joan-offner-city-transit-counsel.html | JOAN OFFNER, CITY TRANSIT COUNSEL | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/us-israel-sponsor-development-group.html | U.S. ISRAEL SPONSOR DEVELOPMENT GROUP | False | By Kathleen Teltsch | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/us/future-is-shaky-for-us-program-that-revived-a-town-in-jersey.html | FUTURE IS SHAKY FOR U.S. PROGRAM THAT REVIVED A TOWN IN JERSEY | False | By John Herbers, Special To the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/world/us-israelis-disagree-gear-for-saudi-f-15-s-haig-ambassador-samuel-lewis.html | U.S. AND ISRAELIS DISAGREE ON GEAR FOR SAUDI F-15'S Haig and Ambassador Samuel Lewis | False | By Bernard Gwertzman, Special To the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/your-money-reducing-costs-of-hotel-stays.html | Your Money; Reducing Costs Of Hotel Stays | False | By Robert J. Cole | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/the-city-electrical-explosion-shuts-bronx-school.html | THE CITY; Electrical Explosion Shuts Bronx School | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/us/jury-says-penthouse-magazine-libeled-a-former-miss-wyoming.html | JURY SAYS PENTHOUSE MAGAZINE LIBELED A FORMER MISS WYOMING | False | Special to the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/world/around-the-world-tass-says-us-attache-had-a-woman-in-his-room.html | AROUND THE WORLD; Tass Says U.S. Attache Had a Woman in His Room | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/arts/cabaret-fran-warren-at-michaels-pub.html | CABARET: FRAN WARREN AT MICHAEL'S PUB | False | By John S. Wilson | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/style/consumer-saturday-treating-baldness-fda-steps-in.html | CONSUMER SATURDAY; TREATING BALDNESS: F.D.A. STEPS IN | False | By Ron Alexander | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/gm-said-to-plan-10-staff-cut.html | G.M. SAID TO PLAN 10% STAFF CUT | False | Special to the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/the-city-2-arrested-in-slaying-of-boy-over-a-coat.html | THE CITY; 2 ARRESTED IN SLAYING OF BOY OVER A COAT | False | | 1981-02-26 | TX 638100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/world/europe-and-el-salvador-news-analysis.html | EUROPE AND EL SALVADOR; News Analysis | False | By Richard Eder, Special To the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/opinion/1-a-hidden-subsidy-for-private-education-013814.html | A HIDDEN SUBSIDY FOR PRIVATE EDUCATION | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/kings-112-bucks-109.html | Kings 112, Bucks 109 | False | AP | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/opinion/business-in-victory.html | BUSINESS, IN VICTORY | False | By David Vogel | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/arts/6-architects-ponder-design-rationale-behind-new-manhattan-skyscrapers-appraisal.html | 6 ARCHITECTS PONDER DESIGN RATIONALE BEHIND NEW MANHATTAN SKYSCRAPERS ; An Appraisal | False | By Paul Goldberger | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/obituaries/harry-leder.html | HARRY LEDER | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/arts/opera-lucine-amara-in-ballo.html | OPERA: LUCINE AMARA IN 'BALLO' | False | By Peter G. Davis | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/opinion/wonder-what-ll-become-of-mary-in-teheran.html | WONDER WHAT'LL BECOME OF 'MARY' IN TEHERAN | False | By Janet Janjigian | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/opinion/1-for-a-judicious-choice-of-judges-013813.html | FOR A JUDICIOUS CHOICE OF JUDGES | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/opinion/the-lesson-of-the-tudor-deal.html | The Lesson of the Tudor Deal | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/amc-loses-22-million-in-quarter.html | A.M.C. LOSES $22 MILLION IN QUARTER | False | Special to the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/coghlan-sets-mile-record-of-3-50.6.html | COGHLAN SETS MILE RECORD OF 3:50.6 | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/notes-on-people-a-judge-cools-off-a-hot-lirr-commuter.html | NOTES ON PEOPLE; A Judge Cools Off a Hot L.I.R.R. Commuter | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/stock-prices-retreat-dow-industrials-up.html | Stock Prices Retreat; Dow Industrials Up | False | By Vartanig G. Vartan | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/opinion/1-california-s-spurious-free-lunch-013808.html | CALIFORNIA'S SPURIOUS FREE LUNCH | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/deaths-of-2-boys-raising-concern-at-school-on-li.html | DEATHS OF 2 BOYS RAISING CONCERN AT SCHOOL ON L.I. | False | By John T. McQuiston, Special to the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/li-trust-called-target-of-foreign-takeover.html | L.I. TRUST CALLED TARGET OF FOREIGN TAKEOVER | False | By Robert A. Bennett | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/notes-on-people-court-censures-a-lawyer-of-many-talents.html | NOTES ON PEOPLE; Court Censures a Lawyer of Many Talents | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/uniform-fees-set-on-stock-clearing.html | UNIFORM FEES SET ON STOCK CLEARING | False | Special to the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/world/south-africa-makes-tactical-retreat-on-black-rights.html | SOUTH AFRICA MAKES TACTICAL RETREAT ON BLACK RIGHTS | False | By Joseph Lelyveld, Special To the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/theater/variety-show-at-nyu-to-be-given-wednesday.html | Variety Show at N.Y.U. To Be Given Wednesday | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/obituaries/sister-margaret-r-healey-99-a-sisters-of-charity-educator.html | Sister Margaret R. Healey, 99, A Sisters of Charity Educator | False | | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/us/deficit-gives-a-tarnish-to-golden-gate-bridge.html | DEFICIT GIVES A TARNISH TO GOLDEN GATE BRIDGE | False | By Wallace Turner, Special To the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/business/2-cited-on-inside-data.html | 2 CITED ON INSIDE DATA | False | By Karen W. Arenson | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/notes-on-people-at-carnegie-hall-menuhin-always-keeps-his-head.html | NOTES ON PEOPLE; At Carnegie Hall, Menuhin Always Keeps His Head | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/world/from-washington-and-el-salvador-differing-views-on-fighting-rebels.html | FROM WASHINGTON AND EL SALVADOR, DIFFERING VIEWS ON FIGHTING REBELS | False | By Edward Schumacher, Special To the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/sports-of-the-times-the-woman-beside-elston-howard.html | Sports of The Times; The Woman Beside Elston Howard | False | By George Vecsey | 1981-02-26 | TX 638100 | | |
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/the-city-park-slope-renewal.html | THE CITY; Park Slope Renewal | False | | 1981-02-26 | TX 638100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-21 | 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/guns-defending-property-and-the-law.html | GUNS, DEFENDING PROPERTY AND THE LAW | False | By Barbara Basler, Special To the New York Times | 1981-02-26 | TX 638100 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/pamela-b-smith-is-betrothed.html | Pamela B. Smith Is Betrothed | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/ellen-rosenberg-fiancee-of-cantor-david-tilman.html | Ellen Rosenberg Fiancee Of Cantor David Tilman | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/travel/what-makes-an-island-a-collector-s-definition.html | WHAT MAKES AN ISLAND? A COLLECTOR'S DEFINITION | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/us/no-headline-016008.html | No Headline | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/nasl-has-deadline-to-change-2-rules.html | N.A.S.L. Has Deadline to Change 2 Rules | False | By Alex Yannis | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/gardening-why-a-dogwood-may-not-flower.html | Gardening; WHY A DOGWOOD MAY NOT FLOWER | False | By Carl Totemeier | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/junior-assemblies-remnant-of-ballroom-decorum.html | JUNIOR ASSEMBLIES: REMNANT OF BALLROOM DECORUM | False | By Linda Lynwander | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/ballet-parade-s-dances-made-into-curtain-raiser.html | BALLET: 'PARADE'S DANCES MADE INTO CURTAIN RAISER | False | By Anna Kisselgoff | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/utilities-act-to-ease-fear-of-service-cutoff.html | UTILITIES ACT TO EASE FEAR OF SERVICE CUTOFF , | False | By Gertrude Dubrovsky | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/food-cavatelli-tortellini-ravioli-co.html | Food; CAVATELLI, TORTELLINI, RAVIOLI & CO. | False | By Florence Fabricant | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/georgetown-68-villanova-60.html | Georgetown 68, Villanova 60 | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/towns-bar-tax-bill-aid-to-planners.html | TOWNS BAR TAX BILL AID TO PLANNERS | False | By Thomas J. Wallace | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/dining-out-a-bistro-that-s-a-south-shore-rarity.html | Dining Out; A BISTRO THAT'S A SOUTH SHORE RARITY | False | By Florence Fabricant | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/princeton-40-brown-33.html | Princeton 40, Brown 33 | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/theater/cable-tv-is-getting-serious-about-serious-drama.html | CABLE TV IS GETTING SERIOUS ABOUT SERIOUS DRAMA | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/business/russia-faces-an-energy-shortage.html | Russia Faces an Energy Shortage | False | By Theodore Shabad | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/follow-up-on-the-news-courtesy-in-court.html | FOLLOW UP ON THE NEWS; Courtesy in Court | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/hard-times-for-black-writers.html | HARD TIMES FOR BLACK WRITERS | False | By Mel Watkins | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/opinion/and-mr-jefferson-on-mr-washington-his-integrity-was-most-pure.html | AND MR. JEFFERSON, ON MR. WASHINGTON: 'HIS INTEGRITY WAS MOST PURE' | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/archives/about-westchester.html | About Westchester | True | By Lynne Ames | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/lindsay-richardson-plans-aug-1-bridal.html | Lindsay Richardson Plans Aug 1 Bridal | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/children-s-books-014682.html | Children's Books | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/connecticut-71-providence-57.html | CONNECTICUT 71, PROVIDENCE 57 | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/barbara-bush-the-palns-in-her-life.html | BARBARA BUSH: THE PALNS IN HER LIFE | False | By Barbara Gamarekian, Special To the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/louise-joyce-coolick-fiancee-of-jeffrey-e-homburger.html | Louise Joyce Coolick Fiancee of Jeffrey E. Homburger | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/miss-thuerk-is-betrothed.html | Miss Thuerk Is Betrothed | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/ideas-trends-making-music-by-hand-and-machine-at-steinway-it-s-all-craft.html | IDEAS & TRENDS; MAKING MUSIC BY HAND AND MACHINE; AT STEINWAY, IT'S ALL CRAFT | False | By Edward Rothstein | 1981-02-26 | TX 638098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/opinion/l-prelude-to-the-surrender-of-our-chancery-in-teheran-016217.html | PRELUDE TO THE SURRENDER OF OUR CHANCERY IN TEHERAN | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/opposition-growing-to-report-on-sludge.html | OPPOSITION GROWING TO REPORT ON SLUDGE | False | By Betsy Brown | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/ja-boylan-to-wed-maura-a-mullaney.html | J.A. Boylan to Wed Maura A. Mullaney | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/opinion/drilling-thought.html | Drilling Thought | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/fashion-borrowed-from-men.html | Fashion; BORROWED FROM MEN | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/the-region-in-summary-higher-ante-for-nj-campaign-aid.html | THE REGION IN SUMMARY; Higher Ante for N.J. Campaign Aid? | False | By Richard Levine and Don Wycliff | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/dr-james-coles-bowdoin-ex-president-marries-dr-cecily-cannan-selby-a-dean.html | Dr. James Coles, Bowdoin Ex-President, Marries Dr. Cecily Cannan Selby, a Dean | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/court-reserves-decision-on-adjustment-of-new-york-s-census-data.html | COURT RESERVES DECISION ON ADJUSTMENT OF NEW YORK'S CENSUS DATA | False | By Arnold H. Lubasch | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/fordham-winner-by-66-59.html | FORDHAM WINNER BY 66-59 | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/winter-s-delights-not-at-my-house.html | WINTER'S DELIGHTS? NOT AT MY HOUSE | False | By Annette Kaminsky | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/new-jersey-guide-repeat-performance.html | NEW JERSEY GUIDE; REPEAT PERFORMANCE | False | By Martha Wilson | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/business/prospects.html | PROSPECTS | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/connecticut-guide-danbury-arts-festival.html | Connecticut Guide; DANBURY ARTS FESTIVAL | False | By Eleanor Charles | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/childs-dance-company-at-marymount-next-month.html | Childs Dance Company At Marymount Next Month | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/songs-of-the-middle-ages-and-beyond.html | SONGS OF THE MIDDLE AGES AND BEYOND | False | By Peter G. Davis | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/democrats-lag-on-candidates-to-oppose-purcell.html | DEMOCRATS LAG ON CANDIDATES TO OPPOSE PURCELL | False | By Frank Lynn | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/world/no-headline-015981.html | No Headline | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/antiques-pendulum-clocks-hold-a-timeless-appeal.html | ANTIQUES; PENDULUM CLOCKS HOLD A TIMELESS APPEAL | False | By Carolyn Darrow | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/lisa-a-grimaldi-to-be-bride-of-james-cronin-on-aug.8.html | LISA A. GRIMALDI TO BE BRIDE OF JAMES CRONIN ON AUG. 8 | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/the-source-of-justice-in-the-mind-of-a-justice.html | THE SOURCE OF JUSTICE IN THE MIND OF A JUSTICE | False | By Alan M. Dershowitz | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/sports-of-the-times-when-money-is-a-bore.html | SPORTS OF THE TIMES; WHEN MONEY IS A BORE | False | By Red Smith | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/music-view-could-shostakovich-become-the-mahler-of-the-80-s.html | Music View; COULD SHOSTAKOVICH BECOME THE MAHLER OF THE '80'S? | False | By John Rockwell | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/can-this-be-liberation.html | CAN THIS BE LIBERATION? | False | By Jane Russell | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/theater/cast-albums-of-hits-yield-two-misses.html | CAST ALBUMS OF HITS YIELD TWO MISSES | False | By Stephen Holden | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/deregulated-fuel-prices-straining-budgets.html | DEREGULATED FUEL PRICES STRAINING BUDGETS | False | By Gene Rondinaro | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/quotation-of-the-day-016035.html | QUOTATION OF THE DAY | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/the-nation-in-summary-014969.html | THE NATION IN SUMMARY | False | On the Waterfront It's Business - and Crime - As Usual, By Michael Wright and Caroline Rand Herron | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-02-26 | TX 638098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/officials-favor-grasso-airport.html | OFFICIALS FAVOR 'GRASSO AIRPORT' | False | By Richard L.madden | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/joan-brooks-jc-crumbliss-are-affianced.html | Joan Brooks, J.C. Crumbliss Are Affianced | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/eleanor-howard-engaged-to-s-b-sampson.html | Eleanor Howard Engaged to S. B. Sampson | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/gale-gilleaudeau-robert-k-stafford-to-marry-in-may.html | Gale Gilleaudeau, Robert K. Stafford To Marry in May | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/new-jersey-journal-014823.html | NEW JERSEY JOURNAL | False | By James F. Lynch | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/travel/l-more-on-purse-slashing-014925.html | More on Purse-Slashing | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/heavy-rains-raise-area-reservoirs-and-cause-some-flooding-in-jersey.html | HEAVY RAINS RAISE AREA RESERVOIRS AND CAUSE SOME FLOODING IN JERSEY | False | By Timothy M. Phelps | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/loughlin-wins-3-at-fordham-meet.html | Loughlin Wins 3 At Fordham Meet | False | By William J. Miller | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/kentucky-80-vanderbilt-48.html | Kentucky 80, Vanderbilt 48 | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/democratic-democracy.html | DEMOCRATIC DEMOCRACY | False | By E.j. Dionne Jr. | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/the-nation-in-summary-wells-fargo-stung-for-a-third-time.html | THE NATION IN SUMMARY; Wells Fargo: Stung; For a Third Time? | False | By Michael Wright and Caroline Rand Herron | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/travel/notes-working-in-the-wilderness.html | Notes; WORKING IN THE WILDERNESS | False | By Stanley Carr | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/vacation-withdrawl-syndrome.html | VACATION WITHDRAWL SYNDROME | False | By Jane and Michael Stern | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/travel/l-on-simla-014932.html | On Simla | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/opinion/l-postscript-on-chile-016208.html | POSTSCRIPT ON CHILE | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/l-no-headline-016071.html | No Headline | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/opinion/abroad-at-home-economics-ideology-and-faith.html | ABROAD AT HOME; ECONOMICS, IDEOLOGY AND FAITH | False | By Anthony Lewis | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/sports-of-the-times-cooney-is-keeping-loose.html | SPORTS OF THE TIMES; COONEY IS KEEPING LOOSE! | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/mary-elizabeth-weis-affianced.html | Mary Elizabeth Weis Affianced | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/l-was-shocked-outraged-anderson-article-which-contends-that-men-can-better-014817.html | I was shocked and outraged by the Anderson article, which contends that men can do better restaurant math and do not change their orders. Her article was reminiscent of the 1950's Gracie Allen shows: "Oh, aren't we the silly ones! We can't even add." | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/travel/l-no-headline-014928.html | No Headline | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/business/business-conditions-profits-for-potash-miners.html | BUSINESS CONDITIONS; PROFITS FOR POTASH MINERS | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/connecticut-housing-some-tax-guidance-for-homeowner.html | Connecticut Housing SOME TAX GUIDANCE FOR HOMEOWNER | False | By Andree Brooks | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/elizabeth-j-liptrot-engaged-to-jeffrey-william-moos.html | Elizabeth J. Liptrot Engaged To Jeffrey William Moos | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/allies-wait-while-reagan-team-polishes-its-policy-lines.html | ALLIES WAIT WHILE REAGAN TEAM POLISHES ITS POLICY LINES | False | By Flora Lewis | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/long-beach-moves-to-protect-its-water.html | LONG BEACH MOVES TO PROTECT ITS WATER | False | By Barry Abramson | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/church-council-asks-city-members-to-distribute-funds-for-energy-aid.html | CHURCH COUNCIL ASKS CITY MEMBERS TO DISTRIBUTE FUNDS FOR ENERGY AID | False | By Charles Austin | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/us/ma-purdy-fiance-of-constance-doyle.html | M.A. Purdy Fiance Of Constance Doyle | False | | 1981-02-26 | TX 638098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/travel/l-yugoslavia-014942.html | Yugoslavia | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/celtics-stop-rally-beat-pistons-130-119.html | Celtics Stop Rally, Beat Pistons, 130-119 | False | By United Press International | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/depaul-23-1-turns-back-marquette-78-71.html | DEPAUL (23-1 TURNS BACK MARQUETTE, 78-71 | False | By Gordon S. White Jr., Special To the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/20-4-boston-college-trips-st-john-s-59-58.html | 20-4 Boston College Trips St. John's, 59-58 | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/reforming-the-electoral-reforms.html | REFORMING THE ELECTORAL REFORMS | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/israeli-folk-festival.html | Israeli Folk Festival | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/obituaries/corinne-ingraham-pigott.html | CORINNE INGRAHAM PIGOTT | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/food-making-the-most-of-variety-cuts.html | Food; MAKING THE MOST OF VARIETY CUTS | False | By Craig Claiborne and Pierre Franey | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/memories-of-coming-home-at-last.html | MEMORIES OF 'COMING HOME AT LAST' | False | By Sylvia Kramer | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/sharlene-wonders-to-be-wed-may-30.html | Sharlene Wonders To Be Wed May 30 | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/theater-anything-goes-zany-cole-porter-hit-still-has-zest.html | Theater; 'ANYTHING GOES,' ZANY COLE PORTER HIT, STILL HAS ZEST | False | By Haskel Frankel | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/the-big-spenders.html | The Big Spenders | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/susan-wise-fiancee-of-scott-a-nelson.html | Susan Wise Fiancee Of Scott A. Nelson | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/us/atlanta-labors-to-find-who-is-killing-its-children.html | ATLANTA LABORS TO FIND WHO IS KILLING ITS CHILDREN | False | By Wendell Rawls Jr. | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/at-home.html | At Home | False | By Shelby Moorman Howatt | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/critics-choices-014717.html | Critics' Choices | False | By John Russell | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/thatcher-comes-calling-even-good-partners-may-disagree.html | THATCHER COMES CALLING: EVEN GOOD PARTNERS MAY DISAGREE | False | By William Borders | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/no-headline-016129.html | No Headline | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/colleges-seek-profit-in-research.html | COLLEGES SEEK PROFIT IN RESEARCH | False | By John S. Rosenberg | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/business/the-national-debt-a-primer.html | THE NATIONAL DEBT: A PRIMER | False | By Edward Cowan | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/beaubourg-s-director-reflects-on-his-reign.html | BEAUBOURG'S DIRECTOR REFLECTS ON HIS REIGN | False | By Richard Eder, Paris | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/crime-014702.html | Crime | False | By Newgate Callendar | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/vacationing-vip-style.html | VACATIONING 'V.I.P.' STYLE | False | By Arlene Fischer | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/with-all-the-plans-reagan-economy-must-also-be-lucky.html | WITH ALL THE PLANS, REAGAN ECONOMY MUST ALSO BE LUCKY | False | By Steven Rattner | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/in-conclave-kremlin-faces-a-web-of-dilemmas.html | IN CONCLAVE, KREMLIN FACES A WEB OF DILEMMAS | False | By Anthony Austin | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/a-3.4-million-bequest-is-received-by-columbia.html | A $3.4 Million Bequest Is Received by Columbia | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/clare-mclean-engaged-to-wed.html | Clare McLean Engaged to Wed | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/business/pro-antitrust.html | PRO ANTITRUST | False | By Jay Angoff | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/two-is-a-crowd-in-tiny-town-hall.html | TWO IS A CROWD IN TINY TOWN HALL | False | By Deborah Gieringer | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/don-maloney-scores-3-as-rangers-win-64.html | DON MALONEY SCORES 3 AS RANGERS WIN, 6-4 | False | By Deane McGowen | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/l-art-mailbag-014734.html | ART MAILBAG | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/reagan-seeks-boating-fees.html | Reagan Seeks Boating Fees | False | By Joanne A. Fishman | 1981-02-26 | TX 638098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/pamela-j-richards-and-thomas-kern-to-marry-sept-12.html | Pamela J. Richards And Thomas Kern To Marry Sept. 12 | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/decision-is-deferred-on-smithville-plans.html | DECISION IS DEFERRED ON SMITHVILLE PLANS | False | By Jeff Shear | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/will-success-spoil-new-york-s-conservative-party.html | WILL SUCCESS SPOIL NEW YORK'S CONSERVATIVE PARTY? | False | By Maurice Carroll | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/mat-title-to-columbia.html | Mat Title to Columbia | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/long-island-housing-the-luxury-market-is-booming.html | Long Island Housing; THE LUXURY MARKET IS BOOMING | False | By Diana Shaman | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/l-skiing-the-steeps-014759.html | Skiing The Steeps | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/us/house-democrats-grumble-that-leaders-are-drifting.html | HOUSE DEMOCRATS GRUMBLE THAT LEADERS ARE DRIFTING | False | By Judith Miller, Special To the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/stockman-discusses-strategy-and-outlook.html | STOCKMAN DISCUSSES STRATEGY AND OUTLOOK | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/canadiens-4-red-wings-1.html | Canadiens 4, Red Wings 1 | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/czyz-straight-a-s-in-sweet-science.html | Czyz: Straight A's In Sweet Science | False | By Michael Katz | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/theater/l-amadeus-and-salieri-014726.html | "Amadeus" and Salieri | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/business/ronald-reagan-s-radical-economics.html | RONALD REAGAN'S RADICAL ECONOMICS | False | By Rudolph G. Penner | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/headliners-smooth-transition.html | HEADLINERS; SMOOTH TRANSITION | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/iona-68-central-connecticut-66.html | Iona 68, Central Connecticut 66 | False | Special to the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/us/swindler-reported-to-have-preyed-on-fraternities.html | SWINDLER REPORTED TO HAVE PREYED ON FRATERNITIES | False | Special to the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/tarnower-jurors-spend-7-hours-in-deliberation-longest-day-so-far.html | TARNOWER JURORS SPEND 7 HOURS IN DELIBERATION, LONGEST DAY SO FAR | False | By James Feron | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/opinion/mr-washington-on-his-times-leadership-neutrality-treaties-and.html | MR. WASHINGTON, ON HIS TIMES, LEADERSHIP, NEUTRALITY, TREATIES AND FOREIGN | False | By Edmund S. Morgan, Relations | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/no-injuries-are-reported-in-a-barn-fire-at-bowie.html | No Injuries Are Reported In a Barn Fire at Bowie | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/world/soviet-defense-minister-says-west-is-trying-to-reopen-the-cold-war.html | SOVIET DEFENSE MINISTER SAYS WEST IS TRYING TO REOPEN THE COLD WAR | False | By R.w. Apple Jr., Special To the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/l-labor-leader-cites-legislator-s-omissions-014918.html | Labor Leader Cites Legislator's Omissions | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/edisons-s-state-helps-aspiring-inventors.html | EDISON'S'S STATE HELPS ASPIRING INVENTORS | False | By Alfonso A. Narvaez, Special to the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/westchester-guide-illuminating-an-art-forger.html | Westchester Guide; ILLUMINATING AN ART FORGER | False | By Eleanor Charles | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/cynthia-carter-fiancee-of-shirley-edward-ayres.html | Cynthia Carter Fiancee Of Shirley Edward Ayres | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/theater/l-chelsea-would-be-missed-014728.html | 'CHELSEA WOULD BE MISSED' | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/launch-blitz-to-sell-recovery.html | LAUNCH BLITZ TO SELL 'RECOVERY' | False | By Howell Raines | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/piaf-remains-a-mix-of-myth-and-reality.html | PIAF REMAINS A MIX OF MYTH AND REALITY | False | By Susan Heller Anderson | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/art-african-show-stoppers-in-newark.html | ART; AFRICAN SHOW STOPPERS IN NEWARK | False | By Vivien Raynor | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/nancy-coyle-h-j-mollomo-plan-nuptials.html | Nancy Coyle, H. J. Mollomo Plan Nuptials | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/north-carolina-75-clemson-61.html | North Carolina 75, Clemson 61 | False | AP | 1981-02-26 | TX 638098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/us/reagan-moving-on-start-of-fleet-of-new-bombers.html | REAGAN MOVING ON START OF FLEET OF NEW BOMBERS | False | By Richard Halloran, Special To the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/art-technology-as-a-medium-for-artists-yonkers.html | Art; TECHNOLOGY AS A MEDIUM FOR ARTISTS; YONKERS | False | VIVIAN RAYNOR | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/bucknell-65-rider-61.html | Bucknell 65, Rider 61 | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/miss-coleman-bank-official-becomes-bride.html | Miss Coleman, Bank Official, Becomes Bride | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/outlook-for-bald-eagles-in-state-improving.html | OUTLOOK FOR BALD EAGLES IN STATE IMPROVING | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/westhampton-beach-limits-groupers-to-6.html | WESTHAMPTON BEACH LIMITS GROUPERS TO 6 | False | By Andrea Aurichio | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/soviet-skaters-dominate-trials-for-speed-skating.html | Soviet Skaters Dominate Trials for Speed Skating | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/1-no-headline-014725.html | No Headline | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/opinion/what-price-a-soviet-jew.html | What Price a Soviet Jew? | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/farfar-from-home.html | FAR,FAR FROM HOME | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/behind-the-best-sellers-irene-kassorla.html | Behind the Best Sellers; IRENE KASSORLA | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/world/saudis-expect-us-to-agree-on-f-15-s.html | SAUDIS EXPECT U.S. TO AGREE ON F-15'S | False | By Pranay B. Gupte, Special To The New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/1-childhood-innocence-014769.html | Childhood Innocence | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/us/new-federal-task-force-to-help-in-atlanta-inquiry.html | NEW FEDERAL TASK FORCE TO HELP IN ATLANTA INQUIRY | False | Special to the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/carolyn-hess-sets-wedding-for-june.html | Carolyn Hess Sets Wedding for June | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/nuggets-129-kings-109.html | Nuggets 129, Kings 109 | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/critics-choices-014721.html | Critics' Choices | False | By John Rockwell | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/kim-crenier-is-engaged-to-dr-michael-wright.html | KIM CRENIER IS ENGAGED TO DR. MICHAEL WRIGHT | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/dance-view-a-tale-of-lost-subscribers.html | Dance View; A TALE OF LOST SUBSCRIBERS | False | By Anna Kisselgoff | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/business/eccles-error.html | ECCLES ERROR | False | By Henry C. Wallich | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/opinion/1-ways-to-make-tax-cuts-work-016214.html | WAYS TO MAKE TAX CUTS WORK; * | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/favored-irish-tower-is-3-1-2-length-winner.html | FAVORED IRISH TOWER IS 3 1 2-LENGTH WINNER | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/long-island-journal-014869.html | Long Island Journal | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/welfare-rentals-studied-in-suffolk.html | WELFARE RENTALS STUDIED IN SUFFOLK | False | By Joanna Ramey | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/schooling-for-the-olympics.html | SCHOOLING FOR THE OLYMPICS | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/opinion/1-ways-to-make-tax-cuts-work-016203.html | WAYS TO MAKE TAX CUTS WORK | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/index-international.html | Index; International | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/the-region-in-summary-health-officials-declare-an-alert.html | THE REGION IN SUMMARY; Health Offficials Declare an Alert | False | By Richard Levine and Don Wycliff | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/westchester-journal-014850.html | Westchester Journal | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/women-take-a-turn-at-hockey.html | WOMEN TAKE A TURN AT HOCKEY | False | By Tom Lederer | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/jeffrey-getty-to-wed-katherine-whitehead.html | Jeffrey Getty to Wed Katherine Whitehead | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/in-morrocco-theres-a-bit-of-long-island.html | IN MORROCCO,THERE'S A BIT OF LONG ISLAND | False | By Esther Blaustein | 1981-02-26 | TX 638098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/l-world-federalists-association-014680.html | World Federalists Association | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/l-no-headline-014774.html | No Headline | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/l-article-about-women-called-sexist-and-offensive-014818.html | Article About Women Called Sexist and Offensive | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/lynn-t-kishbaugh-engineer-s-fiancee.html | Lynn T. Kishbaugh Engineer's Fiancee | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/four-novels.html | FOUR NOVELS | False | By David Quammen | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/business/the-week-in-business.html | THE WEEK IN BUSINESS | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/reading-and-writing-listener-with-a-voice.html | Reading and Writing; LISTENER WITH A VOICE | False | By Anatole Broyard | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/patricia-a-schaffer-plans-june-nuptials.html | Patricia A. Schaffer Plans June Nuptials | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/betsy-slotnick-to-be-married-to-jan-wolansky-in-august.html | Betsy Slotnick to Be Married To Jan Wolansky in August | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/the-nation-in-summary-a-tale-of-two-cities-and-taxes.html | THE NATION IN SUMMARY; A Tale of Two Cities and Taxes | False | By Michael Wright and Caroline Rand Herron | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/for-europe-s-left-salvador-helps-to-fuel-us-distrust.html | FOR EUROPE'S LEFT, SALVADOR HELPS TO FUEL U.S. DISTRUST | False | By John Vinocur | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/movies/here-come-the-swords-and-sorcerers.html | HERE COME THE SWORDS AND SORCERERS | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/va-tech-71-memphis-st-70.html | Va. Tech 71, Memphis St. 70 | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/homosexual-adopts-another.html | HOMOSEXUAL ADOPTS ANOTHER | False | By Angel Castillo | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/headliners-the-hughes-will-rip.html | HEADLINERS; THE HUGHES WILL, R.I.P. | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/archives/dining-out-some-innovations-from-paris.html | Dining Out; SOME INNOVATIONS FROM PARIS | True | By M. H. Reed | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/dartmouth-54-columbia-52.html | Dartmouth 54, Columbia 52 | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/fire-in-new-york-hilton-causes-minor-damage.html | Fire in New York Hilton Causes Minor Damage | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/us/around-the-nation-kansas-governor-vetoes-death-penalty-bill-again.html | AROUND THE NATION; Kansas Governor Vetoes Death Penalty Bill Again | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/opinion/l-god-bless-mr-bloom-016216.html | ' GOD BLESS MR. BLOOM! | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/out-of-the-drought-togetherness.html | OUT OF THE DROUGHT, TOGETHERNESS | False | By Norman B. Gabrilove | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/nonfiction-in-brief.html | Nonfiction in Brief | False | By John Yohalem | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/sunday-observer-the-iq-sanction.html | Sunday Observer; THE I.Q. SANCTION | False | By Russell Baker | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/other-world-events-finally-an-embrace.html | OTHER WORLD EVENTS; Finally, an Embrace | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/l-state-an-exporter-of-college-age-youth-014914.html | State an 'Exporter' Of College-Age Youth | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/l-about-delius-014730.html | About Delius | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/opinion/fathers-of-flying.html | Fathers of Flying | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/us/labor-secretary-orders-inquiry-into-reforming-longshoremen.html | LABOR SECRETARY ORDERS INQUIRY INTO REFORMING LONGSHOREMEN | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/recordings-songs-of-the-renaissnace-and-the-middle-ages.html | Recordings; SONGS OF THE RENAISSNACE AND THE MIDDLE AGES | False | | 1981-02-26 | TX 638098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/travel/practical-traveler-charter-flights-are-cut-as-problems-plague-operators.html | Practical Traveler; CHARTER FLIGHTS ARE CUT AS PROBLEMS PLAGUE OPERATORS | False | By Paul Grimes | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/sound-a-little-speaker-with-a-big-clear-voice.html | Sound; A LITTLE SPEAKER WITH A BIG, CLEAR VOICE | False | By Hans Fantel | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/baseball-another-spring-showdown.html | BASEBALL: ANOTHER SPRING SHOWDOWN | False | By Joseph Durso | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/archives/programs-for-talented-students-gain-praise-amid-criticism.html | PROGRAMS FOR TALENTED STUDENTS GAIN PRAISE AMID CRITICISM | True | By Rita Watson | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/politics-when-the-news-is-man-didnt-bite-dog.html | POLITICS; WHEN THE NEWS IS MAN DIDN'T BITE DOG | False | By Joseph F. Sullivan | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/job-project-aims-at-tough-kids.html | JOB PROJECT AIMS AT 'TOUGH KIDS' | False | By Judy Glass | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/travel/into-the-brazilian-interior-aboard-a-1912-steamboat.html | INTO THE BRAZILIAN INTERIOR ABOARD A 1912 STEAMBOAT | False | By Teri Agins | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/megan-maguire-to-be-june-bride.html | Megan Maguire to Be June Bride | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/theater/debate-over-shylock-simmers-once-again.html | DEBATE OVER SHYLOCK SIMMERS ONCE AGAIN | False | By Michiko Kakutani | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/craig-m-ferrer-to-wed-deborah-horan-july-11.html | CRAIG M. FERRER TO WED DEBORAH HORAN JULY 11 | False | | | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/follow-up-on-the-news-panda-mating.html | FOLLOW UP ON THE NEWS; Panda Mating | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/st-peter-s-57-army-43.html | St. Peter's 57, Army 43 | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/us/veterans-programs-escaping-trims-despite-criticism-of-some-benefits.html | VETERANS PROGRAMS ESCAPING TRIMS DESPITE CRITICISM OF SOME BENEFITS | False | By David E. Rosenbaum, Special To the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/no-headline-014970.html | No Headline | False | EDWARD B. FISKE | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/realestate/conflicts-and-joys-life-in-a-small-co-op.html | CONFLICTS AND JOYS LIFE IN A SMALL CO-OP | False | By Michael Decourcy Hinds | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/martha-o-reilly-a-designer-of-graphics-wed-to-james-mcleod-alexander-banker.html | Martha O'Reilly, a Designer of Graphics, Wed to James Mcleod Alexander, Banker | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/other-world-events-flight-to-israel.html | OTHER WORLD EVENTS; Flight to Israel | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/hartford-error-leads-to-10.7-million-loss-in-state-education-aid.html | HARTFORD ERROR LEADS TO $10.7 MILLION LOSS IN STATE EDUCATION AID | False | By Richard L. Madden, Special To the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/lsu-tops-tennessee-66-to-65-and-takes-southeastern-title.html | L.S.U. Tops Tennessee, 66 to 65, And Takes Southeastern Title | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/chamber-buswell-fills-in.html | CHAMBER: BUSWELL FILLS IN | False | By Peter G. Davis | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/archives/probation-funds-put-in-question.html | PROBATION FUNDS PUT IN QUESTION | True | By Gary Kriss | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/travel/new-england-anticipates-maple-sugaring-time.html | NEW ENGLAND ANTICIPATES MAPLE SUGARING TIME | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/news-summary-news-summary-sunday-february-22-1981.html | NEWS SUMMARY; News Summary; SUNDAY, FEBRUARY 22, 1981 | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/business/now-accounts-are-not-all-alike.html | NOW ACCOUNTS ARE NOT ALL ALIKE | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/business/houses-and-houses-of-cards.html | HOUSES AND HOUSES OF CARDS | False | By Adam Smith | 1981-02-26 | TX 638098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/the-region-in-summary.html | THE REGION IN SUMMARY | False | DelBello Raises the Roof Over 'Bugs' In His Office, By Richard Levine and Don Wycliff | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/disciples-of-merce-cunningham-are-today-s-avant-garde.html | DISCIPLES OF MERCE CUNNINGHAM ARE TODAYS AVANT-GARDE | False | By Jennifer Dunning/ | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/reinvestment-tax-fails-to-stir-casinos.html | REINVESTMENT TAX FAILS TO STIR CASINOS | False | By Carlo M. Sardella | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/music-hartford-pops-in-tribute-to-fiedler.html | Music; HARTFORD POPS IN TRIBUTE TO FIEDLER | False | By Robert Sherman | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/r-s-paroly-fiance-of-corinne-bernard.html | R. S. Paroly Fiance Of Corinne Bernard | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/walter-kennedy-gains-hall-of-fame.html | Walter Kennedy Gains Hall of Fame | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/travel/the-memory-of-carl-sandburg-lives-on-in-galesburgill.html | THE MEMORY OF CARL SANDBURG LIVES ON IN GALESBURG,ILL. | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/business/rolls-royces-of-ice-cream.html | Rolls-Royces of Ice Cream | False | By Alix M. Freedman | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/archives/dance-dancer-returning-to-beginnings.html | Dance; DANCER RETURNING TO BEGINNINGS | True | By Jill Silverman | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/mets-open-camp-with-pitching-uncertain.html | Mets Open Camp With Pitching Uncertain | False | Special to the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/us/around-the-nation-woman-is-termed-qualified-for-green-beret-unit.html | AROUND THE NATION; Woman Is Termed Qualified For Green Beret Unit | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/business/investing-how-to-buy-on-margin.html | INVESTING; HOW TO BUY ON MARGIN | False | By Vartanig G. Vartan | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/wanted-a-rare-narwhal-tusk.html | WANTED: A RARE NARWHAL TUSK | False | By Andrea Aurichio | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/business/no-headline-016235.html | No Headline | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/phipps-scott-winners.html | Phipps, Scott Winners | False | Special to the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/westchester-airport-reopens-faa-plans-a-safety-study.html | WESTCHESTER AIRPORT REOPENS; F.A.A. PLANS A SAFETY STUDY | False | By Richard Witkin | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/how-others-see-reagan-an-editorial-sampler.html | HOW OTHERS SEE REAGAN - AN EDITORIAL SAMPLER | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/opinion/chile-forgiven.html | Chile Forgiven | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/children-s-books-014703.html | Children's Books | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/10-missile-warheads-are-found-in-building-near-newark-airport.html | 10 Missile Warheads Are Found In Building Near Newark Airport | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/maryland-94-wake-forest-80.html | Maryland 94, Wake Forest 80 | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/1-1958-army-team-was-undefeated-016114.html | 1958 Army Team Was Undefeated | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/ideas-trends-in-summary.html | IDEAS & TRENDS IN SUMMARY | False | NASA Glows as Columbia Fires Up At Cape Canaveral, By Eva Hoffman and Margot Slade | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/world/schmidt-uneasy-about-us-economic-plan.html | SCHMIDT UNEASY ABOUT U.S. ECONOMIC PLAN | False | Special to the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/cutbacks-in-medicaid.html | Cutbacks in Medicaid | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/l-memorandum-to-the-president-014761.html | Memorandum to The President | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/world/salvadoran-liberal-ousted-by-junta-is-under-arrest.html | SALVADORAN LIBERAL OUSTED BY JUNTA IS UNDER ARREST | False | Special to the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/world/primary-foreign-aid-survives-in-budget.html | PRIMARY FOREIGN AID SURVIVES IN BUDGET | False | By Juan de Onis, Special To the New York Times | 1981-02-26 | TX 638098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/style/william-staples-fiance-of-miss-sendzimir.html | William Staples Fiance of Miss Sendzimir | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/westchester-housing-ways-to-borrow-for-a-mortgage.html | Westchester Housing: WAYS TO BORROW FOR A MORTGAGE | False | By Betsy Brown | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/style/stuart-johnson-3d-susan-m-o-connell-to-be-wed-in-may.html | Stuart Johnson 3d, Susan M. O'Connell To Be Wed in May | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/world/correction-016034.html | CORRECTION | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/jo-ann-zbytniewski-editor-is-married-to-john-w-skeels.html | Jo-Ann Zbytniewski, Editor, Is Married to John W. Skeels | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/michele-anne-murphy-fiancee-of-r-c-trifari.html | Michele Anne Murphy Fiancee of R. C. Trifari | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/blues-4-rockies-1.html | Blues 4, Rockies 1 | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/reduction-of-aid-to-cities-unconscionable.html | REDUCTION OF AID TO CITIES 'UNCONSCIONABLE' | False | By Steven G. Mednick | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/will-we-emerge-in-the-80s-from-the-dark-ages-of-energy-policy.html | WILL WE EMERGE IN THE 80'S FROM THE DARK AGES OF ENERGY POLICY | False | By Charles J. Dibona | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/realestate/realty-news.html | Realty News | False | By Gary Collins | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/business/business-conditions-steel-s-trigger-rises.html | BUSINESS CONDITIONS; STEEL'S TRIGGER RISES | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/l-no-headline-016072.html | No Headline | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/follow-up-on-the-news-buying-wind.html | FOLLOW UP ON THE NEWS; Buying Wind | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/travel/l-more-on-jogging-014930.html | More on Jogging | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/new-york-political-notes-4-money-raising-prospects-bolster-gop-in-new-york.html | NEW YORK POLITICAL NOTES; 4 MONEY-RAISING PROSPECTS BOLSTER G.O.P. IN NEW YORK | False | By Frank Lynn | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/conscience-prompts-neediest-cases-aid.html | CONSCIENCE PROMPTS NEEDIEST CASES AID | False | By Walter H. Waggoner | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/if-isnt-this-its-that.html | IF ISN'T THIS, ITS THAT | False | By Stanley Horowitz | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/aiding-the-humanities-arguing-ends-and-the-means.html | AIDING THE HUMANITIES: ARGUING ENDS AND THE MEANS | False | By James Traub | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/new-york-s-tax-collections-surpassing-predictions.html | NEW YORK'S TAX COLLECTIONS SURPASSING PREDICTIONS | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/an-eagle-winters-in-westport.html | AN EAGLE WINTERS IN WESTPORT | False | By Robert E. Tomasson | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/archives/at-home.html | At Home | True | By Shelby Moorman Howatt | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/l-no-headline-014724.html | No Headline | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/future-events-hither-and-yon.html | Future Events Hither and Yon | False | By Lillian Bellison | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/a-nebraska-legislator-s-proposal-pay-the-players.html | A NEBRASKA LEGISLATOR'S PROPOSAL: PAY THE PLAYERS | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/l-african-ghosts-014713.html | African Ghosts | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/world/new-french-railroad-will-take-steep-slopes-in-its-stride.html | NEW FRENCH RAILROAD WILL TAKE STEEP SLOPES IN ITS STRIDE | False | By Edward C. Burks | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/rape-and-a-murder.html | RAPE AND A MURDER | False | By Suzanne O'Malley | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/travel/what-s-doing-in-paris.html | WHAT'S DOING IN PARIS | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/l-that-presidential-look-014758.html | That Presidential Look | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/the-agony-of-el-salvador.html | THE AGONY OF EL SALVADOR | False | By Raymond Bonner | 1981-02-26 | TX 638098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/the-world-in-summary-miners-flex-muscle-at-the-iron-lady.html | THE WORLD IN SUMMARY; Miners Flex Muscle At the 'Iron Lady' | False | By Milt Freudenheim and Barbara Slavin | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/drastic-remedies-may-wait.html | DRASTIC REMEDIES MAY WAIT | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/dining-out-inviting-atmosphere-in-former-club.html | Dining Out; INVITING ATMOSPHERE IN FORMER CLUB | False | By Patricia Brooks | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/siena-75-wagner-70.html | Siena 75, Wagner 70 | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/why-more-women-aren-t-superstars-in-music.html | WHY MORE WOMEN AREN'T SUPERSTARS IN MUSIC | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/l-no-headline-014768.html | No Headline | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/jacilyn-beverly-cohn-engaged.html | Jacilyn Beverly Cohn Engaged | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/anne-eckardt-an-editor-fiancee-of-christopher-demas.html | Anne Eckardt, an Editor, Fiancee of Christopher Demas | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/ideas-trends-in-summary-for-the-retarded-a-case-for-the-courts.html | IDEAS & TRENDS IN SUMMARY; For the Retarded, a Case for the Courts | False | By Eva Hoffman and Margot Slade | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/archives/the-careful-shopper-out-of-salem-mass-comes-chinoiserie.html | The Careful Shopper; Out of Salem, Mass., Comes Chinoiserie | True | By Jeanne Clare Feron | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/other-world-events-new-basque-terror.html | OTHER WORLD EVENTS; New Basque Terror | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/diana-carulli-is-engaged-to-bryan-dunlap.html | Diana Carulli Is Engaged to Bryan Dunlap | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/professorgirl-and-ghost.html | PROFESSOR,GIRL AND GHOST | False | By David Finkle | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/new-jersey-housing.html | NEW JERSEY HOUSING | False | By Ellen Rand | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/art-sampler.html | ART SAMPLER | False | By David Shirey | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/the-world-in-summary-the-pope-takes-his-message-to-manila.html | THE WORLD IN SUMMARY; The Pope Takes His Message to Manila | False | By Milt Freudenheim and Barbara Slavin | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/yank-s-cerone-enjoys-his-new-popularity.html | YANK'S CERONE ENJOYS HIS NEW POPULARITY | False | By Jane Gross, Special To the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/where-have-all-the-nurses-gone.html | WHERE HAVE ALL THE NURSES GONE? | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/l-republic-airport-another-view-014884.html | Republic Airport: Another View | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/annie-glidden-betrothed.html | Annie Glidden Betrothed | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/the-world-in-summary.html | THE WORLD IN SUMMARY | False | A School for Terror?, By Milt Freudenheim and Barbara Slavin | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/opera-met-s-parade-captivating-triple-bill.html | OPERA: MET'S 'PARADE,' CAPTIVATING TRIPLE BILL | False | By Donal Henahan | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/mary-k-silver-is-affianced-to-cantor-neil-schwartz.html | Mary K. Silver Is Affianced to Cantor Neil Schwartz | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/other-world-events-itchy-trigger-fingers.html | OTHER WORLD EVENTS; Itchy Trigger Fingers | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/a-yearround-garden.html | A YEAR-ROUND GARDEN | False | By Laurie A. O'Neill | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/dining-out-a-good-bet-near-the-sports-complex.html | DINING OUT; A GOOD BET NEAR THE SPORTS COMPLEX | False | By Anne Semmes | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/for-a-volunteer-in-field-service-love-exchanged.html | FOR A VOLUNTEER IN FIELD SERVICE, LOVE EXCHANGED | False | By Dolores S. Taylor | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/impact-of-harris-trial-on-court-calendar.html | IMPACT OF HARRIS TRIAL ON COURT CALENDAR | False | By Alfonso A. Narvaez | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/archives/first-energy-fair-warms-politicians.html | FIRST ENERGY FAIR WARMS POLITICIANS | True | By Gary Kriss | 1981-02-26 | TX 638098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/archives/oasis-of-color-in-a-factory.html | OASIS OF COLOR IN A FACTORY | True | By Ruth J. Katz | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/brooks-s-new-us-six-is-phantom-team.html | Brooks's New U.S. Six Is Phantom Team | False | By James F. Clarity | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/the-world-in-summary-an-uneasy-truce-called-in-poland.html | THE WORLD IN SUMMARY; An Uneasy Truce Called in Poland | False | By Milt Freudenheim and Barbara Slavin | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/about-long-island.html | About Long Island | False | By Fred McMorrow | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/us/dole-recovering-from-surgery.html | Dole Recovering From Surgery | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/business/other-business-wall-street-s-agatha-christie.html | OTHER BUSINESS; WALL STREET'S AGATHA CHRISTIE | False | By N.r. Kleinfield | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/program-highlights.html | PROGRAM HIGHLIGHTS | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/theater-a-zesty-showcase-for-cole-porter-tunes.html | Theater; A ZESTY SHOWCASE FOR COLE PORTER TUNES | False | By Haskel Frankel | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/death-in-the-west.html | DEATH IN THE WEST | False | By Robert Nisbet | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/television-week.html | Television Week | False | By Gene Lambinus | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/wisconsin-77-ohio-state-63.html | Wisconsin 77, Ohio State 63 | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/world/salvador-s-rebels-say-they-seek-more-arms-for-a-fresh-offensive.html | SALVADOR'S REBELS SAY THEY SEEK MORE ARMS FOR A FRESH OFFENSIVE | False | By Edward Schumacher, Special To the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/l-dancing-the-guaracha-014681.html | Dancing The Guaracha | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/the-opera-giovanni-at-the-city.html | THE OPERA: 'GIOVANNI' AT THE CITY | False | By John Rockwell | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/weicker-challenged-in-gop-on-82-race.html | WEICKER CHALLENGED IN G.O.P. ON '82 RACE | False | By Richard L. Madden | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/art-view-the-compelling-imagery-of-hans-baldung-grien.html | Art View; THE COMPELLING IMAGERY OF HANS BALDUNG GRIEN | False | By John Russell | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/travel/l-togo-014924.html | Togo | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/travel/winter-with-a-french-accent.html | WINTER WITH A FRENCH ACCENT | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/world/around-the-world-chun-promises-an-amnesty-timed-to-his-inauguration.html | AROUND THE WORLD; Chun Promises an Amnesty Timed to His Inauguration | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/art-wood-reliefs-strike-a-rigorous-balance.html | Art; WOOD RELIEFS STRIKE A RIGOROUS BALANCE | False | By Helen A. Harrison | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/headliners-play-ball.html | HEADLINERS; PLAY BALL! | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/ideas-trends-in-summary-a-policy-switch-in-sex-education.html | IDEAS & TRENDS IN SUMMARY; A Policy Switch In Sex Education? | False | By Eva Hoffman and Margot Slade | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/world/42-political-figures-held-in-coup-are-reportedly-freed-by-liberia.html | 42 Political Figures Held in Coup Are Reportedly Freed by Liberia | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/smithtown-weighs-flea-market-curbs.html | SMITHTOWN WEIGHS FLEA MARKET CURBS | False | By Robin Young Roe | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/islanders-cool-off-black-hawks-6-3.html | ISLANDERS COOL OFF BLACK HAWKS, 6-3 | False | By Gerald Eskenazi, Special To the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/diana-dent-to-be-a-bride-june-6.html | Diana Dent to Be a Bride June 6 | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/pa-magnin-fiance-of-diana-e-walsh.html | P.A. Magnin Fiance Of Diana E. Walsh | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/travel/l-taxi-hustlers-014926.html | Taxi Hustlers | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/l-no-headline-016073.html | No Headline | False | | 1981-02-26 | TX 638098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/on-language.html | On Language | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/design-sculpted-handware.html | Design; SCULPTED HARDWARE | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/world/poles-neighbors-fear-spread-of-unrest.html | POLES' NEIGHBORS FEAR SPREAD OF UNREST | False | By John Darnton, Special To the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/critics-choices-014718.html | Critics' Choices | False | By Jennifer Dunning | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/architects-adapt-to-east-ends-light.html | ARCHITECTS ADAPT TO EAST END'S LIGHT | False | By Jill Silverman | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/miss-heller-is-betrothed.html | Miss Heller Is Betrothed | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/bridge-precision-refinements.html | BRIDGE; PRECISION REFINEMENTS | False | By Alan Truscott | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/beauty-beneficent-botanicals.html | Beauty; BENEFICENT BOTANICALS | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/l-m-over-years-with-my-husband-who-assumes-other-people-assume-that-he-math-genius-014829.html | m Over the years with my husband, who assumes - and other people assume - that he is a math genius, I've seen him add up the check for a group and, more often than not, get the short end of the stick. He later complains that somebody bilked him, since he's had time to go over the details in his head and made a miscalculation originally. | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/35-food-establishments-are-cited-for-violations.html | 35 Food Establishments Are Cited for Violations | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/l-no-headline-014760.html | No Headline | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/reagan-making-the-most-of-his-mandate.html | REAGAN MAKING THE MOST OF HIS MANDATE | False | By Hedrick Smith | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/yale-to-consolidate-music-facilities-in-new-project.html | YALE TO CONSOLIDATE MUSIC FACILITIES IN NEW PROJECT | False | Special to the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/opinion/l-afl-cio-leadership-structure-in-need-of-an-overhaul-016218.html | A.F.L.-C.I.O. LEADERSHIP STRUCTURE IN NEED OF AN OVERHAUL | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/mcadoo-will-sit-out-rest-of-piston-season.html | McAdoo Will Sit Out Rest of Piston Season | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/us/agreement-reached-in-3-mile-island-suit.html | AGREEMENT REACHED IN 3 MILE ISLAND SUIT | False | By Ben A. Franklin, Special To The New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/us/reporter-s-notebook-indecision-by-labor.html | REPORTER'S NOTEBOOK: INDECISION BY LABOR | False | By Philip Shabecoff, Special To The New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/faulkner-was-wrong-about-sanctuary.html | FAULKNER WAS WRONG ABOUT 'SANCTUARY' | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/indiana-74-minnesota-63.html | Indiana 74, Minnesota 63 | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/on-the-isle-free-chamber-series.html | On the Isle; FREE CHAMBER SERIES | False | By Barbara Delatiner | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/l-no-headline-014741.html | No Headline | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/the-region-in-summary-once-more-albany-does-a-death-waltz.html | THE REGION IN SUMMARY; Once More, Albany Does a Death Waltz | False | By Richard Levine and Don Wycliff | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/hawks-118-cavaliers-105.html | Hawks 118, Cavaliers 105 | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/suzanne-kermes-a-student-fiancee-of-thomas-b-tobin.html | Suzanne Kermes, a Student, Fiancee of Thomas B. Tobin | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/outdoors-old-style-firearms-and-their-rituals.html | OUTDOORS; Old-Style Firearms And Their Rituals | False | By Nelson Bryant | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/margaret-sutton-a-teacher-engaged-to-george-khouri.html | Margaret Sutton, a Teacher, Engaged to George Khouri | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/opinion/if-mr-reagans-policies-flop-then-what.html | IF MR. REAGAN'S POLICIES FLOP, THEN WHAT? | False | By Wassily Leontief | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/opinion/washington-the-ends-and-the-means.html | WASHINGTON; THE ENDS AND THE MEANS | False | By James Reston | 1981-02-26 | TX 638098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/jfk-and-further-sinister-forces.html | JFK AND FURTHER SINISTER FORCES | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/nora-kerr-editor-is-married-to-gordon-t-thompson.html | Nora Kerr, Editor, Is Married to Gordon T. Thompson | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/music-debuts-in-review-william-maiben-pianist-offers-all-debussy-bill.html | Music Debuts in Review; William Maiben, Pianist, Offers All-Debussy Bill | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/bright-spots-in-state-s-lagging-economy.html | BRIGHT SPOTS IN STATE'S LAGGING ECONOMY | False | By Edward C. Burks | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/us/around-the-nation-chinatown-gambling-raids-called-insensitive-by-judge.html | AROUND THE NATION; Chinatown Gambling Raids Called 'Insensitive' by Judge | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/editors-choice.html | Editors' Choice | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/travel/l-no-headline-014929.html | No Headline | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/us/text-of-key-section-of-governors-report-assessing-reagan-s-economic-plan.html | TEXT OF KEY SECTION OF GOVERNOR'S REPORT ASSESSING REAGAN'S ECONOMIC PLAN | False | Special to the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/gloria-lemeske-engaged-to-winthrop-d-perkins.html | GLORIA LEMESKE ENGAGED TO WINTHROP D. PERKINS | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/rebecca-peterson-fiancee-of-ens-edward-clark-of-navy.html | Rebecca Peterson Fiancee of Ens. Edward Clark of Navy | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/takei-s-light-to-be-danced-in-its-10-hour-entirety.html | Takei's 'Light' to Be Danced In Its 10-Hour Entirety | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/red-ryders-back-at-the-bergenstage.html | RED RYDER'S BACK, AT THE BERGENSTAGE | False | By Joseph Catinella | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/travel/homes-in-south-will-open-for-visitors.html | HOMES IN SOUTH WILL OPEN FOR VISITORS | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/stamps-israel-honors-mrsmeir.html | Stamps; ISRAEL HONORS Mrs.Meir | False | By Samuel A.tower | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/business/in-the-year-of-the-dress-they-re-no-1.html | IN THE YEAR OF THE DRESS, THEY'RE NO. 1 | False | By Sandra Salmans | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/critics-choices-014716.html | Critics' Choices | False | By Robert Palmer | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/casinos-ask-new-jersey-deal-out-a-hand.html | CASINOS ASK NEW JERSEY, DEAL OUT A HAND | False | By Joseph F. Sullivan | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/theater/simon-gray-tries-a-ghostly-comedy.html | SIMON GRAY TRIES A 'GHOSTLY COMEDY | False | By Eleanor Blau | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/the-region-in-summary-3-post-mortems-on-deadly-force.html | THE REGION IN SUMMARY; 3 Post Mortems On Deadly Force | False | By Richard Levine and Don Wycliff | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/some-newcomers-sound-like-oldtimers.html | SOME NEWCOMERS SOUND LIKE OLDTIMERS | False | By Irvin Molotsky | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/seton-hall-upsets-syracuse-on-late-shot.html | Seton Hall Upsets Syracuse on Late Shot | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/chess-fueling-the-dragon.html | Chess; FUELING THE DRAGON | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/world/us-warns-its-allies-they-must-increase-military-spending.html | U.S. WARNS ITS ALLIES THEY MUST INCREASE MILITARY SPENDING | False | By Robert Reinhold, Special To the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/travel/salisbury-cathedral-s-new-prisoners-of-conscience-window.html | SALISBURY CATHEDRAL'S NEW PRISONERS OF CONSCIENCE WINDOW | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/peter-paul-lachapelle-to-wed-cathleen-joan-devore-in-may.html | PETER PAUL LACHAPELLE TO WED CATHLEEN JOAN DEVORE IN MAY | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/republican-democracy.html | REPUBLICAN DEMOCRACY | False | By Aaron Wildavsky | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/legal-and-financial-strings-dangle-from-iran-package.html | LEGAL AND FINANCIAL STRINGS DANGLE FROM IRAN PACKAGE | False | By Stuart Taylor Jr. | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/engineer-corps-general-backs-westway-project.html | Engineer Corps General Backs Westway Project | False | Special to the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/tv-view.html | TV View | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/opinion/the-reagan-road-to-recovery.html | The Reagan Road to Recovery | False | | 1981-02-26 | TX 638098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/anne-russo-to-be-a-bride.html | Anne Russo to Be a Bride | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/l-marie-winn-cites-a-bit-of-current-wisdom-014766.html | Marie Winn cites a bit of current wisdom | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/theater/l-joseph-schildkraut-014727.html | Joseph Schildkraut | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/brigham-young-78-new-mexico-72.html | Brigham Young 78 New Mexico 72 | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/world/in-philippine-city-politics-provides-comic-opera-overlay.html | IN PHILIPPINE CITY, POLITICS PROVIDES COMIC-OPERA OVERLAY | False | By Henry Kamm | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/business/the-new-brand-of-economics.html | THE NEW BRAND OF ECONOMICS | False | By William Nordhaus | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/mary-m-cronin-married-to-john-w-richmond-jr.html | Mary M. Cronin Married To John W. Richmond Jr. | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/l-plant-service-is-in-commercial-field-014862.html | Plant Service Is in Commercial Field | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/business/business-condsitions-farm-equipment-in-slump.html | BUSINESS CONDSITIONS; FARM EQUIPMENT IN SLUMP | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/l-marie-winn-ignores-an-important-influence-on-today-s-children-014765.html | Marie Winn ignores an important influence on today's children: | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/archives/gardening-why-a-dogwood-may-not-flower.html | Gardening; WHY A DOGWOOD MAY NOT FLOWER | True | By Carl Totemeier | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/susan-bright-plans-marriage-may-16.html | Susan Bright Plans Marriage May 16 | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/theater-the-sea-horse-tinges-of-o-neill-without-the-power.html | Theater; 'THE SEA HORSE: TINGES OF O'NEILL WITHOUT THE POWER | False | By Alvin Klein | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/us/around-the-nation-post-firing-checks-find-space-shuttle-undamaged.html | AROUND THE NATION; Post-Firing Checks Find Space Shuttle Undamaged | False | Special to the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/womens-progress-in-school-hierarchy-called-disappointing.html | WOMEN'S PROGRESS IN SCHOOL HIERARCHY CALLED DISAPPOINTING | False | By Louise Saul | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/realism-stands-out-in-show-by-blacks.html | REALISM STANDS OUT IN SHOW BY BLACKS | False | By David L. Shirey | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/realestate/2000-house-plan-will-test-market-in-renewal-areas.html | 2,000-HOUSE PLAN WILL TEST MARKET IN RENEWAL AREAS | False | By Richard Higgins | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/europe-s-space-agency-is-taking-off-on-its-own.html | EUROPE'S SPACE AGENCY IS TAKING OFF ON ITS OWN | False | By John Noble Wilford | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/antiques-the-big-world-of-little-matchsafes.html | Antiques; THE BIG WORLD OF LITTLE MATCHSAFES | False | By Rita Reif | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/social-workers-go-into-private-practice.html | SOCIAL WORKERS GO INTO PRIVATE PRACTICE | False | By Rona Kavee | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/connors-and-lendl-move-to-final-of-coast-tennis.html | Connors and Lendl Move To Final of Coast Tennis | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/world/pope-visits-indochina-refugees-and-calls-for-more-aid.html | POPE VISITS INDOCHINA REFUGEES AND CALLS FOR MORE AID | False | Special to the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/vocational-schools-get-new-guidelines.html | VOCATIONAL SCHOOLS GET NEW GUIDELINES | False | By Dena Kleiman | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/world/2-american-prisoners-wed-in-a-turkish-jail.html | 2 American Prisoners Wed in a Turkish Jail | False | Special to the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/loudspeakers-with-big-voices-turn-up-in-small-packages.html | LOUDSPEAKERS WITH BIG VOICES TURN UP IN SMALL PACKAGES | False | By Hans Fantel | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/knicks-relish-laker-rematch.html | KNICKS RELISH LAKER REMATCH | False | By Sam Goldaper | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/nature-watch-nature-watch-american-eel-anguilla-rostrata.html | Nature Watch; NATURE WATCH; AMERICAN EEL; Anguilla rostrata | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/manhattan-65-navy-57.html | Manhattan 65, Navy 57 | False | | 1981-02-26 | TX 638098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/us/governors-warned-of-effect-on-states-of-reagan-s-budget.html | GOVERNORS WARNED OF EFFECT ON STATES OF REAGAN'S BUDGET | False | By Adam Clymer, Special To the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/power-loss-for-con-ed-thursday-in-city-and-westchester-was-28.html | POWER LOSS FOR CON ED THURSDAY IN CITY AND WESTCHESTER WAS 28% | False | By Robert D. McFadden | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/no-headline-014764.html | No Headline | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/the-nation-in-summary-putting-faln-under-lock-and-key.html | THE NATION IN SUMMARY; Putting F.A.L.N. Under Lock and Key | False | By Michael Wright and Caroline Rand Herron | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/world/excerpts-from-us-speech-at-meeting-in-munich.html | EXCERPTS FROM U.S. SPEECH AT MEETING IN MUNICH | False | Special to the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/opinion/1-reagan-s-scheme-to-promote-fitness-016215.html | REAGAN'S SCHEME TO PROMOTE FITNESS | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/heroines-growing-up.html | HEROINES GROWING UP | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/victoria-l-wagner-to-wed-in-august.html | Victoria L. Wagner To Wed in August | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/no-headline-014762.html | No Headline | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/obituaries/amory-houghton-of-corning-glass-works.html | AMORY HOUGHTON OF CORNING GLASS WORKS | False | By Alfred E. Clark | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/new-york-times-magazine-february-22-1981.html | New York Times Magazine February 22, 1981 | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/books/about-to-be-human.html | ABOUT TO BE HUMAN | False | By Boyce Rensberger | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/travel/no-headline-014927.html | No Headline | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/business/the-town-that-oil-built.html | THE TOWN THAT OIL BUILT | False | By Douglas Martin | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/realestate/rail-yards-inspire-plans-for-housing-and-industry.html | RAIL YARDS INSPIRE PLANS FOR HOUSING AND INDUSTRY | False | By Diana Shaman | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/travel/a-boston-grande-dame-gets-a-facelift.html | A BOSTON GRANDE DAME GETS A FACELIFT | False | By David E. Sanger | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/style/cynthia-weeks-engaged-to-william-lawlor.html | Cynthia Weeks Engaged to William Lawlor | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/anthony-bowling-winner.html | Anthony Bowling Winner | False | AP | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/no-headline-016117.html | No Headline | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/party-discipline.html | Party Discipline | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/camera-things-to-consider-when-choosing-a-zoom-lens.html | Camera; THINGS TO CONSIDER WHEN CHOOSING A ZOOM LENS | False | By Don Sutherland | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/world/around-the-world-greece-complains-to-us-over-gas-warfare-exercise.html | AROUND THE WORLD; Greece Complains to U.S. Over Gas Warfare Exercise | False | Special to the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/flynn-keeps-up-reputation-for-work.html | FLYNN KEEPS UP REPUTATION FOR WORK | False | By Lena Williams | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/long-islanders-giving-glamour-to-economics.html | Long Islanders; GIVING GLAMOUR TO ECONOMICS | False | By Lawrence Van Gelder | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/memories-of-a-magical-time-heading-out-to-sea-at-dawn.html | MEMORIES OF A MAGICAL TIME: HEADING OUT TO SEA AT DAWN | False | By Ken Abels | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/sanitation-worker-17-charged-in-li-slaying.html | Sanitation Worker, 17, Charged in L.I. Slaying | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/theater/charting-the-tensions-of-an-infidelity.html | CHARTING THE TENSIONS OF AN INFIDELITY | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/realestate/steps-are-taken-to-aid-elderly-in-hotel-plight.html | STEPS ARE TAKEN TO AID ELDERLY IN HOTEL PLIGHT | False | By George W. Goodman Jr. | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/udeas-trends-in-summary-the-young-tune-in-turn-off-to-drugs.html | UDEAS & TRENDS IN SUMMARY; The Young Tune In, Turn Off to Drugs | False | By Eva Hoffman and Margot Slade | 1981-02-26 | TX 638098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/home-clinic-methods-of-keeping-the-fireplace-from-smoking.html | Home Clinic; METHODS OF KEEPING THE FIREPLACE FROM SMOKING | False | By Bernard Gladstone | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/antiques-an-expert-in-porcelain-repair.html | Antiques; AN EXPERT IN PORCELAIN REPAIR | False | By Frances Phipps | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/us/chemical-tris-is-found-in-test-of-seminal-fluid.html | Chemical Tris Is Found In Test of Seminal Fluid | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/jackson-high-something-extra.html | JACKSON HIGH: SOMETHING EXTRA | False | By Brian Brown | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/lack-of-funds-halts-state-cleanup-effort.html | LACK OF FUNDS HALTS STATE CLEANUP EFFORT | False | By Leo H. Carney | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/t-the-real-pfitzner-014733.html | The Real Pfitzner | False | | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/rutgers-87-fairfield-57.html | Rutgers 87, Fairfield 57 | False | Special to the New York Times | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/movies/film-view-keeping-movie-audiences-at-a-chilly-distance.html | Film View; KEEPING MOVIE AUDIENCES AT A CHILLY DISTANCE | False | By Vincent Canby | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/business/the-biggest-water-company.html | THE BIGGEST WATER COMPANY | False | By Barnaby J. Feder | 1981-02-26 | TX 638098 | | |
| 1981-02-22 | 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/about-cars-cost-of-driving-in-us-continues-to-accelerate.html | ABOUT CARS; COST OF DRIVING IN U.S. CONTINUES TO ACCELERATE | False | By Marshall Schuon | 1981-02-26 | TX 638098 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/penn-central-not-looking-back.html | PENN CENTRAL NOT LOOKING BACK | False | By Leslie Wayne | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/knicks-lose-to-lakers-by-96-93.html | KNICKS LOSE TO LAKERS BY 96-93 | False | By Sam Goldaper | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/article-016449-no-title.html | Article 016449 -- No Title | False | By Robert Lindsey, Special to the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/us/governors-discuss-exchanging-less-aid-for-less-restriction.html | GOVERNORS DISCUSS EXCHANGING LESS AID FOR LESS RESTRICTION | False | By Adam Clymer, Special to the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/style/an-expert-on-the-roles-people-play-in-life.html | AN EXPERT ON THE ROLES PEOPLE PLAY IN LIFE | False | By Glen Collins, Special to the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/swan-calls-himself-lucky-even-with-a-sore-pitching-shoulder.html | Swan Calls Himself Lucky, Even With a Sore Pitching Shoulder | False | By Joseph Durso, Special to the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/arts/piano-frank-plays-beethoven.html | PIANO: FRANK PLAYS BEETHOVEN | False | By Edward Rothstein | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/foreign-investment-returning-to-mexico.html | FOREIGN INVESTMENT RETURNING TO MEXICO | False | By Alan Riding, Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/obituaries/hugh-f-mcshane-55-new-york-state-justice.html | Hugh F. McShane, 55, New York State Justice | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/notes-on-people-innovator-on-the-outside.html | NOTES ON PEOPLE; Innovator on the Outside | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/carey-vs-carey-a-loss-of-momentum-news-analysis.html | CAREY VS. CAREY: A LOSS OF MOMENTUM; News Analysis | False | By Richard J. Meislin, Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/new-rains-increase-water-reserves-and-raise-hopes.html | NEW RAINS INCREASE WATER RESERVES AND RAISE HOPES | False | By Timothy M. Phelps | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/arts/tv-eva-peron-s-argentina-and-shylock-s-venice.html | TV: EVA PERON'S ARGENTINA AND SHYLOCK'S VENICE | False | By John J. O'Connor | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/correction-016300.html | CORRECTION | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/irish-end-virginia-s-streak-on-last-shot.html | IRISH END VIRGINIA'S STREAK ON LAST SHOT | False | By Gordon S. White Jr., Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/advertising-jesse-jeans-account-moves-in-stages-to-ar-h.html | ADVERTISING; Jesse Jeans Account Moves in Stages to AR&H | False | PHILIP H. DOUGHERTY | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/northeast-area-lag-charged-on-heroin.html | NORTHEAST AREA LAG CHARGED ON HEROIN | False | By Leslie Maitland | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/style/miss-linhart-bride-of-r-d-schmicker.html | Miss Linhart Bride Of R. D. Schmicker | False | | 1981-02-26 | TX 638092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/arts/music-noted-in-brief-miltiades-matthias-offers-mitropoulos-piano-scherzo.html | MUSIC: NOTED IN BRIEF; Miltiades Matthias Offers Mitropoulos Piano Scherzo | False | By Bernard Holland | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/more-cuts-in-spending-forecast-by-stockman.html | More Cuts in Spending Forecast by Stockman | False | By Steven Rattner, Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/notes-on-people-another-ford-may-run.html | NOTES ON PEOPLE; Another Ford May Run | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/us/official-s-letter-to-congressman-widely-assailed-in-san-francisco.html | OFFICIAL'S LETTER TO CONGRESSMAN WIDELY ASSAILED IN SAN FRANCISCO | False | By Wallace Turner, Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/arts/15-arts-groups-win-federal-grants.html | 15 ARTS GROUPS WIN FEDERAL GRANTS | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/books/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/advertising-addenda.html | ADVERTISING; Addenda | False | PHILIP H. DOUGHERTY | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/sports-world-specials-by-jim-benagh-shot-down.html | SPORTS WORLD SPECIALS; by Jim Benagh Shot Down | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/movies/isaac-stern-in-china.html | ISAAC STERN IN CHINA | False | By Richard F. Shepard | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/opinion/l-a-burgeoning-new-york-love-affair-016402.html | A BURGEONING NEW YORK LOVE AFFAIR | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/us/reagan-s-moves-hinting-at-style-for-a-presidency.html | REAGAN'S MOVES HINTING AT STYLE FOR A PRESIDENCY | False | By Steven R. Weisman, Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/us/embezzling-case-at-wells-fargo-keys-are-computers-and-volume.html | EMBEZZLING CASE AT WELLS FARGO: KEYS ARE COMPUTERS AND VOLUME | False | By Jeff Gerth, Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/notes-on-people-grasso-memorial-opposed.html | NOTES ON PEOPLE; Grasso Memorial Opposed | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/tristate-governors-assail-reagan-plan.html | TRISTATE GOVERNORS ASSAIL REAGAN PLAN | False | By Irvin Molotsky, Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/style/she-s-a-friend-via-books.html | SHE'S A FRIEND VIA BOOKS | False | By Fred Ferretti | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/us/about-washington-of-politics-and-poverty.html | ABOUT WASHINGTON; OF POLITICS AND POVERTY | False | By Francis X. Clines, Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/tarnower-jurors-undecided-after-longest-day-of-talks.html | TARNOWER, JURORS UNDECIDED AFTER LONGEST DAY OF TALKS | False | By James Feron, Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/world/reagan-aide-refuses-to-rule-out-action-against-cuba-on-salvador.html | REAGAN AIDE REFUSES TO RULE OUT ACTION AGAINST CUBA ON SALVADOR | False | By Juan de Onis, Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/world/egypt-israel-talks-not-a-top-priority-us-officials-assert.html | EGYPT-ISRAEL TALKS NOT A TOP PRIORITY, U.S. OFFICIALS ASSERT | False | By Bernard Gwertzman, Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/fordham-gets-a-bye.html | Fordham Gets a Bye | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/arrows-win-10-7.html | Arrows Win, 10-7 | False | Special to the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/brown-is-struggling-to-handle-pressure.html | Brown Is Struggling To Handle Pressure | False | By Thomas Rogers | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/commodities-impact-of-reagan-program.html | Commodities; Impact Of Reagan Program | False | By H.j. Maidenberg | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/sports-news-briefs-pairings-announced-for-cuny-tourney.html | SPORTS NEWS BRIEFS; Pairings Announced For CUNY Tourney | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/style/ellen-lee-greene-is-married.html | Ellen Lee Greene Is Married | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/world/the-untoday.html | THE U.N.TODAY | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/world/drugs-suspected-in-sinking.html | Drugs Suspected in Sinking | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/camera-s-return-may-eclipse-jobs-of-court-artists.html | CAMERA'S RETURN MAY ECLIPSE JOBS OF COURT ARTISTS | False | By Dudley Clendinen, Special To the New York Times | 1981-02-26 | TX 638092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/world/military-seeks-forces-to-fulfill-global-strategy-military-analysis.html | MILITARY SEEKS FORCES TO FULFILL GLOBAL STRATEGY; Military Analysis | False | By Drew Middleton | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/advertising-water-pik-looking-for-a-new-ad-agency.html | ADVERTISING; Water Pik Looking For a New Ad Agency | False | PHILIP H. DOUGHERTY | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/arts/balanchine-ballet-opera-due-on-pbs.html | BALANCHINE BALLET-OPERA DUE ON PBS | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/company-news-trading-enterprise-in-seeking-growth-urges-bank-leeway.html | COMPANY NEWS; TRADING ENTERPRISE, IN SEEKING GROWTH, URGES BANK LEEWAY | False | By Thomas Lueck, Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/miss-alcott-wins.html | Miss Alcott Wins | False | AP | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/advertising-speedy-muffler-king-splits-with-doyle-dane.html | ADVERTISING; Speedy Muffler King Splits With Doyle Dane | False | PHILIP H. DOUGHERTY | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/books/small-book-publishing-firms-flourishing.html | SMALL BOOK-PUBLISHING FIRMS FLOURISHING | False | By Edwin McDowell | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/credit-markets-analysts-expecting-lower-inflation-rate.html | CREDIT MARKETS; ANALYSTS EXPECTING LOWER INFLATION RATE | False | By Michael Quint | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/opinion/essay-the-carrington-shadow-by-william-safire.html | ESSAY; THE CARRINGTON SHADOW; by William Safire | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/pintor-retains-title-on-decision.html | Pintor Retains Title on Decision | False | AP | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/market-place-cloudy-outlook-for-harvester.html | Market Place; Cloudy Outlook For Harvester | False | By Robert Metz | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/business-people-head-of-beneficial-unit.html | BUSINESS PEOPLE; HEAD OF BENEFICIAL UNIT | False | By Leonard Sloane | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/a-small-plane-crashes-in-jersey-killing-four.html | A Small Plane Crashes In Jersey Killing Four | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/office-construction-surging-in-manhattan.html | OFFICE CONSTRUCTION SURGING IN MANHATTAN | False | By Carter B. Horsley | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/washington-watch-helping-sell-reagan-plan.html | Washington Watch; Helping Sell Reagan Plan | False | By Clyde H. Farnsworth | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/us/around-the-nation-new-hampshire-testing-detects-arsenic-in-water.html | AROUND THE NATION; New Hampshire Testing Detects Arsenic in Water | False | AP | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/red-smith-headgear-as-weapon.html | Red Smith; Headgear As Weapon | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/obituaries/burrell-small.html | BURRELL SMALL | False | AP | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/opinion/bye-school-lunches-for-the-truly-needy-by-marshall-l-matzz.html | 'BYE, SCHOOL LUNCHES FOR THE 'TRULY NEEDY'; by Marshall L. Matzz | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/arts/dance-posin-company-offers-galena-summit-at-midtown-y.html | DANCE: POSIN COMPANY OFFERS 'GALENA SUMMIT' AT MIDTOWN Y | False | By Jennifer Dunning | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/opinion/l-watt-s-wrong-choices-for-offshore-drilling-016399.html | WATT'S WRONG CHOICES FOR OFFSHORE DRILLING | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/world/israel-raids-rebel-base-in-lebanon-killing-10.html | Israel Raids Rebel Base In Lebanon, Killing 10 | False | Special to the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/us/around-the-nation-016288.html | AROUND THE NATION | False | Striking Teachers Backed, By Pledge of Bank Boycott, Upi | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/notes-on-people-an-education-for-bell.html | NOTES ON PEOPLE; An Education for Bell | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/czyz-wins-on-points.html | Czyz Wins on Points | False | Special to the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/executive-changes-016426.html | EXECUTIVE CHANGES | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/yankee-veterans-find-different-style-but-same-routine-in-spring.html | Yankee Veterans Find Different Style but Same Routine in Spring | False | By Jane Gross, Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/opinion/l-reagan-s-eighth-016400.html | REAGAN'S EIGHTH | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/us/trial-for-suspect-in-snipings-to-start.html | TRIAL FOR SUSPECT IN SNIPINGS TO START | False | Special to the New York Times | 1981-02-26 | TX 638092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/us/around-the-nation-bird-feather-crafts-seized-in-new-mexico-raids.html | AROUND THE NATION; Bird-Feather Crafts Seized In New Mexico Raids | False | AP | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/opinion/l-the-american-antitrust-quandary-016398.html | THE AMERICAN ANTITRUST QUANDARY | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/sports-world-specials-by-jim-benagh-a-different-court.html | SPORTS WORLD SPECIALS; by Jim Benagh; A Different Court | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/world/four-arrive-in-new-york-upon-release-by-turkey.html | Four Arrive in New York Upon Release by Turkey | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/opinion/l-empire-state-pioneers-in-conserving-energy-016403.html | EMPIRE STATE PIONEERS IN CONSERVING ENERGY | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/rangers-rally-twice-but-lose-to-whalers-in-wild-3d-period-6-5.html | RANGERS RALLY TWICE, BUT LOSE TO WHALERS IN WILD 3D PERIOD, 6-5 | False | By Deane McGowen, Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/monday-february-23-1981-companies.html | MONDAY, FEBRUARY 23, 1981; Companies | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/arts/opera-carol-vaness-in-perles.html | OPERA: CAROL VANESS IN 'PERLES' | False | By Peter G. Davis | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/us/drought-brings-full-nets-to-chesapeake-watermen.html | DROUGHT BRINGS FULL NETS TO CHESAPEAKE WATERMEN | False | By William Robbins, Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/miller-triumphs-by-2.html | MILLER TRIUMPHS BY 2 | False | AP | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/arts/dance-pure-movement-at-barnard.html | DANCE: PURE MOVEMENT AT BARNARD | False | By Anna Kisselgoff | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/notes-on-people-segovia-reaches-87.html | NOTES ON PEOPLE; Segovia Reaches 87 | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/opinion/l-to-help-1.3-billion-by-sheldon-j-segan-and-w-parker-mauldin.html | TO HELP 1.3 BILLION; by Sheldon J. Segan and W. Parker Mauldin | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/goring-unhappy-over-benching.html | Goring Unhappy Over Benching | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/style/police-officer-edith-linn-bride-of-lawrence-abramson.html | Police Officer Edith Linn Bride of Lawrence Abramson | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/arts/opera-contes-d-hoffmann-by-peter-g-davis.html | OPERA: 'CONTES D' HOFFMANN'; by Peter G. Davis | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/knicks-come-pretty-close.html | Knicks Come Pretty Close | False | Dave Anderson | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/warriors-104-kings-96.html | Warriors 104, Kings 96 | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/bridge-the-computer-brings-back-high-scoring-tournaments.html | Bridge: The Computer Brings Back High-Scoring Tournaments | False | By Alan Truscott | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/no-headline-016335.html | No Headline | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/arts/music-noted-in-brief-richard-troeger-plays-a-harpsichord-program.html | MUSIC: NOTED IN BRIEF; Richard Troeger Plays A Harpsichord Program | False | By Bernard Holland | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/opinion/l-ecuador-peru-and-a-border-in-dispute-016401.html | ECUADOR, PERU AND A BORDER IN DISPUTE | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/world/west-germans-may-try-to-bring-salvadorans-to-bonn-to-negotiate.html | WEST GERMANS MAY TRY TO BRING SALVADORANS TO BONN TO NEGOTIATE | False | By John Vinocur, Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/credit-buyers-fee-stirs-debate.html | CREDIT BUYERS' FEE STIRS DEBATE | False | By Karen de Witt, Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/questions-about-fatal-shooting-lingering-at-adelphi.html | QUESTIONS ABOUT FATAL SHOOTING LINGERING AT ADELPHI | False | By M. A. Farber, Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/books/books-of-the-times-016389.html | Books Of The Times | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/dayton-73-xavier-64.html | Dayton 73, Xavier 64 | False | AP | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/sports-news-briefs-016329.html | SPORTS NEWS BRIEFS | False | Richmond 400 Won, By Waltrip, In Buick, Ap | 1981-02-26 | TX 638092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/st-bartholomew-s-split-goes-beyond-real-estate.html | ST. BARTHOLOMEW'S SPLIT GOES BEYOND REAL ESTATE | False | By Kenneth A. Briggs | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/sullivan-is-focus-of-the-red-sox-critics.html | SULLIVAN IS FOCUS OF THE RED SOX CRITICS | False | By Peter Gammons | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/gulf-sun-sohio-lift-prices.html | Gulf, Sun, Sohio Lift Prices | False | By United Press International | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/world/turkey-demands-return-of-stolen-art.html | TURKEY DEMANDS RETURN OF STOLEN ART | False | By Marvine Howe, Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/opinion/foreign-affairs-a-mature-alliance.html | FOREIGN AFFAIRS; A MATURE ALLIANCE | False | By Flora Lewis | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/argentina-oil-search.html | Argentina Oil Search | False | AP | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/opinion/mayor-koch-deputizes-an-economist.html | Mayor Koch Deputizes an Economist | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/opinion/the-b-1-roars-again.html | The B-1 Roars Again | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/us/president-criticizes-intrusions-on-privacy-at-ranch.html | PRESIDENT CRITICIZES INTRUSIONS ON PRIVACY AT RANCH | False | By Howell Raines, Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/us/reagan-s-worth-put-at-4-million.html | REAGAN'S WORTH PUT AT $4 MILLION | False | By Edward T. Pound, Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/ernest-a-graupner.html | ERNEST A. GRAUPNER | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/sports-world-specials-by-jim-benagh-a-hold-on-wrestling.html | SPORTS WORLD SPECIALS; by Jim Benagh; A Hold on Wrestling | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/index-international.html | Index; International | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/books/critic-s-notebook-chico-marx-the-link-for-act-and-audience.html | CRITICS NOTEBOOK; CHICO MARX, THE LINK FOR ACT AND AUDIENCE | False | By Walter Kerr | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/world/no-headline-016258.html | No Headline | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/new-offerings-increase-mostly-for-shorter-term.html | NEW OFFERINGS INCREASE, MOSTLY FOR SHORTER TERM | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/world/atom-bombed-cities-await-visit-by-pope.html | ATOM-BOMBED CITIES AWAIT VISIT BY POPE | False | By Henry Scott Stokes, Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/style/relationships-stages-in-life-of-a-parent.html | RELATIONSHIPS; STAGES IN LIFE OF A PARENT | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/10-biggest-savings-banks-in-city-operate-at-a-loss.html | 10 BIGGEST SAVINGS BANKS IN CITY OPERATE AT A LOSS | False | By Robert A. Bennett | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/lsu-wins-to-bring-streak-to-25-games.html | L.S.U. Wins to Bring Streak to 25 Games | False | AP | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/notes-on-people-a-white-house-view-of-iranian-crisis.html | NOTES ON PEOPLE; A White House View of Iranian Crisis | False | By Albin Krebs and Robert Mcg, Thomas Jr. | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/us-to-cut-funds-for-rationing.html | U.S. TO CUT FUNDS FOR RATIONING | False | BY Robert D. Hershey Jr. Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/milburn-still-hoping-to-defeat-nehemiah.html | Milburn Still Hoping To Defeat Nehemiah | False | By Frank Litsky | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/losing-winning-streaks-end-as-mavericks-beat-nets-132-109.html | LOSING, WINNING STREAKS END AS MAVERICKS BEAT NETS, 132-109 | False | By Al Harvin, Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/theater/bring-back-birdie-delays-its-premiere-to-march-5.html | 'Bring Back Birdie' Delays Its Premiere to March 5 | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/no-headline-016358.html | No Headline | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/outdoors-mountains-of-fun-in-the-smokies.html | OUTDOORS; MOUNTAINS OF FUN IN THE SMOKIES | False | By George Vecsey | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/advertising-50-busy-years-for-grohmann.html | Advertising; 50 Busy Years for Grohmann | False | By Philip H. Dougherty | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/decision-to-rossman.html | Decision to Rossman | False | AP | 1981-02-26 | TX 638092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/style/telling-the-maria-callas-story.html | TELLING THE MARIA CALLAS STORY | False | By Judy Klemesrud | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/quebec-s-stastny-brothers-are-on-a-streak.html | QUEBEC'S STASTNY BROTHERS ARE ON A STREAK | False | By United Press International | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/ralph-houk-at-61-starts-over-in-boston.html | RALPH HOUK, AT 61, STARTS OVER IN BOSTON | False | By Jane Gross | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/williams-busy-in-last-days-at-sec.html | WILLIAMS BUSY IN LAST DAYS AT S.E.C. | False | Special to the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/obituaries/joe-smith-97-a-star-of-vaudeville-as-part-of-comedy-team-73-years.html | JOE SMITH, 97, A STAR OF VAUDEVILLE AS PART OF COMEDY TEAM 73 YEARS | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/new-power-for-transit-chief-sought-to-ease-repair-crisis.html | NEW POWER FOR TRANSIT CHIEF SOUGHT TO EASE REPAIR CRISIS | False | By Judith Cummings | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/impasse-declared-in-news-talks.html | IMPASSE DECLARED IN NEWS TALKS | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/arts/rock-and-funk-nona-hendryx.html | ROCK AND FUNK: NONA HENDRYX | False | By Stephen Holden | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/opinion/gdansk-brazilian-style.html | Gdansk, Brazilian Style | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/advertising-hillman-retires-sort-of.html | ADVERTISING; Hillman Retires, Sort Of | False | PHILIP H. DOUGHERTY | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/duquesne-79-st-bonaventure-72.html | Duquesne 79 St. Bonaventure 72 | False | AP | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/no-headline-016326.html | No Headline | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/business-people-newly-formed-geo-elects-its-president.html | BUSINESS PEOPLE; NEWLY FORMED GEO ELECTS ITS PRESIDENT | False | By Leonard Sloane | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/the-city-goldin-charges-lag-in-school-repairs.html | THE CITY; Goldin Charges Lag In School Repairs | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/world/news-analysis-reagan-and-the-gulf.html | NEWS ANALYSIS; REAGAN AND THE GULF | False | By Pranay B. Gupte, Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/sports-world-specials-by-jim-benagh-eyes-of-texas.html | SPORTS WORLD SPECIALS; by Jim Benagh, Eyes of Texas | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/watchmakers-weigh-merger.html | Watchmakers Weigh Merger | False | AP | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/news-summary-monday-february-23-1981.html | News Summary; MONDAY, FEBRUARY 23, 1981 | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/business/advertising-farm-chemical-account.html | ADVERTISING; Farm Chemical Account | False | PHILIP H. DOUGHERTY | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/proud-appeal-wins-at-aqueduct.html | Proud Appeal Wins at Aqueduct | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/opinion/1-car-import-quotas-are-not-the-answer-016397.html | CAR-IMPORT QUOTAS ARE NOT THE ANSWER | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/world/whole-world-watching-as-soviet-party-convenes.html | WHOLE WORLD WATCHING AS SOVIET PARTY CONVENES | False | By R.w. Apple Jr., Special To the New York Times | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/the-city-bond-funds-urged-to-improve-subways.html | THE CITY; Bond Funds Urged To Improve Subways | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/arts/music-noted-in-brief-marajean-marvin-sings-an-evening-of-lieder.html | MUSIC: NOTED IN BRIEF; Marajean Marvin Sings An Evening of Lieder | False | By Edward Rothstein | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/quotation-of-the-day-016301.html | Quotation of the Day | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-23 | 1981-02-23 | https://www.nytimes.com/1981/02/23/opinion/letter-on-election-dates-a-proposal-to-cast-the-primary-die.html | LETTER: ON ELECTION DATES; A PROPOSAL TO CAST THE PRIMARY DIE | False | | 1981-02-26 | TX 638092 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/notes-on-people-2-views-of-miss-hepburn.html | NOTES ON PEOPLE; 2 Views of Miss Hepburn | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/world/greece-will-stop-fixing-soviet-ships.html | GREECE WILL STOP FIXING SOVIET SHIPS | False | Special to the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/us/university-returns-600000-libyan-gift.html | UNIVERSITY RETURNS $600,000 LIBYAN GIFT | False | By Gene I. Maeroff | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/notes-on-people-arts-club-to-honor-edel.html | NOTES ON PEOPLE; Arts Club to Honor Edel | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-27 | TX 638094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/islanders-again-bench-a-regular-win-4-1.html | ISLANDERS AGAIN BENCH A REGULAR, WIN, 4-1 | False | By Gerald Eskenazi, Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/louisville-81-cincinnati-67.html | Louisville 81, Cincinnati 67 | False | AP | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/science/the-science-of-dieting-a-fight-against-mind-and-metabolism-027184.html | THE SCIENCE OF DIETING: A FIGHT AGAINST MIND AND METABOLISM | False | By Harold M. Schmeck Jr. | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/arts/music-menuhin-tribute-to-sister.html | MUSIC: MENUHIN TRIBUTE TO SISTER | False | By Peter G. Davis | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/arts/strings-tokyo-quartet.html | STRINGS: TOKYO QUARTET | False | By Donal Henahan | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/theater/foxes-drops-winter-garden-still-seeks-theater-for-opening.html | 'FOXES' DROPS WINTER GARDEN; STILL SEEKS THEATER FOR OPENING | False | By Carol Lawson | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/japanese-buses-to-be-tested-on-new-york-streets.html | JAPANESE BUSES TO BE TESTED ON NEW YORK STREETS | False | By Ari L. Goldman | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/ivy-leaders-familiar-rivals.html | Ivy Leaders: Familiar Rivals | False | By Thomas Rogers | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/notes-on-people-second-thoughts-on-manhattan-s-24-purchase-price.html | NOTES ON PEOPLE; Second Thoughts on Manhattan's $24 Purchase Price | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/ash-forced-out-of-two-am-posts.html | ASH FORCED OUT OF TWO AM POSTS | False | By Thomas C. Hayes | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/books/burke-s-issues-candid-peerage-of-us-presidents.html | BURKE'S ISSUES CANDID 'PEERAGE' OF U.S. PRESIDENTS | False | By Herbert Mitgang | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/abc-profits-down-14.3.html | ABC Profits Down 14.3% | False | By Isadore Barmash | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/world/guards-losses-in-basque-area-brought-anger.html | GUARDS' LOSSES IN BASQUE AREA BROUGHT ANGER | False | By Wolfgang Saxon | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/briefs-017940.html | BRIEFS | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/mental-health-volunteer-honored.html | Mental-Health Volunteer Honored | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/obituaries/burrell-l-small.html | BURRELL L. SMALL | False | AP | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/opinion/rights-and-realpolitik.html | RIGHTS AND REALPOLITIK | False | By Jeanne Seymour Whitaker | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/kwiatkowski-is-named-hofstra-s-football-coach.html | Kwiatkowski Is Named Hofstra's Football Coach | False | Special to the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/world/salvadoran-insurgents-say-they-are-willing-to-discuss-settlement.html | SALVADORAN INSURGENTS SAY THEY ARE WILLING TO DISCUSS SETTLEMENT | False | By Alan Riding, Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/opec-oil-output-tumbled-in-1980.html | OPEC Oil Output Tumbled in 1980 | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/world/state-dept-says-salvador-rebels-get-fewer-arms.html | STATE DEPT. SAYS SALVADOR REBELS GET FEWER ARMS | False | By Juan de Onis, Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/st-francis-78-manhattan-61.html | St. Francis 78, Manhattan 61 | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/advertising-cable-tv-now-gets-ad-bureau.html | Advertising; Cable TV Now Gets Ad Bureau | False | By Philip H. Dougherty | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/opinion/1-dreaded-neutron-bomb-017894.html | DREADED NEUTRON BOMB | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/fox-s-dollar-and-cents.html | FOX'S DOLLAR-AND-CENTS ALLURE | False | By N.r. Kleinfield | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/assembly-passes-bill-requiring-supermarkets-to-keep-labeling.html | Assembly Passes Bill Requiring Supermarkets to Keep Labeling | False | Special to the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/only-42-attend-a-school-on-li-after-death-of-2.html | ONLY 42 ATTEND A SCHOOL ON L.I. AFTER DEATH OF 2 | False | By John T. McQuiston, Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/blue-chips-strengthen-market.html | Blue Chips Strengthen Market | False | By Vartanig G. Vartan | 1981-02-27 | TX 638094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/business-people-mary-cunningham-to-join-seagram.html | BUSINESS PEOPLE; MARY CUNNINGHAM TO JOIN SEAGRAM | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/world/bushmen-in-namibia-are-fighting-for-south-africa.html | Bushmen in Namibia Are Fighting for South Africa | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/us/coalition-forms-to-defend-food-stamps.html | COALITION FORMS TO DEFEND FOOD STAMPS; | False | By Steven V. Roberts, Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/opinion/the-sweetest-month.html | The Sweetest Month | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/us/gm-orders-recall-of-mid-size-autos.html | G.M. ORDERS RECALL OF MID-SIZE AUTOS | False | AP | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/arbitration-victory-gives-kemp-600000.html | Arbitration Victory Gives Kemp $600,000 | False | By Murray Chass | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/science/a-tangled-debate-centers-on-coverage-of-science.html | A TANGLED DEBATE CENTERS ON COVERAGE OF SCIENCE | False | By Jonathan Friendly | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/penn-central-said-to-bid-anew-for-gk.html | PENN CENTRAL SAID TO BID ANEW FOR GK | False | By Robert J. Cole | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/armco-plans-caster.html | Armco Plans Caster | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/us/1980-census-shows-17-growth-of-blacks-surpassed-rise-for-us.html | 1980 CENSUS SHOWS 17% GROWTH OF BLACKS SURPASSED RISE FOR U.S. | False | By Robert Reinhold, Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/us/icebreaker-resumes-journey.html | Icebreaker Resumes Journey | False | AP | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/new-york-s-senate-vote-to-raise-welfare-grants-15.html | NEW YORK'S SENATE VOTE TO RAISE WELFARE GRANTS 15% | False | By Richard J. Meislin, Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/obituaries/dr-sol-rubinow-studied-cancer.html | DR. SOL RUBINOW, STUDIED CANCER | False | By Alan Truscott | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/obituaries/shep-fields-leader-of-big-band-knowen-for-rippling-rythem.html | SHEP FIELDS, LEADER OF BIG BAND KNOWEN FOR RIPPLING RYTHEM | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/us/notes-on-people-miss-bergman-s-farewell.html | NOTES ON PEOPLE; Miss Bergman's Farewell | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/obituaries/dr-saul-k-padover-author-dead-at-75.html | DR. SAUL K. PADOVER, AUTHOR, DEAD AT 75 | False | By Edith Evans Asbury | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/us/judge-bars-use-of-rules-on-containerized-cargo.html | Judge Bars Use of Rules On Containerized Cargo | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/us/around-the-nation-rehnquist-postpones-ruling-on-release-of-us-tax-data.html | AROUND THE NATION; Rehnquist Postpones Ruling On Release of U.S. Tax Data | False | AP | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/advertising-budweiser-hires-mcgavin.html | ADVERTISING; Budweiser Hires McGavin | False | By Philip H. Dougherty | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/state-sells-a-bond-issue.html | State Sells A Bond Issue | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/us/moving-on-the-fast-track-news-analysis.html | MOVING ON THE FAST TRACK; News Analysis | False | By Martin Tolchin, Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/science/q-a-027190.html | Q&A | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/world/no-headline-017748.html | No Headline | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/world/spain-s-rightest-civil-guards-seize-parliment-amid-vote-on-premier0-bulk.html | SPAIN'S RIGHTEST CIVIL GUARDS SEIZE PARLIMENT AMID VOTE ON PREMIER0; BULK | False | OF ARMY SAID LOYAL TO REGIME, By James M. Markham | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/notes-on-people-new-twist-on-old-saw.html | NOTES ON PEOPLE; New Twist on Old Saw | False | By Albin Krebs and Robert Mcg. Thomas | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/world/brezhnev-proposes-talks-with-reagan-to-mend-relations.html | BREZHNEV PROPOSES TALKS WITH REAGAN TO MEND RELATIONS | False | By R.w. Apple Jr., Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/jersey-bill-voted-to-open-primary-on-governorship.html | JERSEY BILL VOTED TO OPEN PRIMARY ON GOVERNORSHIP | False | By Joseph F. Sullivan | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/phil-ford-kings-guard-undergoes-eye-surgery.html | Phil Ford, Kings' Guard, Undergoes Eye Surgery | False | AP | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/business-people-energy-concern-founded.html | BUSINESS PEOPLE; ENERGY CONCERN FOUNDED | False | | 1981-02-27 | TX 638094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/sports-of-the-times-johnny-miller-can-play-again.html | SPORTS OF THE TIMES; Johnny Miller Can Play Again | False | By Dave Anderson | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/us/parole-denied-in-spying-case.html | Parole Denied in Spying Case | False | AP | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/world/after-franco-s-death-spain-returned-to-turmoil.html | AFTER FRANCO'S DEATH, SPAIN RETURNED TO TURMOIL | False | By Serge Schmemann | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/credit-markets-treasury-bill-rates-off-sharply.html | CREDIT MARKETS; TREASURY BILL RATES OFF SHARPLY | False | By Michael Quint | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/2-educators-and-3d-man-charged-in-airport-marijuana-smuggling.html | 2 EDUCATORS AND 3D MAN CHARGED IN AIRPORT MARIJUANA SMUGGLING | False | By Josh Barbanel | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/the-region-henry-to-run-again-in-suffolk-county.html | THE REGION; Henry to Run Again In Suffolk County | False | AP | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/key-rates-017936.html | Key Rates | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/consolidation-coal-ponders-new-mine.html | Consolidation Coal Ponders New Mine | False | AP | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/applicants-set-their-sights-on-careers-in-carpentry.html | APPLICANTS SET THEIR SIGHTS ON CAREERS IN CARPENTRY | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/arts/was-fight-on-tv-real-or-staged-it-all-depends.html | WAS 'FIGHT' ON TV REAL OR STAGED? IT ALL DEPENDS | False | By Tony Schwartz, Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/aramco-prospects-for-workers.html | ARAMCO PROSPECTS FOR WORKERS | False | By Pranay B. Gupte, Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/news-summary-tuesday-february-24-1981.html | News Summary; TUESDAY, FEBRUARY 24, 1981 | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/the-city-robbery-shootout-leaves-3-wounded.html | THE CITY; Robbery Shootout Leaves 3 Wounded | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/world/2-leaders-of-spanish-revolt-jaime-milans-del-bosch.html | 2 LEADERS OF SPANISH REVOLT; Jaime Milans del Bosch | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/us/governor-s-oppose-reagan-on-medicaid.html | GOVERNOR'S OPPOSE REAGAN ON MEDICAID | False | By Adam Clymer, Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/25-of-continental-shares-tendered.html | 25% of Continental Shares Tendered | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/world/no-headline-017747.html | No Headline | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/opinion/1-mcluhan-s-misunderstood-message-017895.html | MCLUHAN'S MISUNDERSTOOD MESSAGE | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/c-correction-017808.html | CORRECTION | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/science/science-watch-the-travels-of-a-pesticide.html | SCIENCE WATCH; The Travels of a Pesticide | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/talking-business-with-shigeru-okada-of-mitsukoshi-retail-advice-from-japan.html | Talking Business with Shigeru Okada of Mitsukoshi Retail Advice From Japan | False | ISADORE BARMASH | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/steinbrenner-guidry-is-safe.html | Steinbrenner: Guidry Is Safe | False | Special to the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/the-city-staten-i-transit-line-delayed-by-walkout.html | THE CITY; Staten I. Transit Line Delayed by Walkout | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/universal-to-market-films-from-afd.html | UNIVERSAL TO MARKET FILMS FROM A.F.D. | False | By Aljean Harmetz, Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/opinion/l-the-importance-of-small-independent-oil-refiners-017890.html | THE IMPORTANCE OF SMALL, INDEPENDENT OIL REFINERS | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/heart-infection-linked-to-2-deaths.html | HEART INFECTION LINKED TO 2 DEATHS | False | By Lawrence K. Altman | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/braniff-s-loss-totals-76.9-million-in-quarter.html | BRANIFF'S LOSS TOTALS $76.9 MILLION IN QUARTER | False | By Eric Pace | 1981-02-27 | TX 638094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/opinion/l-don-t-let-the-mailman-have-saturday-off-017892.html | DON'T LET THE MAILMAN HAVE SATURDAY OFF | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/jackson-discusses-long-term-deal.html | JACKSON DISCUSSES LONG-TERM DEAL | False | By Jane Gross, Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/science/education-formula-for-success-given-a-test.html | EDUCATION; FORMULA FOR SUCCESS GIVEN A TEST | False | By Gene I. Maeroff | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/science/about-education-fighting-vandalism-with-creative-arts.html | ABOUT EDUCATION; FIGHTING VANDALISM WITH CREATIVE ARTS | False | By Fred M. Hechinger | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/index-international.html | Index; International | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/science/the-science-of-dieting-a-fight-against-mind-and-metabolism-027182.html | THE SCIENCE OF DIETING: A FIGHT AGAINST MIND AND METABOLISM | False | By Jane E. Brody | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/hunter-and-john-jay-advance-in-tourney.html | HUNTER AND JOHN JAY ADVANCE IN TOURNEY | False | By Al Harvin | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/us/minneapolis-executive-is-selected-as-president-of-dartmouth-college.html | MINNEAPOLIS EXECUTIVE IS SELECTED AS PRESIDENT OF DARTMOUTH COLLEGE | False | Special to the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/detroit-edison-net-up.html | Detroit Edison Net Up | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/cooney-accepts-garden-s-offer.html | Cooney Accepts Garden's Offer | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/patrick-cunningham-is-accused-of-conspiracy-in-a-us-tax-case.html | PATRICK CUNNINGHAM IS ACCUSED OF CONSPIRACY IN A U.S. TAX CASE | False | By Arnold H. Lubasch | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/theater/the-stage-inadmissible-evidence.html | THE STAGE: 'INADMISSIBLE EVIDENCE' | False | By Frank Rich | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/us/institute-to-expand-program-for-press.html | INSTITUTE TO EXPAND PROGRAM FOR PRESS | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/advertising-good-samaritans.html | ADVERTISING; Good Samaritans | False | By Philip H. Dougherty | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/us/proponents-of-80-foster-care-bill-distressed-by-reagan-s-grant-paln.html | PROPONENTS OF '80 FOSTER-CARE BILL DISTRESSED BY REAGAN'S GRANT PALN | False | By Bernard Weinraub, Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/no-accord-yet-in-at-t-suit.html | NO ACCORD YET IN A.T.& T. SUIT | False | AP | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/a-general-trouble-shooter-whose-business-is-booming.html | A GENERAL TROUBLE-SHOOTER WHOSE BUSINESS IS BOOMING | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/the-region-naacp-charges-bias-in-zoning-laws.html | THE REGION; N.A.A.C.P. Charges Bias in Zoning Laws | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/opinion/no-need-for-another-gi-bill.html | NO NEED FOR ANOTHER G.I. BILL | False | By Anton S. Morton | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/company-news-canadian-unit-fails-to-raise-hobart-bid.html | COMPANY NEWS; Canadian Unit Fails To Raise Hobart Bid | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/obituaries/george-y-schoch-judge-in-jersey.html | GEORGE Y. SCHOCH, JUDGE IN JERSEY | False | By Walter H. Waggoner | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/lawyers-assail-justice-package-shaped-by-koch.html | LAWYERS ASSAIL JUSTICE PACKAGE SHAPED BY KOCH | False | By Molly Ivins | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/a-judge-finds-suspect-in-lowenstien-slaying-was-not-responsible.html | A JUDGE FINDS SUSPECT IN LOWENSTIEN SLAYING WAS 'NOT RESPONSIBLE' | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/sundance-rejects-bid-by-canadian.html | Sundance Rejects Bid by Canadian | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/opinion/a-routine-summit-when-the-fog-lifts.html | A Routine Summit, When the Fog Lifts | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/villanova-74-connecticut-73.html | Villanova 74, Connecticut 73 | False | AP | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/opinion/an-oversized-issue.html | AN OVERSIZED ISSUE | False | By Zahid Shariff | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/advertising-large-media-campaign-is-begun-by-lorillard.html | ADVERTISING; Large Media Campaign Is Begun by Lorillard | False | By Philip H. Dougherty | 1981-02-27 | TX 638094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/us/justices-to-weigh-suit-on-transfer-of-army-facility-to-church-school.html | JUSTICES TO WEIGH SUIT ON TRANSFER OF ARMY FACILITY TO CHURCH SCHOOL | False | By Linda Greenhouse | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/style/long-reach-of-the-reagan-style.html | LONG REACH OF THE REAGAN STYLE | False | By Bernadine Morris | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/world/pope-pays-a-call-on-hirohito-in-tokyo.html | POPE PAYS A CALL ON HIROHITO IN TOKYO | False | By Henry Scott Stokes, Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/opinion/in-the-nation-reagan-s-tax-cut-theory.html | IN THE NATION; Reagan's Tax-Cut Theory | False | By Tom Wicker | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/prime-rate-cut-to-19-from-19-1-2.html | PRIME RATE CUT TO 19% FROM 19 1 2% | False | By Robert A. Bennett | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/arts/tv-child-pornography-social-disease.html | TV: CHILD PORNOGRAPHY, SOCIAL DISEASE | False | By John J. O'Connor | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/executive-changes-017945.html | EXECUTIVE CHANGES | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/c-corrections-017807.html | CORRECTIONS | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/science/waiting-for-the-toolmaker-to-point-the-way.html | WAITING FOR THE TOOLMAKER TO POINT THE WAY | False | By Malcolm W. Browne | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/world/text-of-state-department-report-on-communist-support-of-salvadoran-rebels.html | TEXT OF STATE DEPARTMENT REPORT ON COMMUNIST SUPPORT OF SALVADORAN REBELS | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/world/2-photographers-sneak-film-out.html | 2 PHOTOGRAPHERS SNEAK FILM OUT | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/us/jersey-man-slain-in-missouri.html | Jersey Man Slain in Missouri | False | AP | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/opinion/judge-mr-watt-fairly.html | Judge Mr. Watt Fairly | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/iu-international-earnings-up-13.7.html | IU International Earnings Up 13.7% | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/opinion/l-guidance-counseling-is-alive-and-well-017896.html | GUIDANCE COUNSELING IS ALIVE AND WELL | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/rain-strands-many-in-city-area.html | RAIN STRANDS MANY IN CITY AREA | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/businesses-curtailing-china-staffs.html | BUSINESSES CURTAILING CHINA STAFFS | False | By James P. Sterba, Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/opinion/nearsighted-protectors-of-election-law.html | Nearsighted Protectors of Election Law | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/first-city-acquires-more-bache-shares.html | First City Acquires More Bache Shares | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/world/the-un-today-feb-24-1981-general-assembly.html | The U.N. Today; Feb. 24, 1981; GENERAL ASSEMBLY | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/business-people-pondering-the-cable-bid.html | BUSINESS PEOPLE; PONDERING THE CABLE BID | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/police-head-put-on-suspension-in-westchester.html | POLICE HEAD PUT ON SUSPENSION IN WESTCHESTER | False | By Charlotte Evans, Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/us/head-of-miami-jobs-program-resigns-after-arrest-in-drug-investigation.html | HEAD OF MIAMI JOBS PROGRAM RESIGNS AFTER ARREST IN DRUG INVESTIGATION | False | AP | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/theater/opening-of-the-survivor-is-off-until-next-tuesday.html | Opening of 'The Survivor' Is Off Until Next Tuesday | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/judge-weighs-fine-for-sears.html | Judge Weighs Fine for Sears | False | AP | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/opinion/l-president-reagan-s-economic-sham-017893.html | PRESIDENT REAGAN'S ECONOMIC 'SHAM' | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/obituaries/kevin-mccann-ex-college-chief-and-eisenhower-speech-writer.html | KEVIN MCCANN, EX-COLLEGE CHIEF AND EISENHOWER SPEECH WRITER | False | By Thomas W. Ennis | 1981-02-27 | TX 638094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/market-place-kaiser-steel-without-kaiser.html | Market Place; Kaiser Steel Without Kaiser | False | By Robert Metz | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/cw-post-67-southampton-60.html | C.W. Post 67, Southampton 60 | False | Special to the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/us/harvard-law-review-s-ethnic-screening-criticized.html | HARVARD LAW REVIEW'S ETHNIC SCREENING CRITICIZED | False | Special to the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/track-notebook.html | Track Notebook | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/opinion/1-subsidizing-nuclear-negligence-017891.html | SUBSIDIZING NUCLEAR NEGLIGENCE | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/thomson-nu-west-in-bid-for-abitibi.html | THOMSON, NU-WEST IN BID FOR ABITIBI | False | Special to the Nu West Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/the-city-polytechnic-rebuts-city-on-sex-case.html | THE CITY; Polytechnic Rebuts City on Sex Case | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/justices-get-commodity-default-suit.html | JUSTICES GET COMMODITY DEFAULT SUIT | False | Special to the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/olympic-marathon-run-for-women-is-approved.html | Olympic Marathon Run For Woman Is Approved | False | AP | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/casanova-now-a-doctor-glad-he-s-out-of-football.html | Casanova, Now a Doctor, Glad He's Out of Football | False | AP | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/us/supreme-court-roundup-curb-on-independant-political-groups-facing-study.html | SUPREME COURT ROUNDUP; CURB ON 'INDEPENDANT' POLITICAL GROUPS FACING STUDY | False | Special to the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/style/divorcing-parent-from-child.html | 'DIVORCING' PARENT FROM CHILD | False | By Diane Henry, Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/movies/oscars-reaping-profits-with-glory-daughter.html | OSCARS: REAPING PROFITS WITH GLORY Daughter' | False | By Aljean Harmetz | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/us/around-the-nation-two-sergeants-convicted-for-violating-uniform-rule.html | AROUND THE NATION; Two Sergeants Convicted For Violating Uniform Rule | False | AP | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/world/around-the-world-us-abstains-in-un-vote-condemning-totalitarianism.html | AROUND THE WORLD; U.S. Abstains in U.N. Vote Condemning Totalitarianism | False | Special to the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/department-of-energy-plans-drastic-cutbacks.html | Department of Energy Plans Drastic Cutbacks | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/de-paul-89-butler-64.html | De Paul 89, Butler 64 | False | AP | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/mets-hope-to-get-power-hitter.html | METS HOPE TO GET POWER HITTER | False | By Joseph Durso, Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/quotation-of-the-day-017806.html | Quotation of the Day | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/world/us-shows-interest-in-brezhnev-s-plan.html | U.S. SHOWS INTEREST IN BREZHNEV'S PLAN | False | By Bernard Gwertzman, Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/science/the-science-of-dieting-a-fight-against-mind-and-metabolism-027183.html | THE SCIENCE OF DIETING: A FIGHT AGAINST MIND AND METABOLISM | False | By Dava Sobel | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/mayor-calls-reagan-s-plan-to-cut-transit-aid-dumb.html | MAYOR CALLS REAGAN'S PLAN TO CUT TRANSIT AID 'DUMB' | False | By Clyde Haberman | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/world/no-headline-017759.html | No Headline | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/carey-budget-drama-unfolding-in-albany.html | CAREY BUDGET DRAMA UNFOLDING IN ALBANY | False | By Robin Herman, Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/harris-jury-ends-7th-day-of-talk-without-verdict.html | HARRIS JURY ENDS 7TH DAY OF TALK WITHOUT VERDICT | False | By James Feron, Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/some-not-being-given-mandatory-prison-terms-under-new-york-gun-possession.html | SOME NOT BEING GIVEN MANDATORY PRISON TERMS UNDER NEW YORK GUN POSSESSION | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/ogden-revises-offer-for-buffalo-forge.html | Ogden Revises Offer For Buffalo Forge | False | | 1981-02-27 | TX 638094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/for-poor-lobbying-is-catch-as-catch-can.html | FOR POOR, LOBBYING IS CATCH AS CATCH CAN | False | By E. J. Dionne Jr., Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/chess-victory-for-the-home-team-in-netherlands-tournament.html | Chess: Victory for the Home Team In Netherlands Tournament | False | By Robert Byrne | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/bridge-difficulties-with-language-no-barrier-to-winning-play.html | Bridge: Difficulties With Language No Barrier to Winning Play | False | By Alan Truscott | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/tuesday-february-24-1981-the-economy.html | TUESDAY, FEBRUARY 24, 1981; The Economy | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/us/no-headline-017779.html | No Headline | False | The New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/business/european-jobless-rate-up.html | European Jobless Rate Up | False | AP | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/world/to-turks-feud-with-greeks-is-pesky-not-perilous.html | TO TURKS, FEUD WITH GREEKS IS PESKY, NOT PERILOUS | False | By Marvine Howe, Special To the New York Times | 1981-02-27 | TX 638094 | | |
| 1981-02-24 | 1981-02-24 | https://www.nytimes.com/1981/02/24/obituaries/phil-bieber-a-founder-of-unit-for-horsemen.html | PHIL BIEBER, A FOUNDER OF UNIT FOR HORSEMEN | False | | 1981-02-27 | TX 638094 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/briefs-019279.html | BRIEFS | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/subway-maintenance-cited-as-emergency-bidding-is-suspended.html | SUBWAY MAINTENANCE CITED AS 'EMERGENCY'; BIDDING IS SUSPENDED | False | By Judith Cummings | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/notes-on-people-reversal-by-korchnoi.html | NOTES ON PEOPLE; Reversal by Korchnoi | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/obituaries/robert-fish-68-wrote-novels-and-mysteries.html | Robert Fish, 68, Wrote Novels and Mysteries | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/theater/theater-close-of-play-by-simon-gray-opens.html | THEATER: 'CLOSE OF PLAY,' BY SIMON GRAY, OPENS | False | By Frank Rich | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/oregon-state-tops-2-polls.html | Oregon State Tops 2 Polls | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/company-admits-evading-iran-trade-ban.html | COMPANY ADMITS EVADING IRAN TRADE BAN | False | AP | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/notes-on-people-and-now-a-definitive-book-on-the-royal-wedding.html | NOTES ON PEOPLE; And Now, a 'Definitive' Book on the Royal Wedding | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/wednesday-february-25-1981-the-economy.html | WEDNESDAY, FEBRUARY 25, 1981; The Economy | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/cboe-backed-on-ginnie-maes.html | C.B.O.E. Backed On Ginnie Maes | False | Special to the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/gibson-s-job-make-mets-staff-aggressive.html | GIBSON'S JOB: MAKE METS'STAFF AGGRESSIVE | False | By Joseph Durso, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/us/reagan-vows-to-help-salvadorans-but-says-us-won-t-be-locked-in.html | REAGAN VOWS TO HELP SALVADORANS BUT SAYS U.S. WON'T BE LOCKED IN | False | By Steven R. Weisman | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/offer-made-to-finish-water-tunnel.html | OFFER MADE TO FINISH WATER TUNNEL | False | By Peter Kihss | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/us/us-investigates-selling-of-technology-to-soviet.html | U.S. INVESTIGATES SELLING OF TECHNOLOGY TO SOVIET | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/congress-takes-up-fiscal-plan.html | CONGRESS TAKES UP FISCAL PLAN | False | By Edward Cowan, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/world/but-for-us-it-poses-new-problems-news-analysis.html | ...BUT FOR U.S., IT POSES NEW PROBLEMS; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/steinbrenner-disputes-jackson.html | STEINBRENNER DISPUTES JACKSON | False | By Jane Gross, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/penn-sets-back-princeton-52-43.html | PENN SETS BACK PRINCETON, 52-43 | False | By Michael Strauss, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/world/mexican-leader-criticizes-efforts-for-military-solution-in-salvador.html | MEXICAN LEADER CRITICIZES EFFORTS FOR MILITARY SOLUTION IN SALVADOR | False | By Alan Riding, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/policeman-s-killer-captured-on-coast.html | POLICEMAN'S KILLER CAPTURED ON COAST | False | By Dorothy J. Gaiter | 1981-03-02 | TX 638097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/an-old-estonian-tradition-pancakes-for-shrove-tuesday.html | AN OLD ESTONIAN TRADITION: PANCAKES FOR SHROVE TUESDAY | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/fairfield-86-fairleigh-71.html | Fairfield 86, Fairleigh 71 | False | AP | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/us/us-seeks-to-alter-decree-on-job-test.html | U.S. SEEKS TO ALTER DECREE ON JOB TEST | False | By Robert Pear, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/arts/segovia-to-play-march-22-in-single-new-york-recital.html | Segovia to Play March 22 In Single New York Recital | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/opinion/not-all-wet-yet.html | Not All Wet Yet | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/the-region-westchester-sheriff-fights-suspension.html | THE REGION; Westchester Sheriff Fights Suspension | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/world/philippine-mayor-wages-war-on-sin-near-us-base.html | PHILIPPINE MAYOR WAGES WAR ON SIN NEAR U.S. BASE | False | By Pamela G. Hollie, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/don-maloney-a-scorer-despite-himself.html | Don Maloney: A Scorer Despite Himself | False | By James F. Clarity, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/world/around-the-nation-berlin-court-rejects-a-bid-to-free-rudolf-hess.html | AROUND THE NATION; Berlin Court Rejects a Bid To Free Rudolf Hess | False | Special to the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/the-city.html | THE CITY | False | Man, 24, Wounded, By Off-Duty Officer | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/company-news-riggs-requests-halt-in-bid-by-allbritton.html | COMPANY NEWS; Riggs Requests Halt In Bid by Allbritton | False | AP | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/opinion/saving-salvador.html | SAVING SALVADOR | False | By Richard H. Ullman | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/us/striking-bus-drivers-and-teachers-dirrupt-school-for-70000-in-ohio.html | STRIKING BUS DRIVERS AND TEACHERS DIRRUPT SCHOOL FOR 70,000 IN OHIO | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/us/huge-new-gm-plant-lika-many-to-get-subsidies.html | HUGE NEW G.M. PLANT, LIKA MANY, TO GET SUBSIDIES | False | By William Serrin, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/arts/tv-hawaiian-aloha-paradise-and-forest-faeries.html | TV: HAWAIIAN 'ALOHA PARADISE' AND FOREST 'FAERIES' | False | By John J. O'Connor | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/arts/met-museum-opens-assyrian-gallery.html | MET MUSEUM OPENS ASSYRIAN GALLERY | False | By Hilton Kramer | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/letters-other-low-cost-foods.html | LETTERS; Other Low-Cost Foods | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/court-limits-freedom-of-a-divorced-parent-in-choosing-residence.html | COURT LIMITS FREEDOM OF A DIVORCED PARENT IN CHOOSING RESIDENCE | False | By Richard J. Meislin, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/us/high-court-bars-shift-in-formula-cutting-prisoner-s-good-conduct-credit.html | HIGH COURT BARS SHIFT IN FORMULA CUTTING PRISONER'S GOOD CONDUCT CREDIT | False | Special to the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Farrell | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/company-news-deere-off-39.6-mca-39.4.html | COMPANY NEWS; DEERE OFF 39.6% MCA, 39.4% | False | By Phillip H. Wiggins | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/opinion/1-non-manhattanites-need-not-apply-019186.html | NON-MANHATTANITES NEED NOT APPLY | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/world/polish-chief-seeks-to-assure-moscow.html | POLISH CHIEF SEEKS TO ASSURE MOSCOW | False | By Anthony Austin, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/company-news-american-airlines-adds-11-routes-in-expansion.html | COMPANY NEWS; AMERICAN AIRLINES ADDS 11 ROUTES IN EXPANSION | False | By Eric Pace | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/reagan-plan-a-new-theology.html | REAGAN PLAN: A NEW THEOLOGY | False | By Francis X. Clines, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/obituaries/john-moore-cabot-is-dead-at-79-us-ambassador-to-5-countries.html | JOHN MOORE CABOT IS DEAD AT 79; U.S. AMBASSADOR TO 5 COUNTRIES | False | Special to the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/date-for-strike-expected-today.html | Date for Strike Expected Today | False | | 1981-03-02 | TX 638097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/theater/news-of-the-theater-tony-orlando-to-fill-in-for-jim-dale-in-barnum.html | NEWS OF THE THEATER; TONY ORLANDO TO FILL IN FOR JIM DALE IN 'BARNUM' | False | By John Corry | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/index-international.html | Index; International | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/business-people-greyhound-s-choice-to-revive-armour.html | BUSINESS PEOPLE; Greyhound's Choice To Revive Armour | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/world/israel-makes-it-a-crime-to-publish-private-papers-without-approval.html | ISRAEL MAKES IT A CRIME TO PUBLISH PRIVATE PAPERS WITHOUT APPROVAL | False | Special to the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/the-cityphones.html | THE CITYPhones | False | Knocked Out, By Flooded Manhole | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/quotation-of-the-day-019126.html | Quotation of the Day | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/the-region-expansion-planned-for-airport-in-jersey.html | THE REGION; Expansion Planned For Airport in Jersey | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/marini-helps-revive-islanders-fortunes.html | Marini Helps Revive Islanders' Fortunes | False | By Gerald Eskenazi, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/notes-on-people-oh-what-a-beautiful-marriage.html | NOTES ON PEOPLE; Oh, What a 'Beautiful Marriage' | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/discoveries-bags-and-butterflies-an-oven-hook-and-letterheads.html | DISCOVERIES; BAGS AND BUTTERFLIES, AN OVEN HOOK AND LETTERHEADS | False | By Angela Taylor | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/buckley-s-firing-line-celebrates-15-yearss.html | BUCKLEY'S 'FIRING LINE' CELEBRATES 15 YEARSS | False | By Michiko Kakutani | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/advertising-new-way-to-classify-consumers.html | Advertising; New Way To Classify Consumers | False | By Philip H. Dougherty | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/world/british-jobless-rate-is-10.2.html | British Jobless Rate Is 10.2% | False | AP | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/obituaries/silas-f-seadler.html | SILAS F. SEADLER | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/us/the-legal-rights-of-inmates-news-analysis.html | THE LEGAL RIGHTS OF INMATES; News Analysis | False | By Angel Castillo | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/wine-talk-tasting-showdown-for-1961-bordeaux.html | WINE TALK; TASTING SHOWDOWN FOR 1961 BORDEAUX | False | By Terry Robards | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/opinion/observer-a-little-sanity-please.html | OBSERVER; A Little Sanity, Please | False | By Russell Baker | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/arts/the-pop-life-grammys-honoring-art-or-commercial-success.html | THE POP LIFE; GRAMMYS: HONORING ART OR COMMERCIAL SUCCESS? | False | By Robert Palmer | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/ex-rep-brademas-is-appointed-by-nyu-to-be-13th-president.html | EX-REP. BRADEMAS IS APPOINTED BY N.Y.U. TO BE 13TH PRESIDENT | False | By Edward B. Fiske | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/us/boxing-figure-in-wells-fargo-case-is-reported-ready-to-leave-hiding.html | BOXING FIGURE IN WELLS FARGO CASE IS REPORTED READY TO LEAVE HIDING | False | By Robert Lindsey, Special to the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/advertising-kronenbourg-planning-3-million-promotion.html | Advertising; Kronenbourg Planning $3 Million Promotion | False | PHILIP H. DOUGHERTY | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/byrne-s-fill-in-says-he-ll-seek-job-full-time.html | BYRNE'S FILL-IN SAYS HE'LL SEEK JOB FULL TIME | False | By Joseph F. Sullivan, Special to the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/us/watt-pledges-projects-for-water-resources-but-not-till-late-82.html | WATT PLEDGES PROJECTS FOR WATER RESOURCES BUT NOT TILL LATE '82 | False | AP | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/world/coalition-assails-reagan-s-choice-for-state-dept-human-rights-job.html | COALITION ASSAILS REAGAN'S CHOICE FOR STATE DEPT. HUMAN RIGHTS JOB | False | By Charles Mohr, Special to the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/mrs-harris-found-guilty-of-murder-and-she-is-quickly-removed-to-jail.html | MRS. HARRIS FOUND GUILTY OF MURDER AND SHE IS QUICKLY REMOVED TO JAIL | False | By James Feron, Special to the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/spurs-131-warriors-126.html | Spurs 131, Warriors 126 | False | | 1981-03-02 | TX 638097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/business-people-kerkorian-seems-odd-man-out-in-fight-for-control-of-fox-film.html | BUSINESS PEOPLE; Kerkorian Seems Odd Man Out In Fight for Control of Fox Film | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/opinion/job-descriptions-princess.html | JOB DESCRIPTIONS; Princess | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/c-corrections-019127.html | CORRECTIONS | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/c-correction-019128.html | CORRECTION | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/sketches-of-members-of-jury-that-returned-verdict-of-guilty-in-westchester.html | SKETCHES OF MEMBERS OF JURY THAT RETURNED VERDICT OF GUILTY IN WESTCHESTER | False | Special to the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/world/rightist-coup-fails-spain-civil-guard-colonel-gives-up-king-keeps-army-s-backing.html | RIGHTIST COUP FAILS IN SPAIN; CIVIL GUARD COLONEL GIVES UP AS KING KEEPS ARMY'S BACKING | False | By James M. Markham, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/notes-on-people-an-unexpected-reward-for-a-moral-stance.html | NOTES ON PEOPLE; An Unexpected Reward for a Moral Stance | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/world/the-city-death-penalty-bill-is-pressed-by-koch.html | THE CITY; Death Penalty Bill Is Pressed by Koch | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/world/at-site-of-blast-in-hiroshima-pope-appeals-for-peace.html | AT SITE OF BLAST IN HIROSHIMA, POPE APPEALS FOR PEACE | False | By Henry Scott Stokes, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/about-real-estate-office-market-improves-in-the-grand-central-south-area.html | ABOUT REAL ESTATE; OFFICE MARKET IMPROVES IN THE GRAND CENTRAL SOUTH AREA | False | By Alan S. Oser | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/obituaries/george-a-lanyi.html | GEORGE A. LANYI | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/world/spain-rejoices-over-survival-of-democracy.html | SPAIN REJOICES OVER SURVIVAL OF DEMOCRACY | False | By Richard Eder, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/gasoline-spill-sets-off-blast.html | Gasoline Spill Sets Off Blast | False | By United Press International | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/world/in-moscow-summit-plan-is-viewed-as-hopeful...-news-analysis | IN MOSCOW SUMMIT PLAN IS VIEWED AS HOPEFUL...; News Analysis | False | By R.w. Apple Jr., Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/world/around-the-world-turkish-politician-charged-with-bid-for-islamic-state.html | AROUND THE WORLD; Turkish Politician Charged With Bid for Islamic State | False | Special to the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/movies/suit-to-allege-sex-bias-by-tv-and-film-makers.html | SUIT TO ALLEGE SEX BIAS BY TV AND FILM MAKERS | False | By Aljean Harmetz, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/a-quiet-dignity-dominates-as-jury-tells-of-its-decision.html | A QUIET DIGNITY DOMINATES AS JURY TELLS OF ITS DECISION | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/durables-orders-off-in-january.html | DURABLES ORDERS OFF IN JANUARY | False | AP | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/metropolitan-diary-019196.html | METROPOLITAN DIARY | False | GLENN COLLINS | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/opinion/l-why-abolish-the-state-liquor-authority-019187.html | WHY ABOLISH THE STATE LIQUOR AUTHORITY? | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/opinion/l-day-care-and-the-working-parent-019175.html | DAY CARE AND THE WORKING PARENT | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/the-city-3-slain-in-bronx-in-drug-dispute.html | THE CITY; 3 Slain in Bronx In Drug Dispute | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/the-question-of-lifo-vs-fifo.html | THE QUESTION OF LIFO VS. FIFO | False | By Steve Lohr | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/no-headline-019142.html | No Headline | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/browne-forman-net-is-up.html | BROWNE-FORMAN NET IS UP | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/company-news-penn-central-bid-for-gk-approved.html | COMPANY NEWS; Penn Central Bid For GK Approved | False | AP | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/opinion/l-day-care-and-the-working-parent-019174.html | DAY CARE AND THE WORKING PARENT | False | | 1981-03-02 | TX 638097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/soupe-aux-champignons-mushroom-soup.html | Soupe aux Champignons (Mushroom soup) | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/company-news-korvettes-nears-sale-of-six-sites.html | COMPANY NEWS; Korvettes Nears Sale Of Six Sites | False | By Isadore Barmash | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/world/8-killed-in-strong-quake-in-greece.html | 8 KILLED IN STRONG QUAKE IN GREECE | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/us/us-aides-split-over-education-grants.html | U.S. AIDES SPLIT OVER EDUCATION GRANTS | False | By Marjorie Hunter, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/personal-health-019198.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/3-slain-in-bronx-apartment.html | 3 Slain in Bronx Apartment | False | By United Press International | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/red-smith-brian-oldfield-return-of-the-native.html | RED SMITH; Brian Oldfield, Return of the Native | False | By Sports of the Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/opinion/l-i-had-dreams-of-becoming-a-millioaire-019184.html | 'I HAD DREAMS OF BECOMING A MILLIOAIRE...' | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/obituaries/eugene-wilson-75-of-amherst-dean-of-admissions-in-1946-72.html | Eugene Wilson, 75, of Amherst; Dean of Admissions in 1946-72 | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/opinion/when-regulation-is-not-the-enemy.html | When Regulation Is Not the Enemy | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/the-welsh-celebrate-a-saint-and-the-leek.html | THE WELSH CELEBRATE A SAINT AND THE LEEK | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/westvaco-earnings-rise.html | Westvaco Earnings Rise | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/scott-paper-s-spending-plans.html | Scott Paper's Spending Plans | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/opinion/job-descriptions-focus-on-drugs.html | JOB DESCRIPTIONS; Focus on Drugs | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/credit-markets-triple-a-bell-bonds-sold-to-yield-14.8-a-record.html | CREDIT MARKETS; TRIPLE-A BELL BONDS SOLD TO YIELD 14.8% A RECORD | False | By Vartanig G. Vartan | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/notes-on-people-diva-disk-jockey.html | NOTES ON PEOPLE; Diva Disk Jockey | False | By Albin Krebs And Robert Mcg. Thomas | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/cash-payment-discount-bill.html | Cash-Payment Discount Bill | False | AP | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/order-may-cut-number-of-city-jail-inmates.html | ORDER MAY CUT NUMBER OF CITY JAIL INMATES | False | By Barbara Basler | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/q-someone-has-given-me-bottle-cider-that-tastes-exactly-like-plain-apple-juice.html | Q. Someone has given me a bottle of cider that tastes exactly like plain apple juice. Is there a difference? | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/obituaries/george-underwood.html | GEORGE UNDERWOOD | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/knicks-beat-hawks-in-overtime-120-117-on-basket-by-glenn.html | KNICKS BEAT HAWKS IN OVERTIME, 120-117, ON BASKET BY GLENN | False | By Sam Goldaper, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/us/governors-endorse-cut-in-us-spending-but-set-conditions.html | GOVERNORS ENDORSE CUT IN U.S. SPENDING BUT SET CONDITIONS | False | By Adam Clymer, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/citibank-lowers-prime.html | CITIBANK LOWERS PRIME | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/economic-scene-reagan-s-script-draws-skeptics.html | Economic Scene; Reagan's Script Draws Skeptics | False | By Leonard Silk | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/world/palme-sees-progress-in-his-iran-iraq-peace-mission.html | PALME SEES PROGRESS IN HIS IRAN-IRAQ PEACE MISSION | False | By Bernard D. Nossiter, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/world/prince-charles-to-wed-19-year-old-family-friend.html | PRINCE CHARLES TO WED 19-YEAR-OLD FAMILY FRIEND | False | By William Borders, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/arts/strings-tokyo-quartet-in-a-premiere.html | STRINGS: TOKYO QUARTET IN A PREMIERE | False | By Donal Henahan | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/executive-changes-019281.html | EXECUTIVE CHANGES | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/advertising-hirsh-picks-reis-michael-for-jennifer-o-neill-line.html | Advertising; Hirsh Picks Reis-Michael For Jennifer O'Neill Line | False | PHILIP H. DOUGHERTY | 1981-03-02 | TX 638097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/opinion/the-mortar-of-monarchy-in-spain.html | The Mortar of Monarchy in Spain | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/company-news-clabir-gains-7-7-of-us-industries.html | COMPANY NEWS; Clabir Gains 7.7% Of U.S. Industries | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/kitchen-equipment-pasta-rolling-pins.html | KITCHEN EQUIPMENT; PASTA ROLLING PINS | False | By Pierre Franey | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/the-city-reservoirs-at-58.html | THE CITY; Reservoirs at 58% | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/the-region-ex-judge-disbarred-in-sex-favor-case.html | THE REGION; Ex-Judge Disbarred In Sex-Favor Case | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/the-region-019130.html | THE REGION; | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/us/woman-lands-plane-as-husband-dies-at-controls.html | WOMAN LANDS PLANE AS HUSBAND DIES AT CONTROLS | False | AP | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/obituaries/moshe-nathanson.html | MOSHE NATHANSON | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/company-news-extending-the-uses-of-the-rubber-band.html | COMPANY NEWS; EXTENDING THE USES OF THE RUBBER BAND | False | Special to the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/obituaries/rex-weyant.html | REX WEYANT | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/aluminum-suit-by-australians.html | Aluminum Suit By Australians | False | Special to the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/company-news-feb-11-20-car-sales-down-23.7-at-big-3.html | COMPANY NEWS; FEB. 11-20 CAR SALES DOWN 23.7% AT BIG 3 | False | By John Holusha, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/reagan-s-acts-to-enforce-carter-s-iran-agreement.html | REAGAN'S ACTS TO ENFORCE CARTER'S IRAN AGREEMENT | False | Special to the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/its-all-the-news-about-chocolate.html | ITS ALL THE NEWS ABOUT CHOCOLATE | False | By Glenn Collins | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/arts/guthrie-and-dylan-songs-at-cooper-union-friday.html | Guthrie and Dylan Songs At Cooper Union Friday | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/company-news-boston-edison-plans-a-holding-company.html | COMPANY NEWS; Boston Edison Plans A Holding Company | False | AP | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/us/census-bureau-reports-a-decline-in-commuting-by-public-transit.html | CENSUS BUREAU REPORTS A DECLINE IN COMMUTING BY PUBLIC TRANSIT | False | AP | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/2-boys-deaths-unrelated-nassau-official-declares.html | 2 BOYS DEATHS UNRELATED NASSAU OFFICIAL DECLARES | False | By Lawrence K. Altman | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/company-news-bids-for-abitibi-delayed-to-march-4.html | COMPANY NEWS; Bids for Abitibi Delayed to March 4 | False | Special to the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/new-housing-off-25-in-80.html | New Housing Off 25% in '80 | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/best-buys.html | BEST BUYS | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/opinion/1-primaries-vs-the-democratic-process-019185.html | PRIMARIES VS. THE DEMOCRATIC PROCESS | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/eldridge-memorial-service.html | Eldridge Memorial Service | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/world/el-salvador-says-it-can-defeat-rebels.html | EL SALVADOR SAYS IT CAN DEFEAT REBELS | False | By Edward Schumacher, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/no-salt-cooking-mushrooms.html | NO-SALT COOKING: MUSHROOMS | False | By Craig Claiborne | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/opinion/job-descriptions-mistaken.html | JOB DESCRIPTIONS; Mistaken | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/arts/marius-sznajderman-prints-to-be-at-cayman-gallery.html | Marius Sznajderman Prints To Be at Cayman Gallery | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/carey-sees-regional-bias-in-reagan-plan.html | CAREY SEES 'REGIONAL BIAS IN REAGAN PLAN | False | By Robin Herman, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/advertising-jamaica-tourist-board-is-talking-to-agencies.html | Advertising; Jamaica Tourist Board Is Talking to Agencies | False | PHILIP H. DOUGHERTY | 1981-03-02 | TX 638097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/opinion/high-life-in-the-opal-office.html | HIGH LIFE IN THE OPAL OFFICE | False | By Rosalind H. Williams | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/us/issue-and-debate-pretrial-jailing-of-dangerous-suspects.html | ISSUE AND DEBATE; PRETRIAL JAILING OF 'DANGEROUS SUSPECTS' | False | By Stewart Taylor Jr., Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/market-place-investors-cited-in-takeover-bid.html | Market Place; Investors Cited In Takeover Bid | False | By Robert Metz | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/new-york-juvenile-offender-law-is-opposed-by-citizens-coalition.html | New York Juvenile-Offender Law Is Opposed by Citizens' Coalition | False | AP | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/1980-called-worst-year-of-crime-in-city-history.html | 1980 CALLED WORST YEAR OF CRIME IN CITY HISTORY | False | By Leonard Buder | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/rosedale-s-parents-suing-to-retain-school-annex.html | Rosedale's Parents Suing To Retain School Annex | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/company-news-daon-development-seeks-robert-dollar.html | COMPANY NEWS; Daon Development Seeks Robert Dollar | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/wife-of-clippers-owner-dies-in-traffic-accident.html | Wife of Clippers Owner Dies in Traffic Accident | False | AP | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/key-rates-019285.html | Key Rates | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/the-region-ex-chief-of-care-gets-year-in-jail.html | THE REGION; EX-CHIEF OF CARE GETS YEAR IN JAIL | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/arts/outlaws-ride-with-guitars.html | OUTLAWS RIDE WITH GUITARS | False | By Stephen Holden | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/the-region-fisherman-s-plaint-sewage-in-the-sea.html | THE REGION; Fishermen's Plaint: Sewage in the Sea | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/us/irs-seeking-to-stem-revolt-on-tax-witholding.html | I.R.S. SEEKING TO STEM REVOLT ON TAX WITHOLDING | False | By Iver Peterson, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/news-summary-wednesday-february-25-1981.html | News Summary; WEDNESDAY, FEBRUARY 25, 1981 | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/world/mexico-is-said-to-want-f-5-jets-us-approves.html | Mexico Is Said to Want F-5 Jets; U.S. Approves | False | AP | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/mrs-harris-is-put-under-suicide-watch-at-jail.html | MRS. HARRIS IS PUT UNDER 'SUICIDE WATCH' AT JAIL | False | Special to the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/obituaries/dr-francis-o-neill-73-was-hospital-director.html | Dr. Francis O'Neill, 73; Was Hospital Director | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/obituaries/robert-s-allen-political-columnist.html | ROBERT S. ALLEN, POLITICAL COLUMNIST | False | Special to the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/company-news-macy-s-earnings-up.html | COMPANY NEWS; Macy's Earnings Up | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/the-city-law-student-seized-as-nyu-arsonist.html | THE CITY; Law Student Seized As N.Y.U. Arsonist | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/mayor-s-village-club-encourages-opposition.html | Mayor's 'Village' Club Encourages Opposition | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/lakers-107-bulls-97.html | Lakers 107, Bulls 97 | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/former-49er-is-slain.html | Former 49er Is Slain | False | AP | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/bank-concerns-backed-as-investment-advisers.html | BANK CONCERNS BACKED AS INVESTMENT ADVISERS | False | By Linda Greenhouse, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/leek-and-potato-soup.html | Leek and Potato Soup | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/theater/stage-heartland-rampant-homicide.html | STAGE: 'HEARTLAND,' RAMPANT HOMICIDE | False | By Mel Gussow | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/arts/bridge-rubinow-was-a-quiet-man-of-considerable-versatility.html | Bridge; Rubinow Was a Quiet Man Of Considerable Versatility | False | By Alan Truscott | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/in-milan-a-delicatessen-among-the-finest.html | IN MILAN, A DELICATESSEN AMONG THE FINEST | False | By Susan Heller Anderson, Special To the New York Times | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/lifting-of-gasoline-controls-changing-sale-pattern.html | LIFTING OF GASOLINE CONTROLS CHANGING SALE PATTERN | False | By Douglas Martin | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/restaurant-gladdens-caribbean-stopover.html | RESTAURANT GLADDENS CARIBBEAN STOPOVER | False | | 1981-03-02 | TX 638097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/mcenroe-upset-by-waltke-in-memphis-by-6-3-6-4.html | McEnroe Upset by Waltke In Memphis by 6-3, 6-4 | False | AP | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/obituaries/ilo-browne-wallace-92-widow-of-a-vice-president-to-roosevelt.html | ILO BROWNE WALLACE, 92, WIDOW OF A VICE PRESIDENT TO ROOSEVELT | False | By Wolfgang Saxon | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/obituaries/theodore-thayer-dead-a-historian-and-writer.html | Theodore Thayer Dead; A Historian and Writer | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/dow-edges-higher-volume-up.html | Dow Edges Higher; Volume Up | False | By Alexander R. Hammer | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/business/careers-the-trend-to-later-retirement.html | Careers; The Trend To Later Retirement | False | By Elizabeth M. Fowler | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/60-minute-gourmet-019207.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/opinion/1-day-care-and-the-working-parent-019176.html | DAY CARE AND THE WORKING PARENT | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/opinion/washington-brezhnev-let-s-talk-it-over.html | WASHINGTON; Brezhnev: Let's Talk It Over | False | By James Reston | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/us/supreme-court-in-florida-rejects-plea-to-bar-execution-next-week.html | Supreme Court in Florida Rejects Plea to Bar Execution Next Week | False | AP | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/3-drug-officials-transferred-2-for-poor-northeast-results.html | 3 DRUG OFFICIALS TRANSFERRED, 2 FOR POOR NORTHEAST RESULTS | False | By Leslie Maitland | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/us/3-air-traffic-control-centers-begin-use-of-electronic-backup-system.html | 3 AIR-TRAFFIC CONTROL CENTERS BEGIN USE OF ELECTRONIC BACKUP SYSTEM | False | By Richard Witkin | 1981-03-02 | TX 638097 | | |
| 1981-02-25 | 1981-02-25 | https://www.nytimes.com/1981/02/25/world/the-un-today-feb-25-1981-general-assembly.html | The U.N. Today; Feb. 25. 1981; GENERAL ASSEMBLY | False | | 1981-03-02 | TX 638097 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/world/cloning-antiques-museum-reproductions.html | CLONING ANTIQUES: MUSEUM REPRODUCTIONS | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/opinion/the-corps-at-heart-by-richard-scobey.html | THE CORPS AT HEART; by Richard Scobey | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/stocks-rise-as-dow-gains-8.30.html | Stocks Rise as Dow Gains 8.30 | False | By Vartanig G. Vartan | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/corporation-failures-down.html | Corporation Failures Down | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/carey-delaying-details-on-transportation-aid.html | CAREY DELAYING DETAILS ON TRANSPORTATION AID | False | Special to The New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/john-sotomayor-groundbreaking-for-new-housing-project-sounds-note-hope.html | John Sotomayor Groundbreaking for a New Housing Project Sounds a Note of Hope in Williamsburg Mayor Koch and City Councilman Luis A. Olmedo touring the site of a low-rise public housing project yesterday in the Williamsburg section of Brooklyn. The $5.5-million, 120-unit project is to include some of the most advanced design concepts for public housing to eliminate the old | False | The New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/opinion/essay-essay-the-savings-of-salvador.html | Essay; ESSAY; The Savings of Salvador | False | By William Safire | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/state-s-monitors-pronounce-city-fiscally-healthy.html | STATES MONITORS PRONOUNCE CITY FISCALLY HEALTHY | False | By Clyde Haberman | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/january-consumer-prices-increased-0.8-in-new-york.html | JANUARY CONSUMER PRICES INCREASED 0.8% IN NEW YORK | False | By Damon Stetson | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/world/mideast-role-proposed-for-europe-s-troops.html | MIDEAST ROLE PROPOSED FOR EUROPE'S TROOPS | False | By Drew Middleton | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/restructuring-a-city-apartment-to-provide-flexible-living-for-3.html | RESTRUCTURING A CITY APARTMENT TO PROVIDE FLEXIBLE LIVING FOR 3 | False | By Suzanne Slesin | 1981-03-02 | TX 638099 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/us-warns-on-local-transit-cost.html | U.S. WARNS ON LOCAL TRANSIT COST | False | By Ernest Holsendolph, Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/c-correction-020620.html | CORRECTION | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/steel-output-up-3.1.html | Steel Output Up 3.1% | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/the-heart-of-the-issue.html | The Heart of the Issue | False | Special to the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/bridge-duplicate-and-rubber-club-sharing-the-same-premises.html | Bridge: Duplicate and Rubber Club Sharing the Same Premises | False | By Alan Truscott | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/books/books-of-the-times-books-of-the-times.html | Books of The Times; Books Of The Times | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/us/lobbyists-row-all-alert-for-chance-at-the-budget.html | LOBBYISTS ROW ALL ALERT FOR CHANCE AT THE BUDGET | False | By Lynn Rosellini, Special to the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/us/congressmen-say-mail-backs-reagan.html | CONGRESSMEN SAY MAIL BACKS REAGAN | False | By Steven V. Roberts, Special to the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/advertising-highway-commercialism.html | ADVERTISING; Highway Commercialism | False | By Philip H. Dougherty | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/us/lawsuit-over-informer-to-proceed.html | LAWSUIT OVER INFORMER TO PROCEED | False | By John Holusha, Special to the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/volcker-backs-full-budget-cut.html | VOLCKER BACKS FULL BUDGET CUT | False | By Steven Rattner, Special to the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/home-beat-50-s-humor-for-sale.html | HOME BEAT; 50'S HUMOR-FOR SALE | False | By Suzanne Slesin | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/arts/critic-s-notebook-social-agony-still-attracts-composers.html | Critic's Notebook; SOCIAL AGONY STILL ATTRACTS COMPOSERS | False | By Edward Rothstein | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/duquesne-69-rutgers-68.html | Duquesne 69, Rutgers 68 | False | Special to the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/gardening-bonsai-lessons-for-the-terrace.html | Gardening, BONSAI LESSONS FOR THE TERRACE | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/snowstorm-brings-relief-to-northern-ski-areas.html | Snowstorm Brings Relief To Northern Ski Areas | False | By Michael Strauss | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/jazz-trounce-nets-as-dantley-scores-40.html | Jazz Trounce Nets As Dantley Scores 40 | False | By United Press International | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/world/baker-supports-added-advisers-for-el-salvador.html | BAKER SUPPORTS ADDED ADVISERS FOR EL SALVADOR | False | By Juan de Onis, Special to the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/us/justices-uphold-democrats-on-rules-to-pick-delegates.html | JUSTICES UPHOLD DEMOCRATS ON RULES TO PICK DELEGATES | False | By Linda Greenhouse, Special to the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/world/nicaraguan-officer-tells-of-aiding-salvador-rebels.html | NICARAGUAN OFFICER TELLS OF AIDING SALVADOR REBELS | False | By Edward Schumacher, Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/opinion/topics-doing-time.html | Topics; Doing Time | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/us/fbi-director-weighs-war-on-drug-trafficking.html | F.B.I. DIRECTOR WEIGHS WAR ON DRUG TRAFFICKING | False | AP | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/arco-to-sell-britain-s-observer.html | ARCO TO SELL BRITAIN'S OBSERVER | False | By N.r. Kleinfield | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/genetic-engineering-thrives-in-boston-area.html | Genetic Engineering Thrives in Boston Area | False | Special to the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/opec-metting-soon-now-seems-unlikely.html | OPEC METTING SOON NOW SEEMS UNLIKELY | False | By Douglas Martin | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/world/the-un-today-feb-26-1981-general-assembly.html | The U.N. Today; Feb. 26, 1981; GENERAL ASSEMBLY | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/market-place-behind-surge-in-oil-explorer.html | Market Place; Behind Surge In Oil Explorer | False | By Robert Metz | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/advertising-caravatt-communications-and-doyle-dane-link.html | ADVERTISING; Caravatt Communications And Doyle Dane Link | False | By Philip H. Dougherty | 1981-03-02 | TX 638099 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/us/prosecution-rests-in-trial-of-an-accused-nazi-guard.html | Prosecution Rests in Trial Of an Accused Nazi Guard | False | AP | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/building-rate-said-to-slow.html | Building Rate Said to Slow | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/world/pope-is-accorded-a-warm-welcome-in-nagasaki-despite-a-snowstorm.html | POPE IS ACCORDED A WARM WELCOME IN NAGASAKI DESPITE A SNOWSTORM | False | By Henry Scott Stokes | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/irs-ties-up-baptist-hospital-s-funds.html | I.R.S. TIES UP BAPTIST HOSPITAL'S FUNDS | False | By Ronald Sullivan | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/man-in-the-news-mr-education-takes-over-at-nyu.html | MAN IN THE NEWS; 'MR. EDUCATION' TAKES OVER AT N.Y.U. | False | By Dorothy J. Gaiter | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/notes-on-people-looking-for-a-leader.html | NOTES ON PEOPLE; Looking for a Leader | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/at-t-fights-profit-rule.html | A.T.&T. Fights Profit Rule | False | AP | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/radio-warning-keeps-jetliner-from-hitting-mast-on-trade-center-20631.html | RADIO WARNING KEEPS JETLINER FROM HITTING MAST ON TRADE CENTER | False | By Richard Witkin | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/carey-backs-away-from-24-hour-plan-for-some-bars.html | CAREY BACKS AWAY FROM 24-HOUR PLAN FOR SOME BARS | False | By Lena Williams, Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/notes-on-people-a-centenarian-takes-the-measure-of-his-longevity.html | NOTES ON PEOPLE; A Centenarian Takes the Measure of His Longevity | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/from-political-seas-to-helm-of-nyu.html | FROM POLITICAL SEAS TO HELM OF N.Y.U. | False | By Edward B. Fiske | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/obituaries/edith-alt-78-an-official-of-united-hospital-fund.html | Edith Alt, 78, an Official Of United Hospital Fund | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/rangers-topple-sabres.html | RANGERS TOPPLE SABRES | False | By Deane McGowen | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/thursday-february-26-1981-the-economy.html | THURSDAY, FEBRUARY 26, 1981; The Economy | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/bonsai-in-rockefeller-center.html | BONSAI IN ROCKEFELLER CENTER | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/ua-columbia-bid-opposed.html | UA-Columbia Bid Opposed | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/lynnwear-has-filed-under-chapter-11.html | Lynnwear Has Filed Under Chapter 11 | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/opinion/1-the-pitfalls-in-reducing-college-tuition-aid-020666.html | THE PITFALLS IN REDUCING COLLEGE TUITION AID | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/arts/concert-a-new-music-bill.html | CONCERT: A NEW-MUSIC BILL | False | By John Rockwell | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/world/stolen-us-weapon-is-in-ulster.html | Stolen U.S. Weapon Is in Ulster | False | AP | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/us/environmental-council-called-a-target-of-budget-cuts.html | ENVIRONMENTAL COUNCIL CALLED A TARGET OF BUDGET CUTS | False | By Philip Shabecoff, Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/fda-is-urged-to-limit-salt-in-processed-foods.html | F.D.A. IS URGED TO LIMIT SALT IN PROCESSED FOODS | False | Special to the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/us/wisconsin-politicians-dismayed-by-court-decision.html | WISCONSIN POLITICIANS DISMAYED BY COURT DECISION | False | Special to the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/troopers-assigned-to-trenton-crime-patrols.html | TROOPERS ASSIGNED TO TRENTON CRIME PATROLS | False | By Joseph F. Sullivan, Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/for-larry-brown-a-time-of-decision.html | FOR LARRY BROWN, A TIME OF DECISION | False | By Malcolm Moran, Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/arts/music-noted-in-brief-ana-trenchi-de-bottazzi-is-heard-in-piano-recital.html | Music Noted in Brief; Ana Trenchi de Bottazzi Is Heard in Piano Recital | False | By Edward Rothstein | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/repairing-damage-to-your-garden.html | REPAIRING DAMAGE TO YOUR GARDEN | False | By Joan Lee Faust | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/quotation-of-the-day-020623.html | Quotation of the Day | False | | 1981-03-02 | TX 638099 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/design-notebook-a-different-perspective-on-inside-spaces.html | Design Notebook; A DIFFERENT PERSPECTIVE ON 'INSIDE SPACES' | False | By Paul Goldberger | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/movies/hollywood-time-of-the-lemmings.html | HOLLYWOOD:TIME OF THE LEMMINGS? | False | By Aljean Harmetz | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/theater/theater-freak-the-life-of-edgar-caycemystic.html | THEATER:'FREAK', THE LIFE OF EDGAR CAYCE,MYSTIC | False | By Mel Gussow | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/the-city-firefighters-union-to-quit-international.html | THE CITY; Firefighters Union To Quit International | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/earnings-textron-posts-loss-revlon-s-net-up-21.html | EARNINGS; TEXTRON POSTS LOSS; REVLON'S NET UP 21% | False | By Phillip H. Wiggins | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/arts/fujiwara-brief-fujiwara-violinist-plays-wide-ranging-program.html | FUJIWARA BRIEF; Fujiwara, Violinist, Plays Wide-Ranging Program | False | By John Rockwell | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/c-correction-020621.html | CORRECTION | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/obituaries/j-mccall-hughes-is-dead-at-73-former-president-of-mutual-life.html | J. McCall Hughes Is Dead at 73; Former President of Mutual Life | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/asia-society-to-open-a-new-home-in-april.html | ASIA SOCIETY TO OPEN A NEW HOME IN APRIL | False | By Grace Glueck | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/us/longshoremen-s-union-assailed-on-convicted-leaders.html | LONGSHOREMEN'S UNION ASSAILED ON CONVICTED LEADERS | False | By Edward T. Pound, Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/business-people-new-chief-at-burger-chef.html | BUSINESS PEOPLE; New Chief at Burger Chef | False | By Leonard Sloane | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/fcc-drops-lottery-idea.html | F.C.C. Drops Lottery Idea | False | AP | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/rca-s-videodisk-campaign.html | RCA'S VIDEODISK CAMPAIGN | False | By Andrew Pollack | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/briefs-020538.html | BRIEFS | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/continental-tries-to-foil-bid.html | Continental Tries to Foil Bid | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/bank-robbers-younger-how-about-age-9-or-10.html | BANK ROBBERS YOUNGER? HOW ABOUT AGE 9 OR 10? | False | By Peter Kihss | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/wake-forest-upsets-virginia-in-overtime.html | WAKE FOREST UPSETS VIRGINIA IN OVERTIME | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/high-court-backs-sec-on-fraud-proof-standard.html | HIGH COURT BACKS S.E.C. ON FRAUD PROOF STANDARD | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/arts/169th-graham-work-set-for-kennedy-center-gala.html | 169th Graham Work Set For Kennedy Center Gala | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/l-the-oldest-arcade-020671.html | The Oldest Arcade | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/books/first-novels-garner-top-pricesbut-average-advances-decline.html | FIRST NOVELS GARNER TOP PRICES,BUT AVERAGE ADVANCES DECLINE | False | By Edwin McDowell | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/opinion/l-no-headline-020665.html | No Headline | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/opinion/topics-have-a-nice-trip.html | Topics; Have a Nice Trip | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/noble-nashua-wins-easily.html | Noble Nashua Wins Easily | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/2-wire-services-at-odds-over-new-technology.html | 2 Wire Services at Odds Over New Technology | False | By Jonathan Friendly | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/opinion/on-us-cuban-ties-by-jorge-idominguez.html | ON U.S.-CUBAN TIES; by Jorge I.Dominguez | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/advertising-prime-time-magazine-is-back-in-business.html | ADVERTISING; Prime Time Magazine Is Back in Business | False | By Philip H. Dougherty | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/koch-attacks-seymour-for-criticizing-anticrime-plans.html | KOCH ATTACKS SEYMOUR FOR CRITICIZING ANTICRIME PLANS | False | By Molly Ivins | 1981-03-02 | TX 638099 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/gilbert-is-found-guilty-of-all-34-counts-of-fraud.html | GILBERT IS FOUND GUILTY OF ALL 34 COUNTS OF FRAUD | False | By Arnold H. Lubasch | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/cities-service-plan.html | Cities Service Plan | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/us/wells-fargo-aides-give-fraud-details.html | WELLS FARGO AIDES GIVE FRAUD DETAILS | False | By Robert Lindsey, Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/opinion/l-giving-unisex-a-sporting-chance-020669.html | GIVING UNISEX A SPORTING CHANCE | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/executive-changes-020537.html | EXECUTIVE CHANGES | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/obituaries/john-zimba-27-was-star-tackle-at-villanova-then-became-pro.html | John Zimba, 27, Was Star Tackle At Villanova, Then Became Pro | False | AP | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/staten-island-gains-city-u.-semifinals.html | STATEN ISLAND GAINS CITY U. SEMIFINALS | False | By Al Harvin | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/the-city-4-sought-by-defense-in-slaying-of-lennon.html | THE CITY; 4 Sought by Defense In Slaying of Lennon | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/arts/4-grammy-awards-won-by-christopher-cross.html | 4 GRAMMY AWARDS WON BY CHRISTOPHER CROSS | False | By John Rockwell | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/us/request-for-a-stay-of-execution-filed-for-convicted-florida-killer.html | Request for a Stay of Execution Filed for Convicted Florida Killer | False | AP | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/fordham-83-liu-72.html | Fordham 83, L.I.U. 72 | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/resurgence-of-sweatshops-reported-in-new-york.html | RESURGENCE OF SWEATSHOPS REPORTED IN NEW YORK | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/l-woman-achievers-020670.html | Woman Achievers | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/notes-on-people-when-neatness-counts.html | NOTES ON PEOPLE; When Neatness Counts | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/in-england-a-taste-for-american-reproductions-london.html | IN ENGLAND, A TASTE FOR AMERICAN REPRODUCTIONS; LONDON | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/world/us-to-offer-israel-jets-on-easy-terms.html | U.S. TO OFFER ISRAEL JETS ON EASY TERMS | False | By Judith Miller, Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/oilers-defeat-flyers-gretzky-scores-two.html | Oilers Defeat Flyers; Gretzky Scores Two | False | By United Press International | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/obituaries/charles-a-poindexter.html | CHARLES A. POINDEXTER | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/arts/disney-shows-to-appear-on-cbs-tv-next-season.html | DISNEY SHOWS TO APPEAR ON CBS-TV NEXT SEASON | False | AP | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/kaufman-sees-rise-in-interest-rates.html | Kaufman Sees Rise In Interest Rates | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/world/us-raising-security-at-its-embassies.html | U.S. RAISING SECURITY AT ITS EMBASSIES | False | By Charles Mohr, Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/us/us-conducts-nuclear-test.html | U.S. Conducts Nuclear Test | False | AP | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/magic-to-reappear-for-lakers-to-night.html | MAGIC TO REAPPEAR FOR LAKERS TO NIGHT | False | By Malcolm Moran, Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/obituaries/benjamin-b-zavin-61-librettist-playwright-and-television-writer.html | Benjamin B. Zavin, 61, Librettist, Playwright and Television Writer | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/notes-on-people-an-apology-to-cleveland.html | NOTES ON PEOPLE; An Apology to Cleveland | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/world/greek-quake-kills-15-seriously-wounds-53-and-chips-parthenon.html | GREEK QUAKE KILLS 15, SERIOUSLY WOUNDS 53 AND CHIPS PARTHENON | False | Special to the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/business-people-3-careers-in-securities.html | BUSINESS PEOPLE; 3 Careers in Securities | False | By Leonard Sloane | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/fury-of-a-60s-struggle-news-analysis.html | FURY OF A 60'S STRUGGLE; News Analysis | False | By Serge Schmemann | 1981-03-02 | TX 638099 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/arts/news-of-music-frankfurt-opera-picks-judith-somogi.html | NEWS OF MUSIC; FRANKFURT OPERA PICKS JUDITH SOMOGI | False | By John Rockwell | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/finance-briefs-020535.html | FINANCE BRIEFS | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/world/3-held-in-montevideo-bombing.html | 3 Held in Montevideo Bombing | False | AP | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/us/increase-in-consumer-prices-slows-with-0.7-rise-in-january-index.html | INCREASE IN CONSUMER PRICES SLOWS, WITH 0.7% RISE IN JANUARY INDEX | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/us/miami-beach-conflict-pits-developers-against-lovers-of-art-deco.html | MIAMI BEACH CONFLICT PITS DEVELOPERS AGAINST LOVERS OF ART DECO | False | By Jo Thomas, Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/removing-graffiti-outside-the-house.html | REMOVING GRAFFITI OUTSIDE THE HOUSE | False | By Michael Decourcy Hinds | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/news-summary-thursday-february-26-1981.html | News Summary; THURSDAY, FEBRUARY 26, 1981 | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/hers-by-carolyn-gheilbrun.html | Hers; by Carolyn G.Heilbrun | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/world/reagan-facing-limited-decisions-on-southest-asia.html | REAGAN FACING LIMITED DECISIONS ON SOUTHEAST ASIA | False | By Henry Kamm, Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/sports-of-the-times-john-ziegler-s-law.html | Sports of The Times; John Ziegler's Law | False | DAVE ANDERSON | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/mandatory-pensions-asked-in-us-study.html | MANDATORY PENSIONS ASKED IN U.S. STUDY | False | By Thomas C. Hayes | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/five-of-jersey-s-mayors-take-tour-of-reservoirs.html | Five of Jersey's Mayors Take Tour of Reservoirs | False | AP | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/home-improvement.html | Home Improvement | False | By Bernard Gladstone | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/bp-set-to-resume-nigeria-operations.html | B.P. Set to Resume Nigeria Operations | False | AP | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/us/reagan-orders-cuts-of-3-billion-more-in-spending-for-82.html | REAGAN ORDERS CUTS OF $3 BILLION MORE IN SPENDING FOR '82 | False | By Howell Raines, Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/concern-is-growing-over-nassau-jail-s-overcrowding.html | CONCERN IS GROWING OVER NASSAU JAIL'S OVERCROWDING | False | By John T. McQuiston, Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/reaction-of-yanks-mets-to-strike-vote.html | REACTION OF YANKS, METS TO STRIKE VOTE | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/seton-hall-beats-st-john-s-70-63.html | SETON HALL BEATS ST. JOHN'S, 70-63 | False | By Gordon S. White Jr., Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/a-federal-jury-indicts-2-in-immigration-scheme.html | A Federal Jury Indicts 2 In Immigration Scheme | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/dairy-queen-planning-test-hard-ice-cream-company-dairy-queen-planning-test-hard.html | DAIRY QUEEN INC. PLANNING TO TEST HARD ICE CREAM; COMPANY NEWS; Dairy Queen Inc. Planning to Test Hard Ice Cream | False | Special to the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/us/around-the-nation-border-patrol-apprehends-55-salvadorans-in-texas.html | AROUND THE NATION; Border Patrol Apprehends 55 Salvadorans in Texas | False | AP | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/helpful-hardware-packaging-made-easier-by-barbara-lisenberg-and-mary-smith.html | Helpful Hardware; PACKAGING MADE EASIER; by Barbara L.Isenberg and Mary Smith | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/q-a-020702.html | Q & A | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/coke-bottler-posts-profit.html | Coke Bottler Posts Profit | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/harvester-credit-s-canadian-bank-line.html | Harvester Credit's Canadian Bank Line | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/arts/city-rejects-christo-plan-for-central-park-gates.html | CITY REJECTS CHRISTO PLAN FOR CENTRAL PARK 'GATES' | False | By Grace Glueck | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/opinion/l-let-s-get-our-priorities-straight-on-iran-020668.html | 'LET'S GET OUR PRIORITIES STRAIGHT' ON IRAN | False | | 1981-03-02 | TX 638099 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/opinion/l-physicians-peer-review-must-not-020667.html | PHYSICIANS' PEER REVIEW MUST NOT | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/notes-on-people-recognition.html | NOTES ON PEOPLE; Recognition | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/us/democrats-seeking-more-details-from-administration-on-budget.html | DEMOCRATS SEEKING MORE DETAILS FROM ADMINISTRATION ON BUDGET | False | By Martin Tolchin, Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/obituaries/andy-high.html | ANDY HIGH | False | AP | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/cooney-norton-bout-nearly-wrapped-up.html | Cooney-Norton Bout Nearly Wrapped Up | False | By Michael Katz | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/earnings-white-consolidated.html | EARNINGS; White Consolidated | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/life-in-jail-on-the-first-day.html | LIFE IN JAIL ON THE FIRST DAY | False | By Charlotte Evans, Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/us/us-orders-21-iranians-to-leave.html | U.S. Orders 21 Iranians to Leave | False | Special to the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/us/prosecution-of-hells-angels-is-dropped-after-2d-mistrial.html | PROSECUTION OF HELLS ANGELS IS DROPPED AFTER 2D MISTRIAL | False | By Wallace Turner, Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/opinion/abroad-at-home-pie-in-the-sky-by-anthony-lewis.html | Abroad At Home; PIE IN THE SKY?; by Anthony Lewis | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/world/spanish-parliament-approves-a-premier-top-general-ousted.html | SPANISH PARLIAMENT APPROVES A PREMIER; TOP GENERAL OUSTED | False | By James M. Markham, Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/world/protest-planned-in-case-of-missing-guatemalan.html | Protest Planned In Case Of Missing Guatemalan | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/notes-on-people-diggs-returns-to-washington-for-rehabilitation.html | NOTES ON PEOPLE; Diggs Returns to Washington - for Rehabilitation | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/arts/deszo-ernster-82-bass-sang-with-met-17-years.html | Deszo Ernster, 82, Bass; Sang With Met 17 Years | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/player-union-sets-may-29-deadline.html | PLAYER UNION SETS MAY 29 DEADLINE | False | BY Murray Chass Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/cab-clears-5.88-fare-rise.html | C.A.B. Clears 5.88% Fare Rise | False | AP | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/key-rates-020547.html | Key Rates | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/opinion/topics-a-dome-of-kindness.html | Topics; A Dome of Kindness | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/inspiration-to-help-the-neediest-comes-from-variety-of-sources.html | INSPIRATION TO HELP THE NEEDIEST COMES FROM VARIETY OF SOURCES | False | By Walter H. Waggoner | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/an-isolated-hudson-s-bay-store.html | AN ISOLATED HUDSON'S BAY STORE | False | By Andrew H. Malcolm, Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/advertising-cable-video-future-is-topic.html | Advertising; Cable Video Future Is Topic | False | By Philip H. Dougherty | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/munsingwear-stock-vote-results-due.html | Munsingwear Stock Vote Results Due | False | AP | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/flames-trounce-islanders-11-4.html | FLAMES TROUNCE ISLANDERS, 11-4 | False | By Gerald Eskenazi, Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/credit-markets-uncertainty-holds-rates-steady.html | CREDIT MARKETS; Uncertainty Holds Rates Steady | False | By Michael Quint | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/opinion/where-allies-can-meet.html | Where Allies Can Meet | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/obituaries/lewis-d-raabin.html | LEWIS D. RAABIN | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/rejuvenated-bullets-beat-knicks-120-115.html | Rejuvenated Bullets Beat Knicks, 120-115 | False | By Sam Goldaper, Special To The New York Times | 1981-03-02 | TX 638099 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/notes-on-people-a-new-ending-for-a-storybook-romance.html | NOTES ON PEOPLE; A New Ending for a Storybook Romance | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/home-schoolingan-issue-for-parents.html | HOME SCHOOLING,AN ISSUE FOR PARENTS | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/armani-s-mew-men-s-line-adds-casual-and-military-elements.html | ARMANI'S MEW MEN'S LINE ADDS CASUAL AND MILITARY ELEMENTS | False | By John Duka | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/cut-in-antitrust-budget-provokes-a-dispute.html | CUT IN ANTITRUST BUDGET PROVOKES A DISPUTE | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/arts/pop-greece-s-nana-mouskouri-offers-international-repertory.html | POP;GREECE'S NANA MOUSKOURI OFFERS INTERNATIONAL REPERTORY | False | By Stephen Holden | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/world/at-least-16-are-killed-as-us-plane-crashes-into-south-china-sea.html | AT LEAST 16 ARE KILLED AS U.S. PLANE CRASHES INTO SOUTH CHINA SEA | False | AP | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/l-home-section-carolyn-heilbrun-surely-got-lost-wrong-corner-that-library-if-she-020703.html | TO THE HOME SECTION: Carolyn Heilbrun surely got lost in the wrong corner of that library. If she was looking for women achievers during the Depression, she should have been reading novels - by Edna Ferber, Fannie Hurst, Ellen Glasgow and that darling of the English faculty, Willa Cather. If Ferber and Hurst didn't reach millionaire status, it was only because several hundred thousand dollars then went so much further than a million does today. | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/world/brezhnev-aide-asserts-slavadorans-never-will-get-arms-from-soviet.html | BREZHNEV AIDE ASSERTS SLAVADORANS'NEVER WILL' GET ARMS FROM SOVIET | False | By R.w. Apple Jr., Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/business-people-broad-realignment-at-grace-retail-unit.html | BUSINESS PEOPLE; Broad Realignment At Grace Retail Unit | False | By Leonard Sloane | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/opinion/a-primary-s-not-a-free-for-all.html | A Primary's Not a Free-for-All | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/world/diana-chats-with-queen-mother.html | DIANA CHATS WITH QUEEN MOTHER | False | AP | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/jurors-in-harris-trial-re-enacted-night-of-murder-deliberations.html | JURORS IN HARRIS TRIAL RE-ENACTED NIGHT OF MURDER DELIBERATIONS | False | By James Feron, Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/business/technology-new-machines-hurl-any-pitch.html | Technology; New Machines Hurl Any Pitch | False | By Barnaby J. Feder | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/world/around-the-world-un-agency-says-cambodia-still-faces-food-problems.html | AROUND THE WORLD; U.N. Agency Says Cambodia Still Faces Food Problems | False | AP | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/opinion/why-only-a-popgun-tax-cut.html | Why Only a Popgun Tax Cut? | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/syracuse-90-boston-college-86.html | Syracuse 90, Boston College 86 | False | AP | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/world/50-west-germans-stage-protest-at-nuclear-plant-near-hamburg.html | 50 West Germans Stage Protest At Nuclear Plant Near Hamburg | False | AP | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/radio-warning-keeps-jetliner-from-hitting-mast-on-trade-center.html | Radio Warning Keeps Jetliner From Hitting Mast on Trade Center | False | By Richard Witkin | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/coghlan-to-run-3-mile.html | Coghlan to Run 3-Mile | False | By Frank Litsky | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/index-international.html | Index; International | False | | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/world/reagan-s-moves-on-salvador-meet-with-mixed-reception-news-analysis.html | REAGAN'S MOVES ON SALVADOR MEET WITH MIXED RECEPTION; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1981-03-02 | TX 638099 | | |
| 1981-02-26 | 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/braves-near-matthews-deal.html | Braves Near Matthews Deal | False | AP | 1981-03-02 | TX 638099 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/mrs-harris-has-visitors-works-in-library-prison.html | MRS. HARRIS HAS VISITORS, WORKS IN LIBRARY PRISON | False | By James Feron, Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/us/panel-asks-rise-in-immigration-with-tighter-law-enforcement.html | PANEL ASKS RISE IN IMMIGRATION, WITH TIGHTER LAW ENFORCEMENT | False | By Robert Pear, Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/music-noted-in-brief-oliver-steiner-performs-series-of-violin-sonatas.html | Music: Noted in Brief; Oliver Steiner Performs Series of Violin Sonatas | False | By Allen Hughes | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/allbritton-blocked-in-riggs-bank-bid.html | Allbritton Blocked In Riggs Bank Bid | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/chris-craft-s-hidden-charms.html | CHRIS-CRAFT'S HIDDEN CHARMS | False | By Leslie Wayne | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/jet-crew-to-be-asked-about-near-miss.html | JET CREW TO BE ASKED ABOUT 'NEAR MISS' | False | By Richard Witkin | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/world/breshnev-in-meeting-assures-castro-of-soviet-support.html | BRESHNEV, IN MEETING, ASSURES CASTRO OF SOVIET SUPPORT | False | By R.w. Apple Jr., Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/movies/sunday-lovers-an-international-melange.html | 'SUNDAY LOVERS,' AN INTERNATIONAL MELANGE | False | By Vincent Canby | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/irs-to-allow-baptist-hospital-enough-funds-to-make-payroll.html | I.R.S. TO ALLOW BAPTIST HOSPITAL ENOUGH FUNDS TO MAKE PAYROLL | False | By Ronald Sullivan | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/new-york-air.html | New York Air | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/world/iraq-says-it-is-ready-for-new-thrust.html | IRAQ SAYS IT IS READY FOR NEW THRUST | False | Special to the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/marino-charges-li-company-dumped-wastes-illegally-into-harbor.html | MARINO CHARGES L.I. COMPANY DUMPED WASTES ILLEGALLY INTO HARBOR | False | By James Barron, Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/world/salvador-communist-denies-authenticity-of-documents.html | SALVADOR COMMUNIST DENIES AUTHENTICITY OF DOCUMENTS | False | By Alan Riding, Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/notes-on-people-less-damage.html | NOTES ON PEOPLE; Less Damage | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/world/guatemala-law-school-professor-killed-by-gunmen-firing-from-car.html | Guatemala Law School Professor Killed by Gunmen Firing From Car | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/opinion/l-fiscal-conservatism-mauls-massachusetts-022202.html | 'FISCAL CONSERVATISM' MAULS MASSACHUSETTS | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/sports/owners-strike-insurance-in-doubt.html | OWNERS' STRIKE INSURANCE IN DOUBT | False | By Murray Chass | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/movies/a-revised-heaven-s-gate-will-be-shown-on-april-18.html | A Revised 'Heaven's Gate' Will Be Shown on April 18 | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/movies/apache-heroin-victim-is-a-prude-about-drugs.html | 'APACHE'HEROIN VICTIM IS A PRUDE ABOUT DRUGS | False | By Judy Klemesrud | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/opinion/l-no-headline-022209.html | No Headline | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/sports/league-questions-rangers-on-clash.html | League Questions Rangers on Clash | False | Special to the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/the-region-motion-by-williams-for-dismissal-denied.html | THE REGION; Motion by Williams For Dismissal Denied | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/us-asks-judges-to-free-iran-assets-for-tranfer.html | U.S. ASKS JUDGES TO FREE IRAN ASSETS FOR TRANFER | False | By Stuart Taylor Jr., Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/sports/reardon-allen-brighten-met-s-future.html | REARDON, ALLEN BRIGHTEN MET'S FUTURE | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/goodrich-not-just-a-tire-maker.html | GOODRICH: NOT JUST A TIRE MAKER | False | Special to the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/us/kansas-high-court-voids-libel-ruling-against-blacks.html | KANSAS HIGH COURT VOIDS LIBEL RULING AGAINST BLACKS | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/credit-markets-treasury-notes-bring-13.79-issue-heavy-market-weak.html | CREDIT MARKETS; Treasury Notes Bring 13.79%; Issue-Heavy Market Weak | False | By H.j. Maidenberg | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1981-03-02 | TX 638093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/us/around-the-nation-slain-youth-16-is-added-to-death-list-in-atlanta.html | AROUND THE NATION; Slain Youth, 16, Is Added To Death List in Atlanta | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/music-noted-in-brief-badura-skoda-performs-on-piano-at-the-92d-st-y.html | Music:Noted in Brief; Badura-Skoda Performs On Piano at the 92d St. Y | False | By Edward Rothstein | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/world/mrs-thatcher-gives-support-to-reagan-as-trip-to-us-opens.html | MRS. THATCHER GIVES SUPPORT TO REAGAN AS TRIP TO U.S. OPENS | False | By Francis X. Clines, Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/economic-panel-splits-on-policy.html | ECONOMIC PANEL SPLITS ON POLICY | False | By Steven Rattner, Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/sports/steinbrenner-jackson-to-talk.html | Steinbrenner, Jackson to Talk | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/friday-february-27-1981-the-economy.html | FRIDAY, FEBRUARY 27, 1981; The Economy | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/old-timers-get-a-new-band.html | OLD TIMERS GET A NEW BAND | False | By John S. Wilson | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/world/sihanouk-is-ready-for-pol-pot-talks.html | SIHANOUK IS READY FOR POL POT TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/index-international.html | Index; International | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/braniff-seeking-employe-pay-cuts.html | Braniff Seeking Employee Pay Cuts | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/pudgy-first-lady-of-insult-in-town.html | PUDGY,FIRST LADY OF INSULT, IN TOWN | False | By Fred Ferretti | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/business-people-accountant-elected-publicker-president.html | BUSINESS PEOPLE; ACCOUNTANT ELECTED PUBLICKER PRESIDENT | False | By Leonard Sloane | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/world/no-headline-022087.html | No Headline | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/fuel-corporation-salaries-are-cut.html | FUEL CORPORATION SALARIES ARE CUT | False | By Robert D. Hershey Jr., Special To The New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/stocks-rise-12.41-more-in-busy-day.html | STOCKS RISE 12.41 MORE IN BUSY DAY | False | By Vartanig G. Vartan | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/the-region-report-of-a-gunman-causes-path-delay.html | THE REGION; Report of a Gunman Causes PATH Delay | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/earnings-massey-loss-grows-in-quarter.html | EARNINGS; MASSEY LOSS GROWS IN QUARTER | False | By Phillip H. Wiggins | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/art-first-solo-show-for-manuel-neri.html | ART:FIRST SOLO SHOW FOR MANUEL NERI | False | By Hilton Kramer | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/notes-on-people-jim-dale-on-the-spit.html | NOTES ON PEOPLE; Jim Dale on the Spit | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/opinion/1-why-not-license-potential-criminals-022203.html | 'WHY NOT LICENSE POTENTIAL CRIMINALS | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/world/pope-said-to-order-exploration-of-ties-with-peking.html | POPE SAID TO ORDER EXPLORATION OF TIES WITH PEKING | False | By Henry Scott Stokes, Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/sports/patterson-begins-road-back-to-yankees.html | PATTERSON BEGINS ROAD BACK TO YANKEES | False | By Jane Gross, Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/opinion/l-race-and-the-college-campus-022207.html | RACE AND THE COLLEGE CAMPUS | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/anna-russellmad-as-ever-is-back.html | ANNA RUSSELL,MAD AS EVER, IS BACK | False | By Bernard Holland | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/obituaries/welland-lathrop-dies-avant-garde-dancer.html | Welland Lathrop, Dies; Avant-Garde Dancer | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/sports/red-smith-unwanted-strike.html | RED SMITH; Unwanted Strike | False | By Sports of the Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/opinion/psychodrama-in-el-salvador.html | Psychodrama in El Salvador | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/us/waste-cleanup-program-backed.html | Waste Cleanup Program Backed | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/books/books-of-the-times-books-of-the-life.html | Books of The Times; Books Of The Times | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/books/publishing-everyone-s-writing-about-mrdooley.html | PUBLISHING;EVERYONE'S WRITING ABOUT MR.DOOLEY | False | By Edwin McDowell | 1981-03-02 | TX 638093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/music-indianans-in-concerto-premiere.html | MUSIC:INDIANANS IN CONCERTO PREMIERE | False | By Donal Henahan | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/movies/william-hurt-in-eyewitness.html | WILLIAM HURT IN 'EYEWITNESS' | False | By Vincent Canby | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/style/amy-adelson-da-ross-lawyers-are-married.html | Amy Adelson, D.A. Ross, Lawyers, Are Married | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/tv-weekend-a-tale-about-witches-presidents-remembered.html | TV Weekend; A TALE ABOUT WITCHES; PRESIDENTS REMEMBERED | False | By John J. O'Connor | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/the-region-school-s-pupils-back-after-virus-scare.html | THE REGION; School's Pupils Back After Virus Scare | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/us/trial-of-berrigans-and-6-recalls-antiwar-activism-of-60-s.html | TRIAL OF BERRIGANS AND 6 RECALLS ANTIWAR ACTIVISM OF '60'S | False | By William Robbins, Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/state-issues-embargo-on-processor-s-goods.html | State Issues Embargo On Processor's Goods | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/advertising-pfizer-s-in-house-operation.html | Advertising; Pfizer's In-House Operation | False | By Philip H. Dougherty | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/opinion/in-the-nation-attention-must-be-paid.html | IN THE NATION; Attention Must Be Paid | False | By Tom Wicker | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/notes-on-people-glenn-gould-vs-chopin-schubert-liszt-and-beethoven.html | NOTES ON PEOPLE; Glenn Gould vs. Chopin, Schubert, Liszt and Beethoven | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/report-cites-sweatshop-abuses.html | REPORT CITES SWEATSHOP ABUSES | False | By Sandra Salmans | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/us/ohio-gop-asks-redistricting-aided-by-computer.html | OHIO G.O.P. ASKS REDISTRICTING AIDED BY COMPUTER | False | By Adam Clymer, Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/money-funds-add-3.5-billion.html | MONEY FUNDS ADD $3.5 BILLION | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/productivity-data-for-1980-lowered.html | Productivity Data For 1980 Lowered | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/us/offshore-drilling-resisted-on-coast.html | OFFSHORE DRILLING RESISTED ON COAST | False | By Wayne King, Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/us/haig-is-given-broad-policy-power-but-less-than-he-initially-sought.html | HAIG IS GIVEN BROAD POLICY POWER, BUT LESS THAN HE INITIALLY SOUGHT | False | By Hedrick Smith, Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/for-lake-placid-torch-still-glows-the-talk-of-lake-placid.html | FOR LAKE PLACID, TORCH STILL GLOWS; The Talk of Lake Placid | False | By Lena Williams, Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/us/excerpts-from-final-report-of-commission-on-immigration-and-refugee.html | EXCERPTS FROM FINAL REPORT OF COMMISSION ON IMMIGRATION AND REFUGEE | False | Special to the New York Times POLICY | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/restaurants-by-mimi-sheraton-north-italian-fare-and-a-brasserie.html | Restaurants; by Mimi Sheraton; North Italian fare and a brasserie. | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/dance-martha-graham-presents-acts-of-light.html | DANCE:MARTHA GRAHAM PRESENTS 'ACTS OF LIGHT' | False | By Anna Kisselgoff, Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/world/the-un-today-feb-27-1981-general-assembly-.html | The U.N. Today; Feb. 27, 1981; GENERAL ASSEMBLY | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/business-people-kansas-gas-executive-adds-post.html | BUSINESS PEOPLE; KANSAS GAS EXECUTIVE ADDS POST | False | By Leonard Sloane | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/movies/play-with-stoppard-in-schnitzlerland.html | PLAY:WITH STOPPARD IN SCHNITZLERLAND | False | By Mel Gussow | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/jerry-rossman.html | JERRY ROSSMAN | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/executive-changes-022365.html | EXECUTIVE CHANGES | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/world/3-men-hanged-in-malaysia.html | 3 Men Hanged in Malaysia | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/us/10-deny-role-in-philadelphia-plot-linked-to-a-slain-crime-figure.html | 10 Deny Role in Philadelphia Plot Linked to a Slain Crime Figure | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/books/where-storytellers-trade-their-tales.html | WHERE STORYTELLERS TRADE THEIR TALES | False | By Jennifer Dunning | 1981-03-02 | TX 638093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/sports/iowa-big-10-leader-tops-michigan-69-66.html | IOWA, BIG 10 LEADER, TOPS MICHIGAN, 69-66 | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/gulf-keeps-stake-in-canada-holding.html | Gulf Keeps Stake In Canada Holding | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/nassau-ordered-to-reduce-count-for-jail-by-50.html | NASSAU ORDERED TO REDUCE COUNT FOR JAIL BY 50% | False | By John T. McQuiston, Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/opinion/l-supply-side-gaffe-022205.html | SUPPLY-SIDE GAFFE | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/annenberg-grants-tv-150-million-for-courses.html | ANNENBERG GRANTS TV $150 MILLION FOR COURSES | False | By Marjorie Hunter, Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/the-region-fumes-hospitalize-print-plant-workers.html | THE REGION; Fumes Hospitalize Print Plant Workers | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/key-rates-022370.html | Key Rates | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/style/melange-of-art-and-crafts.html | MELANGE OF ART AND CRAFTS | False | By Suzanne Slesin | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/sports/c-knicks-lose-120-105-022259.html | KNICKS LOSE, 120-105 | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/us/5-killed-as-cars-pile-up-in-fog.html | 5 Killed as Cars Pile Up in Fog | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/chamber-music-cantilena-at-y.html | CHAMBER MUSIC: CANTILENA AT Y | False | By Allen Hughes | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/opinion/the-editorial-notebook-carrying-umbrellas-too-far-by-jack-rosenthal.html | The Editorial Notebook; CARRYING UMBRELLAS TOO FAR; by Jack Rosenthal | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/style/the-evening-hours-a-singer-dreams-of-a-duet.html | THE EVENING HOURS; A SINGER DREAMS OF A DUET | False | RON ALEXANDER | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/music-hampton-at-the-organ.html | MUSIC:HAMPTON AT THE ORGAN | False | By Allen Hughes | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/music-noted-in-brief-rick-nelson-is-back-leading-five-piece-band.html | Music; Noted in Brief; Rick Nelson Is Back, Leading Five-Piece Band | False | By Stephen Holden | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/koch-visits-brownsville-and-gets-passing-grade.html | KOCH VISITS BROWNSVILLE AND GETS PASSING GRADE | False | By Edward A. Gargan | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/world/around-the-world-bolivia-s-cabinet-is-shuffled-in-attempt-to-mend-image.html | AROUND THE WORLD; Bolivia's Cabinet Is Shuffled In Attempt to Mend Image | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/us/around-the-nation-sigma-chi-fraud-suspect-pleads-guilty-in-us-court.html | AROUND THE NATION; Sigma Chi Fraud Suspect Pleads Guilty in U.S. Court | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/obituaries/dr-david-shakow-80-noted-us-psychologist.html | Dr. David Shakow, 80; Noted U.S. Psychologist | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/currency-markets-dollar-moves-upward-gold-off-in-light-trading.html | CURRENCY MARKETS; Dollar Moves Upward; Gold Off in Light Trading | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/songs-by-aretha-franklin-with-feeling-and-fireworks.html | SONGS BY ARETHA FRANKLIN, WITH FEELING AND FIREWORKS | False | By Robert Palmer | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/art-israeli-works1920-1980shown-at-jewish-museum-by-hilton-kramer.html | ART:ISRAELI WORKS,1920-1980,SHOWN AT JEWISH MUSEUM; by Hilton Kramer | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/15.31-note-yield-lures-investors-for-chrysler.html | 15.31% NOTE YIELD LURES INVESTORS FOR CHRYSLER | False | By Michael Quint | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/world/us-lets-poland-defer-payments.html | U.S. LETS POLAND DEFER PAYMENTS | False | Special to the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/world/us-bars-talk-with-salvadoran-left.html | U.S. BARS TALK WITH SALVADORAN LEFT | False | By Juan de Onis, Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/c-correction-022162.html | CORRECTION | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/a-grammy-for-george-jones-s-pains.html | A GRAMMY FOR GEORGE JONES'S PAINS | False | By John Rockwell | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/world/text-of-statement-by-slavadoran-communist-chief.html | TEXT OF STATEMENT BY SLAVADORAN COMMUNIST CHIEF | False | Special to the New York Times | 1981-03-02 | TX 638093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/world/mrs-bhutto-is-held-briefly-after-foes-of-regime-meet.html | MRS. BHUTTO IS HELD BRIEFLY AFTER FOES OF REGIME MEET | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/c-correction-022163.html | CORRECTION | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/advertising-newsweek-rules-out-focus-entry-for-1981.html | ADVERTISING; Newsweek Rules Out Focus Entry for 1981 | False | By Philip H. Dougherty | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/sports/injuries-don-t-stop-joni-huntley.html | INJURIES DON'T STOP JONI HUNTLEY | False | By Frank Litsky, Special To The New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/the-city-hynes-is-optimistic-on-adding-marshals.html | THE CITY; Hynes Is Optimistic on Adding Marshals | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/telemann-and-the-canary-cantata.html | TELEMANN AND THE CANARY CANTATA | False | By Edward Rothstein | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/genentech-reports-interferon-yeast-tie.html | GENENTECH REPORTS INTERFERON-YEAST TIE | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/more-toxins-found-by-state-at-its-birmingham-building.html | MORE TOXINS FOUND BY STATE AT ITS BIRMINGHAM BUILDING | False | By Robin Herman | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/world/spain-gets-all-civilian-cabinet-three-days-after-attempted-coup-l-eopoldo-calvo.html | SPAIN GETS AN ALL-CIVILIAN CABINET THREE DAYS AFTER ATTEMPTED COUP L eopoldo Calvo Sotelo | False | Special to the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/lirr-head-resigns-post-amid-pressure.html | L.I.R.R. HEAD RESIGNS POST AMID PRESSURE | False | By Judith Cummings | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/world/us-opposes-un-plan-on-rights-issue-in-chile.html | U.S. Opposes U.N. Plan On Rights Issue in Chile | False | Special to the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/obituaries/anne-m-curdy-bensen.html | ANNE M'CURDY BENSEN | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/sports/bruins-north-stars-set-penalty-marks-1-players-ejected.html | BRUINS, NORTH STARS SET PENALTY MARKS; 1PLAYERS EJECTED | False | By George Vecsey, Special To The New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/style/thatcher-at-state-dinner-anglo-american-cordiality.html | Thatcher AT STATE DINNER, ANGLO-AMERICAN CORDIALITY | False | By Enid Nemy Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/opinion/sexual-politics.html | Sexual Politics | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/theater/fresh-faces-give-broadway-a-new-look.html | FRESH FACES GIVE BROADWAY A NEW LOOK | False | By John Corry | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/opinion/l-a-tale-of-inflationary-milk-price-supports-022208.html | A TALE OF INFLATIONARY MILK PRICE SUPPORTS | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/the-city-trade-center-policy-criticized-by-regan.html | THE CITY; Trade Center Policy Criticized by Regan | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/auctions-porcelains-plain-and-fancy.html | AUCTIONS; Porcelains, plain and fancy | False | By Rita Reif | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/opinion/foreign-affairs-our-own-goals.html | FOREIGN AFFAIRS; Our Own Goals | False | By Flora Lewis | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/davis-in-fox-plea-today.html | DAVIS IN FOX PLEA TODAY | False | By Robert J. Cole | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/theater/broadway-tony-randall-plans-to-direct-comedy-puzzle-from-britain.html | Broadway; Tony Randall plans to direct 'comedy puzzle' from Britain. | False | JOHN CORRY | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/us/49-hurt-in-coast-collision.html | 49 Hurt in Coast Collision | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/art-juicy-abstractions-by-katherine-porter.html | ART: JUICY ABSTRACTIONS BY KATHERINE PORTER | False | By John Russell | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/the-city-court-ruling-allows-suit-on-false-charge.html | THE CITY; Court Ruling Allows Suit on False Charge | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/article-022184-no-title.html | Article 022184 -- No Title | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/us/democrats-entangled-in-dispute-over-party-positions-for-blacks.html | DEMOCRATS ENTANGLED IN DISPUTE OVER PARTY POSITIONS FOR BLACKS | False | Special to the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/official-indicted-by-westchester-in-bribery-case.html | OFFICIAL INDICTED BY WESTCHESTER IN BRIBERY CASE | False | By Charlotte Evans, Special To The New York Times | 1981-03-02 | TX 638093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/bridge-a-journey-to-china-begins-for-group-of-us-players.html | Bridge; A Journey to China Begins For Group of U.S. Players | False | By Alan Truscott | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/world/gus-hall-the-bit-player-is-star-at-moscow-parley.html | GUS HALL, THE BIT PLAYER, IS STAR AT MOSCOW PARLEY | False | By Anthony Austin, Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/world/man-in-the-news-well-connected-latin-rebel.html | MAN IN THE NEWS; WELL-CONNECTED LATIN REBEL | False | Special to the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/latest-times-square-proposal-why-it-may-succeed-an-appraisal.html | LATEST TIMES SQUARE PROPOSAL; WHY IT MAY SUCCED; An Appraisal | False | By Paul Goldberger | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/council-rejects-call-for-boycott-of-fort-apache.html | COUNCIL REJECTS CALL FOR BOYCOTT OF 'FORT APACHE' | False | By Molly Ivins | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/us/outspoken-homosexual-priest-warned.html | OUTSPOKEN HOMOSEXUAL PRIEST WARNED | False | By Wallace Turner, Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/opinion/the-self-defense-rush.html | The Self-Defense Rush | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/sports/kaiser-purchases-broncos-for-more-than-30-million.html | Kaiser Purchases Broncos For More Than $30 Million | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/movies/at-the-movies-by-chris-chase-for-sigourney-weaver-heady-taste-of-success.html | At The Movies; by Chris Chase; For Sigourney Weaver, heady taste of success.html | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/obituaries/dr-louis-j-camuti-cat-specialist.html | DR. LOUIS J. CAMUTI, CAT SPECIALIST | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/world/in-basque-area-a-singular-calm-prevails-after-revolt-in-madrid.html | IN BASQUE AREA, A SINGULAR CALM PREVAILS AFTER REVOLT IN MADRID | False | By Richard Eder, Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/weekender-guide-friday-medical-history-in-soho.html | Weekender Guide; Friday; MEDICAL HISTORY IN SOHO | False | ELEANOR BLAU | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/us/harvard-letter-by-bok-urges-racial-understanding.html | HARVARD LETTER BY BOK URGES RACIAL UNDERSTANDING | False | Special to the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/theater/jean-brodie-at-hofstra.html | 'Jean Brodie' at Hofstra | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/briefs-022367.html | BRIEFS | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/advertising-cbs-cable-appears-set-on-an-ad-agency.html | ADVERTISING; CBS Cable Appears Set on an Ad Agency | False | By Philip H. Dougherty | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/carey-and-regan-exchange-barbs-on-transit-plans.html | CAREY AND REGAN EXCHANGE BARBS ON TRANSIT PLANS | False | By Clyde Haberman | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/asarco-spending-to-rise.html | Asarco Spending to Rise | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/ford-belgium-plans-290-million-outlay.html | Ford Belgium Plans $290 Million Outlay | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/notes-on-people-alumni-gather-in-a-tribute-to-american-place-theater.html | NOTES ON PEOPLE; Alumni Gather in a Tribute to American Place Theater | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/notes-on-people-koren-on-koren.html | NOTES ON PEOPLE; Koren on Koren | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/world/around-the-world-bernadette-devlin-has-left-hospital.html | AROUND THE WORLD; Bernadette Devlin Has Left Hospital | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/manzoni-requiem-sunday.html | Manzoni Requiem Sunday | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/four-charged-on-kickbacks.html | Four Charged On Kickbacks | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/notes-on-people-elliott-carter-wins-prize-for-orchestral-works.html | NOTES ON PEOPLE; Elliott Carter Wins Prize for Orchestral Works | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/world/el-salvador-struggles-to-reduce-its-noncombat-killings.html | EL SALVADOR STRUGGLES TO REDUCE ITS NONCOMBAT KILLINGS | False | By Edward Schumacher, Special To the New York Times | 1981-03-02 | TX 638093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/news-summary-friday-february-27-1981.html | News Summary; FRIDAY, FEBRUARY 27, 1981 | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/new-city-notes-average-10.28.html | New City Notes Average 10.28% | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/city-patrols-to-combat-street-crime-with-4.5-million-in-overtime-pay.html | CITY PATROLS TO COMBAT STREET CRIME WITH $4.5 MILLION IN OVERTIME PAY | False | By Barbara Basler | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/opinion/the-us-greece-and-a-arms-by-claudia-wright.html | THE U.S., GREECE AND A-ARMS; by Claudia Wright | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/cbs-pessimistic-about-earnings.html | CBS Pessimistic About Earnings | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/world/french-aide-in-us-says-soviet-must-let-poland-solve-its-crisis.html | FRENCH AIDE, IN U.S., SAYS SOVIET MUST LET POLAND SOLVE ITS CRISIS | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/opinion/l-the-ominous-vacuum-in-reagan-s-new-beginning-022206.html | THE OMINOUS VACUUM IN REAGAN'S 'NEW BEGINNING' | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/style/for-women-45-to-65-a-group-to-promote-their-causes.html | FOR WOMEN 45 TO 65, A GROUP TO PROMOTE THEIR CAUSES | False | By Judy Klemesrud | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/theater/stage-william-hurt-in-childe-byron.html | STAGE: WILLIAM HURT IN 'CHILDE BYRON' | False | By Frank Rich | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/world/china-to-open-quake-site.html | China to Open Quake Site | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/us/reagan-will-speed-collection-of-debts-on-federal-loans.html | REAGAN WILL SPEED COLLECTION OF DEBTS ON FEDERAL LOANS | False | By Howell Raines, Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/people.html | People | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/opinion/reducing-our-forces-in-europe-by-william-l-hauser.html | REDUCING OUR FORCES IN EUROPE; by William L.Hauser | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/quotation-of-the-day-022164.html | Quotation of the Day | False | | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/business/paris-chefs-fume-over-fees.html | PARIS CHEFS FUME OVER FEES | False | By Paul Lewis, Special To the New York Times | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/us/mit-testing-transplantation-of-skin-produced-in-a-test-tube.html | M.I.T. TESTING TRANSPLANTATION OF SKIN PRODUCED IN A TEST TUBE | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/movies/one-wild-moment.html | 'ONE WILD MOMENT' | False | By Vincent Canby | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/us/inheritance-of-acquired-traits-in-mice-is-reported.html | INHERITANCE OF ACQUIRED TRAITS IN MICE IS REPORTED | False | By Walter Sullivan | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/us/wells-fargo-is-asked-to-support-allegations-in-embezzlement-suit.html | Wells Fargo Is Asked to Support Allegations in Embezzlement Suit | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/sports/boxing-notebook-cooney-bout-to-garden-but-duran-pryor-is-lost.html | Boxing Notebook; Cooney Bout to Garden, but Duran-Pryor Is Lost | False | By Michael Katz | 1981-03-02 | TX 638093 | | |
| 1981-02-27 | 1981-02-27 | https://www.nytimes.com/1981/02/27/us/45-felled-by-fumes-in-florida.html | 45 Felled by Fumes in Florida | False | AP | 1981-03-02 | TX 638093 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/obituaries/howard-hanson-is-dead-composer-and-teacher.html | HOWARD HANSON IS DEAD; COMPOSER AND TEACHER | False | By Harold C. Schonberg | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/us/reporter-s-notebook-for-auto-engineers-converting-small-cars-big-business.html | REPORTER'S NOTEBOOK: FOR AUTO ENGINEERS, CONVERTING TO SMALL CARS IS A BIG BUSINESS | False | By John Holusha, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/us-industries-net-down.html | U.S. Industries Net Down | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/arts/the-hanson-legacy-challenges-to-modernity-in-american-music-an-appreciation.html | THE HANSON LEGACY: CHALLENGES TO MODERNITY IN AMERICAN MUSIC; An Appreciation | False | By Donal Henahan | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/february-farm-price-dip-of-0.4.html | FEBRUARY FARM PRICE DIP OF 0.4% | False | AP | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/world/honorary-doctor-of-laws.html | HONORARY DOCTOR OF LAWS | False | The New York Times | 1981-03-04 | TX 647529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/tests-show-improvement-in-reading-in-city-schools.html | TESTS SHOW IMPROVEMENT IN READING IN CITY SCHOOLS | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/criminal-court-seeks-relief-on-worsening-caseload.html | CRIMINAL COURT SEEKS RELIEF ON WORSENING CASELOAD | False | By E. R. Shipp | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/world/mrs-thatcher-bids-us-bolster-dollar.html | MRS. THATCHER BIDS U.S. BOLSTER DOLLAR | False | Special to the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/two-seized-in-robberies-at-20-banks-in-midtown.html | Two Seized in Robberies At 20 Banks in Midtown | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/us/union-head-assails-inquiry-on-rackets.html | UNION HEAD ASSAILS INQUIRY ON RACKETS | False | By Edward T. Pound, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/us/democrats-select-manatt-as-chairman.html | DEMOCRATS SELECT MANATT AS CHAIRMAN | False | By Adam Clymer, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/in-defense-of-a-power-plant-on-staten-island-022816.html | IN DEFENSE OF A POWER PLANT ON STATEN ISLAND | False | By John S. Dyson | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/arts/concert-rarity-by-gotham-trio.html | CONCERT: RARITY BY GOTHAM TRIO | False | By Peter G. Davis | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/c-correction-022743.html | CORRECTION | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/us/around-the-nation-texas-newspaper-to-stop-listing-brothel-customers.html | AROUND THE NATION; Texas Newspaper to Stop Listing Brothel 'Customers' | False | AP | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/us/first-reviews-on-immigration-proposals-encouraging-words-uncertain-prospects.html | FIRST REVIEWS ON IMMIGRATION PROPOSALS: ENCOURAGING WORDS, UNCERTAIN PROSPECTS | False | By Robert Pear | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/key-rates-022902.html | Key Rates | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/obituaries/vincent-pulicano-supported-hospices.html | VINCENT PULICANO, SUPPORTED HOSPICES | False | By Peter B. Flint | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/net-deposits-drop-at-savings-units.html | Net Deposits Drop At Savings Units | False | AP | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/lenders-deferring-payments-by-braniff.html | Lenders Deferring Payments by Braniff | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/l-new-york-city-s-tudor-deal-is-not-a-deal-yet-022812.html | NEW YORK CITY'S 'TUDOR DEAL' IS NOT A DEAL YET | False | By Andrew Stein | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/briefs-022891.html | BRIEFS | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/sports/crude-wins-ocean-series.html | 'Crude' Wins Ocean Series | False | Special to the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/us/president-approves-more-budget-cuts-of-up-to-13-billion.html | PRESIDENT APPROVES MORE BUDGET CUTS OF UP TO $13 BILLION | False | By Francis X. Clines, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/chrysler-reports-record-us-loss-of-1.71-billion.html | CHRYSLER REPORTS RECORD U.S. LOSS OF $1.71 BILLION | False | Special to the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/us/no-headline-022714.html | No Headline | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/suit-is-planned-by-westchester-on-prison-limit.html | SUIT IS PLANNED BY WESTCHESTER ON PRISON LIMIT | False | By Charlotte Evans, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/ampco-raises-offer-for-buffalo-forge.html | Ampco Raises Offer For Buffalo Forge | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/agriculture-chief-optimistic.html | .; AGRICULTURE CHIEF OPTIMISTIC | False | By Seth S. King, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/sports/nhl-will-study-an-order-to-fight.html | N.H.L. WILL STUDY AN ORDER TO FIGHT | False | By George Vecsey | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/us/national-coalition-to-battle-reagan-budget-cutbacks.html | NATIONAL COALITION TO BATTLE REAGAN BUDGET CUTBACKS | False | By Bernard Weinraub, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/eastern-to-buy-175-jets.html | EASTERN TO BUY 175 JETS | False | By Eric Pace | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/obituaries/christine-fokine-biddleman-61-ex-dancer-and-teacher-of-ballet.html | Christine Fokine Biddleman, 61; Ex-Dancer and Teacher of Ballet | False | | 1981-03-04 | TX 647529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/penalizing-thrift-022815.html | PENALIZING THRIFT | False | By Ray Morris | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/saturday-february-28-1981-companies.html | SATURDAY, FEBRUARY 28, 1981; Companies | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/us/suspect-held-on-10-million-bond-in-a-crackdown-on-drugs-in-miami.html | SUSPECT HELD ON $10 MILLION BOND IN A CRACKDOWN ON DRUGS IN MIAMI | False | By Jo Thomas, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/sports/us-judge-defers-decision-in-williams-sonics-case.html | U.S. JUDGE DEFERS DECISION IN WILLIAMS-SONICS CASE | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/world/returning-pope-cites-arms-peril.html | RETURNING POPE CITES ARMS PERIL | False | Special to the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/world/no-headline-022712.html | No Headline | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/when-it-comes-to-the-big-town-not-all-cabbies-kmow-their-way-around.html | WHEN IT COMES TO THE BIG TOWN, NOT ALL CABBIES KMOW THEIR WAY AROUND | False | By Ari L. Goldman | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/hooker-chemical-in-jersey-struck-on-toxic-gas-arrival.html | HOOKER CHEMICAL IN JERSEY STRUCK ON TOXIC GAS ARRIVAL | False | By Donald Janson, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/sports/six-records-set-for-penalties.html | SIX RECORDS SET FOR PENALTIES | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/world/spanish-military-reluctant-democrats.html | SPANISH MILITARY: RELUCTANT DEMOCRATS | False | By James M. Markham, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/world/navy-fails-to-find-new-survivors-of-us-air-force-crash-in-pacific.html | Navy Fails to Find New Survivors Of U.S. Air Force Crash in Pacific | False | AP | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/oke-corp-looking-for-fuel-partners.html | OKC CORP. LOOKING FOR FUEL PARTNERS | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/helping-companies-to-thwart-the-spy.html | HELPING COMPANIES TO THWART THE SPY | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/world/russians-urged-to-work-more-waste-less.html | RUSSIANS URGED TO WORK MORE, WASTE LESS | False | By R.w. Apple Jr., Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/us/reagan-to-propose-battleships-return.html | REAGAN TO PROPOSE BATTLESHIPS' RETURN | False | By Richard Halloran, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/world/no-headline-022693.html | No Headline | False | AP | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/how-it-feels-on-dr-reagan-s-couch.html | HOW IT FEELS ON DR. REAGAN'S COUCH | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/alberta-to-cut-oil-output-in-dispute-over-prices.html | ALBERTA TO CUT OIL OUTPUT IN DISPUTE OVER PRICES | False | By Andrew H. Malcolm | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/obituaries/louis-roberts.html | LOUIS ROBERTS | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/world/west-german-sex-concern-to-open-in-us.html | WEST GERMAN SEX CONCERN TO OPEN IN U.S. | False | By John Vinocur, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/us/around-the-nation-proxmire-chides-smith-on-confirmation-testimony.html | AROUND THE NATION; Proxmire Chides Smith On Confirmation Testimony | False | AP | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/competition-needs-more-than-deregulation-022807.html | COMPETITION NEEDS MORE THAN DEREGULATION | False | By Wayne J. Smith | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/mrs-harris-plans-to-help-with-inmates-education.html | MRS. HARRIS PLANS TO HELP WITH INMATES' EDUCATION | False | By James Feron, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/3-bendix-directors-quit-burroughs-link-affeted.html | 3 BENDIX DIRECTORS QUIT; BURROUGHS LINK AFFETED | False | By Ann Crittenden | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/low-income-areas-conserving-water.html | LOW-INCOME AREAS CONSERVING WATER | False | By Deirdre Carmody | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/observer-easy-on-that-umbrage.html | OBSERVER; EASY ON THAT UMBRAGE | False | By Russell Baker | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-03-04 | TX 647529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/arts/judge-to-rule-on-abc-coverage-of-figure-skating.html | JUDGE TO RULE ON ABC COVERAGE OF FIGURE SKATING | False | By Robert E. Tomasson | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/stocks-rise-for-5th-day-in-a-row.html | STOCKS RISE FOR 5TH DAY IN A ROW | False | By Alexander R. Hammer | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/notes-on-people-a-dissenter-in-descent.html | NOTES ON PEOPLE; A Dissenter in Descent | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/orbiting-mirror-for-signals.html | Orbiting Mirror For Signals | False | Stacy V. Jones | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/us/man-in-the-news-a-new-leader-for-the-democrats.html | MAN IN THE NEWS; A NEW LEADER FOR THE DEMOCRATS | False | By Richard D. Lyons, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/trade-gap-widens-to-5.44-billion.html | TRADE GAP WIDENS TO $5.44 BILLION | False | AP | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/arts/authors-guild-elects-two-to-top-positions.html | Authors Guild Elects Two to Top Positions | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/bridge-slam-prospect-can-depend-on-the-unavailable-points.html | BRIDGE; SLAM PROSPECT CAN DEPEND ON THE UNAVAILABLE POINTS | False | By Alan Truscott | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/index-international.html | Index; International | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/world/administration-is-said-to-approve-increase-in-military-aid-to-salvador.html | ADMINISTRATION IS SAID TO APPROVE INCREASE IN MILITARY AID TO SALVADOR | False | By Juan de Onis, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/world/beirut-gunmen-kill-2-officials-of-iraq-embassy.html | BEIRUT GUNMEN KILL 2 OFFICIALS OF IRAQ EMBASSY | False | Special to the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/moralitys-banner.html | MORALITY'S BANNER | False | By Howard N. Meyer | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/notes-on-people-rather-withdraws-charges-against-cab-driver.html | NOTES ON PEOPLE; Rather Withdraws Charges Against Cab Driver | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/sports/queens-staten-island-in-final.html | QUEENS, STATEN ISLAND IN FINAL | False | By Al Harvin | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/sports/winfield-a-hit-as-a-sneezer.html | WINFIELD A HIT - AS A SNEEZER | False | Special to the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/world/2-flee-french-prison-by-helicopter-during-soccer-game.html | 2 FLEE FRENCH PRISON BY HELICOPTER DURING SOCCER GAME | False | AP | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/acting-lirr-head-sets-2-month-tenure.html | ACTING L.I.R.R. HEAD SETS 2-MONTH TENURE | False | By Judith Cummings | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/us/answers.html | ANSWERS | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/world/departing-us-envoy-to-italy-sees-links-enhanced.html | DEPARTING U.S. ENVOY TO ITALY SEES LINKS ENHANCED | False | By Henry Tanner, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/nassau-county-sheriff-quits-amidst-controversy-on-jail.html | NASSAU COUNTY SHERIFF QUITS AMIDST CONTROVERSY ON JAIL | False | By John T. McQuiston, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/a-4-foot-5-inch-boy-9-gives-up-in-robbery.html | A 4-FOOT-5-INCH BOY, 9, GIVES UP IN ROBBERY | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/money-supply-advances-2-billion-in-latest-week.html | MONEY SUPPLY ADVANCES $2 BILLION IN LATEST WEEK | False | By Michael Quint | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/sports/johnson-challenges-fate-along-with-a-champion.html | Johnson Challenges Fate Along With a Champion | False | By Michael Katz, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/books/books-of-the-times-an-adult-fairy-tale.html | BOOKS OF THE TIMES; AN ADULT FAIRY TALE | False | By Anatole Broyard | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/ambach-backs-plan-to-accredit-foreign-schools.html | AMBACH BACKS PLAN TO ACCREDIT FOREIGN SCHOOLS | False | By Lena Williams, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/us-group-set-to-buy-harley.html | U.S. GROUP SET TO BUY HARLEY | False | By Agis Salpukas | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/stolen-but-not-lost.html | STOLEN, BUT NOT LOST | False | By John E. Becker | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/us/amtrak-train-derails-in-northern-montana-injuring-19-passengers.html | AMTRAK TRAIN DERAILS IN NORTHERN MONTANA, INJURING 19 PASSENGERS | False | AP | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/arts/jazz-by-valerie-capers.html | JAZZ: BY VALERIE CAPERS | False | By John S. Wilson | 1981-03-04 | TX 647529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/world/un-atom-agency-lauds-moves-by-egypt-and-libya.html | U.N. ATOM AGENCY LAUDS MOVES BY EGYPT AND LIBYA | False | By Paul Lewis, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/davis-gains-in-bid-to-take-over-fox.html | DAVIS GAINS IN BID TO TAKE OVER FOX | False | By Robert J. Cole | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/the-ultimate-tax-cut-022813.html | THE ULTIMATE TAX CUT | False | By Richard R. Eger | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/sports/coghlan-wins-3-mile-run-in-2d-fastest-in-door-time.html | COGHLAN WINS 3-MILE RUN in 2d FASTEST IN-DOOR TIME | False | By Neil Amdur | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/sports/two-insurers-said-to-drop-owners-policy.html | TWO INSURERS SAID TO DROP OWNERS POLICY | False | By Murray Chass | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/world/around-the-world-peking-envoy-to-the-hague-recalled-over-sale-of-subs.html | AROUND THE WORLD; Peking Envoy to The Hague Recalled Over Sale of Subs | False | Special to the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/us/judge-in-alabama-faces-marijuana-theft-counts.html | Judge in Alabama Faces Marijuana Theft Counts | False | Special to the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/economic-indicators-slip-again.html | ECONOMIC INDICATORS SLIP AGAIN | False | By Robert D. Hershey Jr., Special To The New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/obituaries/anne-m-curdy-bensen.html | ANNE M'CURDY BENSEN | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/us/around-the-nation-ban-on-coed-bathrooms-at-massachusetts-protested.html | AROUND THE NATION; Ban on Coed Bathrooms At Massachusetts Protested | False | Special to the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/pride-and-cooperation-helping-to-restore-a-flooded-city-the-talk-of-port-jervis.html | PRIDE AND COOPERATION HELPING TO RESTORE A FLOODED CITY; The Talk of Port Jervis | False | By Robert Hanley, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/style/consumer-saturday-what-s-in-book-on-rebates.html | CONSUMER SATURDAY; WHAT'S IN BOOK ON REBATES? | False | By Suzanne Slesin | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/sports/islanders-rout-canucks-bossy-gets-no-57.html | Islanders Rout Canucks; Bossy Gets No. 57 | False | By Gerald Eskenazi, Special to the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/us/panel-seeks-wide-changes-in-regulations-on-air-purity.html | PANEL SEEKS WIDE CHANGES IN REGULATIONS ON AIR PURITY | False | By Philip Shabecoff, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/notes-on-people-taylor-caldwell-drops-lawsuit-against-daughter.html | NOTES ON PEOPLE; Taylor Caldwell Drops Lawsuit Against Daughter | False | Albin Krebs and Robert McG. Thomas | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/c-correction-022744.html | CORRECTION | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/obituaries/drkingsley-kay-68-widely-known-expert-on-insecticide-toxicity.html | DR.KINGSLEY KAY, 68, WIDELY KNOWN EXPERT ON INSECTICIDE TOXICITY | False | By Alfred E. Clark | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/high-and-low-marks-for-fire-exits-022818.html | HIGH AND LOW MARKS FOR FIRE EXITS | False | By Raymond M. Deering | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/of-time-s-passing-and-the-river-of-memories.html | OF TIME'S PASSING AND THE RIVER OF MEMORIES | False | By Edward Planer | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/your-money-fine-art-prints-caveat-emptor.html | Your Money; Fine Art Prints: Caveat Emptor | False | By Frances Cerra | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/arts/how-will-the-whitney-develop-its-new-land.html | HOW WILL THE WHITNEY DEVELOP ITS NEW LAND? | False | By Grace Glueck | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/us/budget-math-tracing-a-reagan-misstep.html | BUDGET MATH: TRACING A REAGAN MISSTEP | False | By Howell Raines, Special to the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/peace-in-el-salvador.html | PEACE IN EL SALVADOR | False | By Pierre Schori | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/grand-jury-clears-officer-in-fatal-adelphi-shooting.html | GRAND JURY CLEARS OFFICER IN FATAL ADELPHI SHOOTING | False | By James Barron | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/world/quake-produced-cracks-in-parthenon-s-columns.html | Quake Produced Cracks In Parthenon's Columns | False | AP | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/abitibi-directors-favor-stock-sale.html | Abitibi Directors Favor Stock Sale | False | AP | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/notes-on-people-the-endless-farewell-for-walter-cronkite.html | NOTES ON PEOPLE The Endless Farewell for Walter Cronkite | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-04 | TX 647529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/sunshine-boys-stars-in-retailing-c12.6.html | 'SUNSHINE BOYS': STARS IN RETAILING; c12.6 | False | By Isadore Barmash | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/news-summary-saturday-february-28-1981.html | News Summary; SATURDAY, FEBRUARY 28, 1981 | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/sports/sports-of-the-times-craig-s-dilemma.html | SPORTS OF THE TIMES; CRAIG'S DILEMMA | False | By George Vecsey | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/justice-can-t-wait-for-jobs.html | JUSTICE CAN'T WAIT FOR JOBS | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/mass-transit-fares-expected-to-climb-by-up-to-15-cents-in-city.html | MASS-TRANSIT FARES EXPECTED TO CLIMB BY UP TO 15 CENTS IN CITY | False | By Richard J. Meislin, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/us/miners-to-protest-plan-on-black-lung.html | MINERS TO PROTEST PLAN ON BLACK LUNG | False | By Ben A. Franklin, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/overcoming-in-rosedale.html | OVERCOMING IN ROSEDALE | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/world/madrid-protest-march-against-coup-attempt-draws-over-1-million.html | MADRID PROTEST MARCH AGAINST COUP ATTEMPT DRAWS OVER 1 MILLION | False | Special to the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/style/de-gustibus-when-the-restaurant-menu-includes-too-much-noise.html | DE GUSTIBUS; WHEN THE RESTAURANT MENU INCLUDES TOO MUCH NOISE | False | By Mimi Sheraton | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/sports/magic-returns-helps-beat-nets.html | MAGIC RETURNS, HELPS BEAT NETS | False | By Malcolm Moran, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/quotation-of-the-day-022742.html | Quotation of the Day | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/the-global-impact-of-an-islamic-bomb.html | THE GLOBAL IMPACT OF AN 'ISLAMIC BOMB' | False | By Walter Brecher | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/the-city-city-sues-pullman-for-27.6-million.html | THE CITY; City Sues Pullman For $27.6 Million | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/arts/dance-martha-graham-in-washington.html | DANCE: MARTHA GRAHAM IN WASHINGTON | False | By Anna Kisselgoff, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/sports/cardinals-are-baseball-s-mystery-team.html | CARDINALS ARE BASEBALL'S MYSTERY TEAM | False | By Joseph Durso | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/books/unflattering-book-unwelcome-in-navy.html | UNFLATTERING BOOK UNWELCOME IN NAVY | False | By Edwin McDowell | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/business/general-host-losing-part-of-cudahy-unit.html | General Host Losing Part of Cudahy Unit | False | | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/style/courses-for-women-re-entering-job-market.html | COURSES FOR WOMEN RE-ENTERING JOB MARKET | False | By Andree Brooks, Special To the New York Times | 1981-03-04 | TX 647529 | | |
| 1981-02-28 | 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/the-safety-tradeoff-of-fuel-efficient-cars-022817.html | THE SAFETY TRADE-OFF OF FUEL-EFFICIENT CARS | False | By Robert Gibbons | 1981-03-04 | TX 647529 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/travel/notes-summer-camp-with-music.html | Notes; SUMMER CAMP WITH MUSIC | False | By John Brannon Albright | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/realestate/l-about-sidewalks-030383.html | About Sidewalks | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/debate-opens-in-connecticut-over-casino-proposal.html | DEBATE OPENS IN CONNECTICUT OVER CASINO PROPOSAL | False | By Richard L. Madden, Special To the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/children-s-books-023766.html | Children's Books | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/movies/how-hollywood-has-portrayed-hispanics.html | HOW HOLLYWOOD HAS PORTRAYED HISPANICS | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/l-water-water-everywhere-023857.html | Water, Water Everywhere | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/l-scientists-023991.html | Scientists | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/bass-river-mayor-seeks-perskies-seat.html | BASS RIVER MAYOR SEEKS PERSKIE'S SEAT | False | By Deborah E. Natkin | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/appraisals-explications.html | APPRAISALS & EXPLICATIONS | False | By A. Walton Litz | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/knicks-lose-to-bulls-by-101-97.html | KNICKS LOSE TO BULLS BY 101-97 | False | By Sam Goldaper | 1981-03-03 | TX 658295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/stamps-interpex-show-will-feature-space-shuttle-exhibit-by-samuel-a.tower.html | Stamps; INTERPEX SHOW WILL FEATURE SPACE SHUTTLE EXHIBIT; by Samuel A.Tower | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/art-truth-redefined-by-photographs.html | Art; TRUTH REDEFINED BY PHOTOGRAPHS | False | By Helen A. Harrison | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/chess-when-the-barrage-fails-exploit-the-advantage.html | Chess; WHEN THE BARRAGE FAILS, EXPLOIT THE ADVANTAGE | False | by Robert Byrne | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/world/us-sends-el-salvador-6-navy-technicians.html | U.S. SENDS EL SALVADOR 6 NAVY TECHNICIANS | False | Special to the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/thief-shoots-2-guards-in-macy-s-when-seen-tapping-cash-register.html | THIEF SHOOTS 2 GUARDS IN MACY'S WHEN SEEN TAPPING CASH REGISTER | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/fern-cohen-is-engaged-to-robert-billet-law-student.html | Fern Cohen Is Engaged to Robert Billet, Law Student | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/politics-governor-may-ask-to-rework-budget.html | Politics; GOVERNOR MAY ASK TO REWORK BUDGET | False | By Richard L. Madden | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/mary-v-curtayne-bride-of-gerald-d-wellman-teacher.html | Mary V. Curtayne Bride of Gerald D. Wellman, Teacher | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/careful-shopper-by-jeanne-clare-feron-extra-markdowns-at-danbury-outlet.html | Careful Shopper; by Jeanne Clare Feron; Extra Markdowns At Danbury Outlet | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/children-s-books-023767.html | Children's Books | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/the-week-in-business-consumer-price-inflation-shows.html | THE WEEK IN BUSINESS; CONSUMER PRICE INFLATION SHOWS | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/l-housing-help-clarifies-its-program-023861.html | Housing Help Clarifies Its Program | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/obituaries/jacob-h-gilbert-60-an-ex-representative-and-bronx-legislator.html | JACOB H. GILBERT, 60, AN EX-REPRESENTATIVE AND BRONX LEGISLATOR | False | By Joseph B.treaster | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/travel/l-no-headline-023831.html | No Headline | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/symposium-at-skidmore.html | SYMPOSIUM AT SKIDMORE | False | By James Atlas | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/world/nobel-laureate-protests-us-aide-s-latin-tour.html | Nobel Laureate Protests U.S. Aide's Latin Tour | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/birmingham-transit-system-shut-due-to-lack-of-money.html | BIRMINGHAM TRANSIT SYSTEM SHUT DUE TO LACK OF MONEY | False | Special to the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/camera-shooting-pictures-outdoors-in-cold-weather-by-jack-neubart.html | Camera; SHOOTING PICTURES OUTDOORS IN COLD WEATHER; by Jack Neubart | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/it-s-time-to-act-on-fire-safety.html | IT'S TIME TO ACT ON FIRE SAFETY... | False | By Harry R. Carter | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/creationists-gather-to-try-toppling-darwin-s-pedestal.html | 'CREATIONISTS' GATHER TO TRY TOPPLING DARWIN'S PEDESTAL | False | By Robert Lindsey | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/navy-68-army-66.html | Navy 68, Army 66 | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/opinion/l-we-must-trade-on-our-word-as-much-as-on-our-products-023622.html | WE MUST TRADE ON OUR WORD AS MUCH AS ON OUR PRODUCTS | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/archives/41st-allbreed-dog-show-planned-at-county-center.html | 41ST ALL-BREED DOG SHOW PLANNED AT COUNTY CENTER | True | By Celia Townsend Wells | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/opinion/a-theory-of-thermostats.html | A Theory of Thermostats | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/is-paying-players-the-answer.html | IS PAYING PLAYERS THE ANSWER? | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/country-music-pines-style.html | COUNTRY MUSIC, PINES STYLE | False | By Peter Taft | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/mrsfenwick-sees-marriage-tax-s-end.html | MRS.FENWICK SEES MARRIAGE TAX'S END | False | By Edward C. Burks | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/and-take-other-steps-to-help-the-aged.html | ...AND TAKE OTHER STEPS TO HELP THE AGED | False | By Gerald J. Reilly | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/around-the-nation-milwaukee-firefighters-vote-to-authorize-a-walkout.html | AROUND THE NATION; Milwaukee Firefighters Vote To Authorize A Walkout | False | AP | 1981-03-03 | TX 658295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/travel/ravenna-italy-s-treasury-of-byzantine-splendors.html | RAVENNA:ITALY'S TREASURY OF BYZANTINE SPLENDORS | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/many-of-our-highways-are-sick.html | MANY OF OUR HIGHWAYS ARE SICK | False | By William A. Collins | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/ballet-is-alive-again-at-the-met.html | BALLET IS ALIVE AGAIN AT THE MET | False | By Moira Hodgson | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/the-lobbyists-who-battle-the-phone-company-washington.html | THE LOBBYISTS WHO BATTLE THE PHONE COMPANY; WASHINGTON | False | By Ernest Holsendolph | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/the-region-brademas-agrees-he-s-a-natural-for-nyujob.html | THE REGION; Brademas Agrees He's a 'Natural' For N.Y.U.Job | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/recital-stephanie-jutt-plays-flute-sonata.html | RECITAL: STEPHANIE JUTT PLAYS FLUTE SONATA | False | By John Rockwell | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/saad-muhammad-keeps-title-on-knockout.html | SAAD MUHAMMAD KEEPS TITLE ON KNOCKOUT | False | By Michael Katz, Special To the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/theater/nabokov-s-lolita-becomes-a-play-by-albee.html | NABOKOV'S 'LOLITA' BECOMES A PLAY BY ALBEE | False | By Robert Berkvist | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/l-education-is-more-than-the-3r-s-023867.html | Education Is More Than the '3R's' | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/l-taxes-and-options-023987.html | Taxes and Options | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/business-conditions-hours-and-productivity.html | BUSINESS CONDITIONS; HOURS AND PRODUCTIVITY | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/trying-to-stop-the-flight-from-shlitz.html | TRYING TO STOP THE FLIGHT FROM SHLITZ | False | By Ray Kenney | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/on-the-isle-parrish-reopening.html | On the Isle; PARRISH REOPENING | False | By Barbara Delatiner | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/sports-of-the-times-jim-plunkett-s-blind-parents.html | Sports of the Times; Jim Plunkett's Blind Parents | False | DAVE ANDERSON | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/tv-view-more-mileage-from-an-olympics-victory-by-john-jo-connor.html | TV View; MORE MILEAGE FROM AN OLYMPICS VICTORY; by John J.O'Connor | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/world/some-comrades-question-soviet-policy.html | SOME COMRADES QUESTION SOVIET POLICY | False | By R.w. Apple Jr. | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/connecticut-housing-housing-market-registers-upswing.html | Connecticut Housing; HOUSING MARKET REGISTERS UPSWING | False | By Andree Brooks | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/reading-and-writing-mysterious-short-story.html | Reading and Writing; MYSTERIOUS SHORT STORY | False | ANATOLE BROYARD | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/opinion/l-no-us-arms-for-el-salvador-023625.html | NO U.S. ARMS FOR EL SALVADOR | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/now-hear-this.html | NOW HEAR THIS | False | By Juan de Onis | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/what-price-development.html | WHAT PRICE DEVELOPMENT? | False | By D.w. Bennett | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/archives/dining-out-change-is-low-keyed-and-simple.html | Dining Out; CHANGE IS LOW-KEYED AND SIMPLE | True | By M. H. Reed | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/army-to-study-its-commissaries.html | Army to Study Its Commissaries | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/court-refuses-to-stay-injunction-against-cargo-rule-enforcement.html | Court Refuses to Stay Injunction Against Cargo Rule Enforcement | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/new-jersey-housing-matching-roomers-with-rooms.html | New Jersey Housing; MATCHING ROOMERS WITH ROOMS | False | By Ellen Rand | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/opinion/opec-and-inflation.html | OPEC AND INFLATION | False | By Philip Opher | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/home-clinic-knocking-the-noise-out-of-radiators.html | Home Clinic; KNOCKING THE NOISE OUT OF RADIATORS | False | By Bernard Gladstone | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/opinion/l-no-us-arms-for-el-salvador-023618.html | NO U.S. ARMS FOR EL SALVADOR | False | | 1981-03-03 | TX 658295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/l-slavery-and-ideology-023763.html | Slavery and Ideology | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/news-summary-023489.html | NEWS SUMMARY | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/magazine/l-mayor-koch-pros-and-cons-023705.html | Mayor Koch: Pros and Cons | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/army-sets-back-st-john-s-gains-state-aiaw-final.html | ARMY SETS BACK ST. JOHN'S; GAINS STATE A.I.A.W. FINAL | False | Special to The New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/l-on-the-quality-of-cable-television-023856.html | On the Quality Of Cable Television | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/laurie-lichter-wed-to-donald-heath.html | Laurie Lichter Wed To Donald Heath | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/city-council-begins-to-change-districts.html | CITY COUNCIL BEGINS TO CHANGE DISTRICTS | False | By Maurice Carroll | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/judy-robbins-to-be-married-to-christos-christodoulides.html | Judy Robbins to Be Married To Christos Christodoulides | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/crime-by-newgate-callendar.html | Crime; by Newgate Callendar | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/kenty-signs-for-bout.html | KENTY SIGNS FOR BOUT | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/emily-c-dimaggio-christopher-gates-ibm-aide-wed.html | Emily C. DiMaggio, Christopher Gates, I.B.M. Aide, Wed | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/behind-the-best-sellers-ovid-demaris.html | Behind the Best Sellers; OVID DEMARIS | False | By Edwin McDowell | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/how-the-families-of-harris-jury-fared-during-separation.html | HOW THE FAMILIES OF HARRIS JURY FARED DURING SEPARATION | False | By Alfonso Narvaez | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/the-starling-is-a-real-american.html | THE STARLING IS A REAL AMERICAN | False | By Samuel Pickering Jr. | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/antiques-two-shows-to-offer-old-tools.html | Antiques; TWO SHOWS TO OFFER OLD TOOLS | False | By Carolyn Darrow | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/the-art-of-american-short-stories.html | THE ART OF AMERICAN SHORT STORIES | False | By Reynolds Price | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/kremlin-seeks-early-summit-but-it-s-too-soon-for-reagan.html | Kremlin Seeks Early Summit, but It's Too Soon for Reagan | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/500-players-of-all-ages-take-a-breath-for-recorder-festival.html | 500 PLAYERS OF ALL AGES TAKE A BREATH FOR RECORDER FESTIVAL | False | By Barbara Delatiner | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/the-nation-reagan-s-personal-budget-in-balance.html | THE NATION; Reagan's Personal Budget in Balance | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/sound-are-light-displays-essential-to-audio-by-hans-fantel.html | Sound; ARE LIGHT DISPLAYS ESSENTIAL TO AUDIO?; by Hans Fantel | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/magazine/on-language-language-lib-by-william-safire.html | On Language; LANGUAGE LIB; by William Safire | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/officials-on-coast-plan-to-charge-prisoners-for-time-spent-in-jail.html | Officials on Coast Plan to Charge Prisoners for Time Spent in Jail | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/c-correction-023486.html | CORRECTION | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/dramatized-portrait-of-churchill-at-war.html | DRAMATIZED PORTRAIT OF CHURCHILL AT WAR | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/world/new-delhi-suspends-legislature-in-manipur-after-party-stalemate.html | New Delhi Suspends Legislature In Manipur After Party Stalemate | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/follow-up-on-the-news-north-pole-camping.html | FOLLOW UP ON THE NEWS; North Pole Camping | False | By Richard Haitch | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/magazine/food-deliciously-unexpected-beginnings.html | Food; DELICIOUSLY UNEXPECTED BEGINNINGS | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/foreign-aid-debating-the-uses-and-abuses.html | FOREIGN AID: DEBATING THE USES AND ABUSES | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/bring-back-the-city-game-to-its-garden-showcase.html | BRING BACK THE CITY GAME TO ITS GARDEN SHOWCASE | False | By Edward Hershey | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/investing-inflation-and-floating-rate-notes.html | INVESTING; INFLATION AND FLOATING-RATE NOTES | False | By Michael Quint | 1981-03-03 | TX 658295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/a-family-in-atlanta-tries-to-put-life-back-together.html | A FAMILY IN ATLANTA TRIES TO PUT LIFE BACK TOGETHER | False | By Reginald Stuart, Special To the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/critics-choice-023802.html | Critics' Choice | False | JENNIFER DUNNING | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/order-of-black-nuns-devotes-it-s-labors-to-harlem.html | ORDER OF BLACK NUNS DEVOTES IT'S LABORS TO HARLEM | False | By Laurie Johnston | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/beryl-bainbridge-and-her-tenth-novel.html | BERYL BAINBRIDGE AND HER TENTH NOVEL | False | By Willa Petschek | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/the-african-influence-on-pop-and-jazz-musicians.html | THE AFRICAN INFLUENCE ON POP AND JAZZ MUSICIANS | False | By John Rockwell | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/l-school-s-only-service-to-initiate-learning-023915.html | School's Only Service: To Initiate Learning | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/obituaries/l-arnold-weissberger-74-dies-lawyer-for-theater-personalities.html | L. ARNOLD WEISSBERGER, 74, DIES; LAWYER FOR THEATER PERSONALITIES | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/state-seeks-role-in-recycling-on-li.html | STATE SEEKS ROLE IN RECYCLING ON L.I. | False | By James Barron | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/opera-lucia-performed-at-julliard.html | OPERA: 'LUCIA' PERFORMED AT JULLIARD | False | By John Rockwell | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/major-news-signs-and-portents-of-budget-struggle.html | MAJOR NEWS; Signs and Portents; Of Budget Struggle | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/larry-r-spielfogel-to-marry-elizabeth-golder-on-june-27.html | Larry R. Spielfogel to Marry Elizabeth Golder on June 27 | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/democrats-set-up-study-group-aimed-at-developing-new-ideas.html | Democrats Set Up Study Group Aimed at Developing New Ideas | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/brett-in-hospital-for-surgery.html | Brett in Hospital for Surgery | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/us-water-policy-office-planned.html | U.S. Water Policy Office Planned | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/archives/some-reasons-for-keeping-scarsdale-system.html | SOME REASONS FOR KEEPING SCARSDALE SYSTEM | True | By Boine Johnson | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/conservationsharing-urged-at-water-parley.html | CONSERVATION,SHARING URGED AT WATER PARLEY | False | By Matthew L. Wald | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/carol-lifshatz-betrothed.html | Carol Lifshatz Betrothed | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/children-s-books-023765.html | Children's Books | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/l-is-paying-players-an-answer-075963.html | IS PAYING PLAYERS AN ANSWER? | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/cw-post-83-adelphi-82.html | C.W. Post 83, Adelphi 82 | False | Special to the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/television-week-by-gene-lambinus.html | Television Week; by Gene Lambinus | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/findings-on-the-founders.html | FINDINGS ON THE FOUNDERS | False | By Marvin Meyers | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/the-world-they-keep-the-pot-boiling-in-teheran.html | THE WORLD; They Keep the Pot Boiling in Teheran | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/gardening-orchid-not-just-a-hothouse-flower.html | Gardening; ORCHID NOT JUST A HOTHOUSE FLOWER | False | By Carl Totemeier | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/numismatics-is-united-states-coinage-overdue-for-a-facelift-by-ed-reiter.html | Numismatics; IS UNITED STATES COINAGE OVERDUE FOR A FACELIFT?; by Ed Reiter | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/west-chester-state-takes-ecc-wrestling-crown.html | West Chester State Takes E.C.C. Wrestling Crown | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/the-beginning-of-a-new-menuhin-era.html | THE BEGINNING OF A NEW MENUHIN ERA | False | By Bernard Holland | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/iran-the-role-of-citibank.html | IRAN: THE ROLE OF CITIBANK | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/larchmont-growing-as-home-to-french.html | LARCHMONT GROWING AS HOME TO FRENCH | False | By Suzanne Slesin | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/city-council-meetings-scheduled-this-week.html | City Council Meetings Scheduled This Week | False | | 1981-03-03 | TX 658295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/music-youth-symphony-in-spotlight-today.html | Music; YOUTH SYMPHONY IN SPOTLIGHT TODAY | False | By Robert Sherman | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/the-world-zia-tells-his-foes-who-s-in-command.html | THE WORLD; Zia Tells His Foes Who's in Command | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/theater/theater-leonard-melfi-s-butterfaces.html | THEATER: LEONARD MELFI'S 'BUTTERFACES' | False | By Mel Gussow | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/world/around-the-world-us-official-opens-talks-with-egypt-on-sinai-force.html | AROUND THE WORLD; U.S. Official Opens Talks With Egypt on Sinai Force | False | Special to the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/latest-budget-cuts-to-affect-farmers-and-jobs-programs.html | LATEST BUDGET CUTS TO AFFECT FARMERS AND JOBS PROGRAMS | False | By Howell Raines, Special To the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/miss-bucknell-to-be-a-bride.html | Miss Bucknell To Be a Bride | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/abstraction-with-a-relaxed-air.html | ABSTRACTION WITH A RELAXED AIR | False | By David L. Shirey | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/other-business-heir-to-mickey-mouse.html | OTHER BUSINESS; HEIR TO MICKEY MOUSE? | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/the-region-jersey-calls-up-an-anticrime-reserve.html | THE REGION; Jersey Calls Up an Anticrime Reserve | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/a-motherandchild-sharing-of-learning-and-fun.html | A MOTHER-AND-CHILD SHARING OF LEARNING AND FUN | False | By Marilyn Frankel | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/beth-bloomfield-fiancee-of-michael-altschul.html | Beth Bloomfield Fiancee of Michael Altschul | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/opinion/l-breeding-another-sacred-tuition-cow-023627.html | BREEDING ANOTHER 'SACRED TUITION COW' | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/sarah-s-lyon-is-betrothed-bridal-in-may.html | Sarah S. Lyon Is Betrothed; Bridal in May | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/reservoir-plan-protests-surprise-planners.html | RESERVOIR PLAN PROTESTS SURPRISE PLANNERS | False | By Leo H. Carney | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/rebels-echo-a-dead-epoch-and-they-almost-revived-it.html | REBELS ECHO A DEAD EPOCH AND THEY ALMOST REVIVED IT | False | By James M. Markham | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/l-ice-cream-023988.html | Ice Cream | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/women-and-schools-some-bright-signs-can-be-seen.html | WOMEN AND SCHOOLS: SOME BRIGHT SIGNS CAN BE SEEN | False | By Louise Saul | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/the-easing-of-creaturely-pain.html | THE EASING OF CREATURELY PAIN | False | By Michael Goodwin | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/travel/practical-traveler-keeping-up-to-date-with-guidebooks.html | Practical Traveler; KEEPING UP TO DATE WITH GUIDEBOOKS | False | By Paul Grimes | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/fairfield-68-manhattan-65.html | Fairfield 68, Manhattan 65 | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/3-third-period-goals-give-penguins-6-4-victory-over-rangers.html | 3 THIRD-PERIOD GOALS GIVE PENGUINS 6-4 VICTORY OVER RANGERS | False | By Deane McGowen, Special To the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/judge-alters-title-ix-outlook.html | Judge Alters Title IX Outlook | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/the-regional-prospect-is-all-cloud-and-no-silver-lininig-bay-shore-li.html | THE REGIONAL PROSPECT IS ALL CLOUD AND NO SILVER LNINIG; BAY SHORE, L.I. | False | By Francis Cerra | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/magazine/the-forman-formula.html | THE FORMAN FORMULA | False | By Tom Buckley | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/region/theater-henry-fonda-broadway-no-longer-goal.html | Theater; HENRY FONDA:BROADWAY NO LONGER GOAL | False | By Dan Hulbert | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/travel/skiing-the-club-med-way-in-colorado.html | SKIING THE CLUB MED WAY IN COLORADO | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/brother-and-sister-with-world-to-conquer.html | BROTHER AND SISTER WITH WORLD TO CONQUER | False | By Frank Litsky | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/the-region-a-welfare-benefit-in-political-ambition.html | THE REGION; A Welfare Benefit in Political Ambition | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/maria-catsoulis-fiancee-of-lawrence-p-kempf.html | Maria Catsoulis Fiancee Of Lawrence P. Kempf | False | | 1981-03-03 | TX 658295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/antiques-unusual-watches-find-new-favor.html | ANTIQUES; UNUSUAL WATCHES FIND NEW FAVOR | False | By Rita Reif | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/metropool-rides-for-commuters-are-ready-to-go.html | METROPOOL RIDES FOR COMMUTERS ARE READY TO GO | False | By Ian T. MacAuley | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/world/67-nations-debating-endangered-species.html | 67 NATIONS DEBATING ENDANGERED SPECIES | False | By Michael T. Kaufman, Special To the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/connecticut-guide-by-eleanor-charles-mexican-toy-exhibit.html | Connecticut Guide; by Eleanor Charles; MEXICAN TOY EXHIBIT | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/travel/what-s-doing-in-atlantic-city.html | WHAT'S DOING IN ATLANTIC CITY | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/stripped-of-power-in-79-ex-lirr-chief-charges.html | STRIPPED OF POWER IN '79, EX-L.I.R.R. CHIEF CHARGES | False | By Judith Cummings | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/l-no-headline-023859.html | No Headline | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/l-the-problems-of-youth-programs-023855.html | The Problems Of Youth Programs | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/glittery-albums-by-diamond-and-manilow.html | GLITTERY ALBUMS BY DIAMOND AND MANILOW | False | By Stephen Holden | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/by-states-news-service.html | By States News Service | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/table-of-contents-march-1-1981.html | TABLE OF CONTENTS MARCH 1, 1981 | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/magzine/l-no-headline-023706.html | No Headline | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/court-bars-dues-to-unions-with-convicted-officers.html | COURT BARS DUES TO UNIONS WITH CONVICTED OFFICERS | False | By Arnold H. Lubasch | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/l-separating-fact-and-fantasy-in-regulation-023994.html | SEPARATING FACT AND FANTASY IN REGULATION | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/l-tax-cuts-023985.html | Tax Cuts | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/opinion/l-mass-transit-is-an-all-american-priority-023626.html | MASS TRANSIT IS AN ALL-AMERICAN PRIORITY | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/lillian-barry-and-james-suslavich-to-be-married-in-july.html | Lillian Barry and James Suslavich to Be Married in July | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/business-conditions-boom-decade-for-trade.html | BUSINESS CONDITIONS; BOOM DECADE FOR TRADE | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/fairleigh-dickinson-94-st-francis-84.html | Fairleigh Dickinson 94 St. Francis 84 | False | Special to the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/opinion/l-dollars-and-arts-023624.html | DOLLARS AND ARTS | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/major-news-in-summary-no-accident-says-tough-harris-jury.html | MAJOR NEWS IN SUMMARY; No Accident, Says Tough Harris Jury | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/magzine/laotians-in-a-new-land.html | LAOTIANS IN A NEW LAND | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/the-region-drug-agency-shake-up.html | THE REGION; Drug Agency Shake-Up | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/opinion/l-mass-transit-is-an-all-american-priority-023617.html | MASS TRANSIT IS AN ALL-AMERICAN PRIORITY | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/around-the-nation-judge-bazelon-criticizes-burger-s-speech-on-crime.html | AROUND THE NATION; JUDGE BAZELON CRITICIZES BURGER'S SPEECH ON CRIME | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/3-die-in-a-maryland-house-fire.html | 3 DIE IN A MARYLAND HOUSE FIRE | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/speaking-personally-anyone-here-speak-euphemese.html | Speaking Personally; ANYONE HERE SPEAK EUPHEMESE? | False | By Anita L. Levine | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/susan-jones-is-married-to-james-r-scala.html | Susan Jones Is Married to James R. Scala | False | | 1981-03-03 | TX 658295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/maria-e-arista-a-lawyer-is-married-to-george-volsky.html | Maria E. Arista, a Lawyer, Is Married to George Volsky | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/jottings-on-the-hill.html | JOTTINGS ON THE HILL | False | By Robert Sherrill | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/magazine/l-no-headline-023702.html | No Headline | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/world/around-the-world-thailand-s-democratic-party-pulls-out-of-ruling-coalition.html | AROUND THE WORLD; Thailand's Democratic Party Pulls Out of Ruling Coalition | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/anne-white-sets-wedding-on-oct-10.html | Anne White Sets Wedding on Oct. 10 | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/classic-go-go-wins-bowie-stakes-easily.html | CLASSIC GO GO WINS BOWIE STAKES EASILY | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/opinion/washington-reagan-and-the-oil-fields.html | WASHINGTON; REAGAN AND THE OIL FIELDS | False | By James Reston | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/slight-decline-reported-in-the-slaying-of-officers.html | SLIGHT DECLINE REPORTED IN THE SLAYING OF OFFICERS | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/miss-specht-will-be-wed-on-may-23.html | Miss Specht Will Be Wed On May 23 | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/about-westchester-by-lynne-ames.html | About Westchester; by Lynne Ames | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/sauce-by-the-gallon-herbs-by-the-pound.html | SAUCE BY THE GALLON, HERBS BY THE POUND | False | By Florence Fabricant | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/jean-smith-fiancee-of-timothy-straus.html | Jean Smith Fiancee Of Timothy Straus | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/archives/gardening-orchid-not-just-a-hothouse-flower.html | Gardening; ORCHID NOT JUST A HOTHOUSE FLOWER | True | By Carl Totemeier | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/woodard-jumps-to-fame-with-us-mark.html | Woodard Jumps to Fame With U.S. Mark | False | By Frank Litsky | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/music-3-chorale-groups-open-spring-season.html | Music; 3 CHORALE GROUPS OPEN SPRING SEASON | False | By Robert Sherman | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/world/mrs-thatcher-backs-us-on-soviet-encroachment.html | MRS. THATCHER BACKS U.S. ON SOVIET 'ENCROACHMENT' | False | By Serge Schmemann | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/magazine/sunday-observer-the-legal-pitch-by-russell-baker.html | Sunday Observer; THE LEGAL PITCH; By Russell Baker | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/realestate/mortgage-insurers-oppose-federal-rivals.html | MORTGAGE INSURERS OPPOSE FEDERAL RIVALS | False | By Leonard Sloane | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/l-the-other-side-of-publishing-023764.html | The Other Side Of Publishing | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/world/around-the-world-greek-government-is-urged-to-quit-over-nuclear-issue.html | AROUND THE WORLD; Greek Government Is Urged To Quit Over Nuclear Issue | False | Special to the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/albany-notes.html | ALBANY NOTES; | False | By Richard Meislin, Special To the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/pop-crisp-cheap-trick.html | POP: CRISP CHEAP TRICK | False | By Stephen Holden | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/bevy-of-challengers-for-83-cup.html | BEVY OF CHALLENGERS FOR '83 CUP | False | By Joanne A. Fishman | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/obituaries/jc-johnson-dies-at-84-jazz-and-pop-composer.html | J.C. JOHNSON DIES AT 84; JAZZ AND POP COMPOSER | False | By United Press International | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/princeton-60-dartmouth-56.html | Princeton 60, Dartmouth 56 | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/the-lively-arts-adding-geometric-energy-to-dance.html | The Lively Arts; ADDING GEOMETRIC ENERGY TO DANCE | False | By Jill Silverman | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/kingman-back-with-mets-henderson-traded-to-cubs.html | KINGMAN BACK WITH METS; HENDERSON TRADED TO CUBS | False | By Joseph Durso, Special to the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/new-jersey-guide-going-to-the-dickens.html | New Jersey Guide; GOING TO THE DICKENS? | False | By Martha G.wilson | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/critics-choice-by-gene-thornton.html | Critics' Choice; by Gene Thornton | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/future-events-notes-for-bank-notes.html | Future Events; Notes For Bank Notes | False | By Lillian Bellison | 1981-03-03 | TX 658295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/ride-sharing-program-ready-to-go.html | RIDE-SHARING PROGRAM READY TO GO | False | By Ian T. MacAuley | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/jennifer-shatkin-fiancee-of-dr-frederic-r-gross.html | Jennifer Shatkin Fiancee Of Dr. Frederic R. Gross | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/politics-the-democratic-list-is-almost-complete.html | Politics; THE DEMOCRATIC LIST IS ALMOST COMPLETE | False | By Joseph F. Sullivan | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/westchester-housing-meeting-condominium-neighbors.html | Westchester Housing; 'MEETING' CONDOMINIUM NEIGHBORS | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/poet-s-progress.html | POET'S PROGRESS | False | By Donald Hall | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/world/house-democrats-seeking-to-limit-involvement-by-us-in-el-salvador.html | HOUSE DEMOCRATS SEEKING TO LIMIT INVOLVEMENT BY U.S. IN EL SALVADOR | False | By Hedrick Smith, Special To the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/ash-resigns.html | Ash Resigns | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/magazine/terrorism-tracing-the-international-network.html | TERRORISM TRACING THE INTERNATIONAL NETWORK | False | By Claire Sterling | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/police-seeking-leads-in-floral-park-slaying-from-wife-of-victim.html | POLICE SEEKING LEADS IN FLORAL PARK SLAYING FROM WIFE OF VICTIM | False | By Paul L. Montgomery | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/roberts-master-of-motorcycling.html | Roberts: Master of Motorcycling | False | By Steve Potter | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/world/peking-announces-austerity-plan-private-business-to-be-encouraged.html | PEKING ANNOUNCES AUSTERITY PLAN; PRIVATE BUSINESS TO BE ENCOURAGED | False | By James P. Sterba | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/world/around-the-world-australia-holds-german-as-a-suspected-terrorist.html | AROUND THE WORLD; Australia Holds German As a Suspected Terrorist | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/nonfiction-in-brief-023774.html | Nonfiction In Brief | False | By Walter Goodman | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/madeleine-marcouyeux-to-wed.html | Madeleine Marcouyeux to Wed | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/l-no-headline-023990.html | No Headline | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/sports-event-taxes-hartfords-stamina.html | SPORTS EVENT TAXES HARTFORD'S STAMINA | False | By John Cavanaugh | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/cherry-hill-track-on-the-market-again.html | CHERRY HILL TRACK ON THE MARKET AGAIN | False | By Bruce Ehrmann | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/nancy-smith-has-nuptials.html | Nancy Smith Has Nuptials | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/ddt-buried-near-barnegat-bay.html | DDT BURIED NEAR BARNEGAT BAY | False | By Leo H.carney | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/taking-the-shackles-off-business.html | TAKING THE SHACKLES OFF BUSINESS | False | By Winston Williams | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/democrats-an-aye-for-business.html | DEMOCRATS: AN AYE FOR BUSINESS | False | By Steven V. Roberts | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/travel/a-tranquil-retreat-in-lower-austria.html | A TRANQUIL RETREAT IN LOWER AUSTRIA | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/nature-vs-nurture-a-natural-experiment.html | NATURE VS. NURTURE: A NATURAL EXPERIMENT | False | By Howard E. Gruber | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/prospects.html | PROSPECTS | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/miss-sheard-and-a-lawyer-will-be-wed.html | Miss Sheard And a Lawyer Will Be Wed | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/constance-bradlee-thayer-is-wed-to-david-devens.html | Constance Bradlee Thayer Is Wed To David Devens | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/five-rural-districts-add-class-in-dance.html | FIVE RURAL DISTRICTS ADD CLASS IN DANCE | False | By Jill Silverman | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/long-islanders-obstetrician-also-delivers-novels.html | Long Islanders; OBSTETRICIAN ALSO DELIVERS NOVELS | False | By Lawrence Van Gelder | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/jm-fowler-fiance-of-jennifer-walter.html | J.M. Fowler Fiance Of Jennifer Walter | False | | 1981-03-03 | TX 658295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/air-controller-in-near-miss-is-still-feeling-shock.html | AIR CONTROLLER IN 'NEAR MISS IS STILL FEELING SHOCK | False | By John T. McQuiston, Special To the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/the-nation-new-legal-weapon-for-illegal-aliens.html | THE NATION; New Legal Weapon; For Illegal Aliens | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/companies-act-on-drug-use-by-employees.html | COMPANIES ACT ON DRUG USE BY EMPLOYEES | False | By Diane Greenberg | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/katherine-mitchell-george-williams-3d-wed-in-greenwich.html | Katherine Mitchell, George Williams 3d Wed in Greenwich | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/travel/a-victorian-utopia-in-the-hills-of-tennessee.html | A VICTORIAN UTOPIA IN THE HILLS OF TENNESSEE | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/are-light-displays-essential-to-audio.html | ARE LIGHT DISPLAYS ESSENTIAL TO AUDIO? | False | By Hans Fantel | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/republicans-to-spend-1-million-on-efforts-for-fair-redistricting.html | REPUBLICANS TO SPEND $1 MILLION ON EFFORTS FOR 'FAIR' REDISTRICTING | False | By Adam Clymer | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/realestate/realy-news-resnick-plans-to-build-near-seaport.html | REALY NEWS; RESNICK PLANS TO BUILD NEAR SEAPORT | False | By Carter Horsley | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/zoning-isn-t-the-way-to-protect-water.html | 'ZONING ISN'T THE WAY TO PROTECT WATER | False | By Diane Lundegaard | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | VOTES IN CONGRESS; Last Week's Tally for the Metropolitan Area | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/do-grays-have-more-fun-just-ask-them.html | DO GRAYS HAVE MORE FUN? JUST ASK THEM | False | By Georgia Dullea | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/recordings-listening-to-salieri-and-learning-about-mozart.html | Recordings; LISTENING TO SALIERI AND LEARNING ABOUT MOZART | False | By Harold C. Schonberg | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/senator-kennedy-says-reagan-s-budget-cuts-are-unfair-sacrifice.html | SENATOR KENNEDY SAYS REAGAN'S BUDGET CUTS ARE 'UNFAIR SACRIFICE' | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/headliners-fit-for-a-king.html | Headliners; Fit for a King | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/sam-goody-company-accused-as-pirate.html | SAM GOODY COMPANY ACCUSED AS 'PIRATE | False | By Joseph P. Fried | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/catholic-track-title-taken-by-loughlin.html | Catholic Track Title Taken by Loughlin | False | By William J. Miller | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/art-two-newark-art-dealers-remembered-at-kean.html | Art; TWO NEWARK ART DEALERS REMEMBERED AT KEAN | False | By John Caldwell | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/tennessee-75-auburn-63.html | Tennessee 75, Auburn 63 | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/theater/lolita-to-open-march-19.html | 'Lolita' to Open March 19 | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/l-separating-fact-and-fantasy-in-regulation-023995.html | SEPARATING FACT AND FANTASY IN REGULATION | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/world/israeli-parties-focus-on-economy-as-key-to-election.html | ISRAELI PARTIES FOCUS ON ECONOMY AS KEY TO ELECTION | False | Special to the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/world/argentina-arrests-key-rights-activists.html | ARGENTINA ARRESTS KEY RIGHTS ACTIVISTS | False | By Juan de Onis, Special To the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/travel/l-caribbean-cruise-023834.html | Caribbean Cruise | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/l-defense-spending-023986.html | Defense Spending | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/conservative-group-seeks-to-intervene-in-pineland-suit.html | CONSERVATIVE GROUP SEEKS TO INTERVENE IN PINELAND SUIT | False | By Donald Janson | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/c-correction-000111.html | CORRECTION | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/on-tv-at-19-he-leaves-them-laughing.html | ON TV AT 19, HE LEAVES THEM LAUGHING | False | By Andy Edelstein | 1981-03-03 | TX 658295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/listening-to-salieri-and-learning-about-mozart.html | LISTENING TO SALIERI AND LEARNING ABOUT MOZART | False | By Harold C. Schonberg | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/magazine/design-architecture-a-meeting-of-artistic-minds.html | DESIGN ARCHITECTURE; A MEETING OF ARTISTIC MINDS | False | By Paul Goldberger | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/work-begins-at-derailment-site.html | Work Begins at Derailment Site | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/movies/northern-california-lures-movie-maverick-san-francisco-ten-years-ago-northern.html | NORTHERN CALIFORNIA LURES THE MOVIE MAVERICK; SAN FRANCISCO Ten years ago, the northern California filmmakers were pioneers. Francis Coppola, George Lucas, John Korty, Sol Zaentz, Michael Ritchie, and Philip Kaufman had fled from Hollywood - what it entailed or what it symbolized - and were camping out near San Francisco, 400 miles north. | False | By Aljean Harmetz | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/elizabeth-karl-married-to-bidyut-k-goswami.html | Elizabeth Karl Married To Bidyut K. Goswami | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/economic-affairs-the-lessons-of-thatcherization.html | ECONOMIC AFFAIRS; THE LESSONS OF 'THATCHERIZATION' | False | By Rudolph G. Penner | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/world/in-a-low-level-conflict-neither-side-seems-able-to-win-quick-victory.html | IN A LOW LEVEL CONFLICT, NEITHER SIDE SEEMS ABLE TO WIN QUICK VICTORY | False | By Edward Schumacher, Special To the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/liu-81-hofstra-80.html | L.I.U. 81, Hofstra 80 | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/stacie-e-decrane-plans-june-7-bridal.html | Stacie E. DeCrane Plans June 7 Bridal | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/j-b-folts-marries-cynthia-warrick.html | J. B. Folts Marries Cynthia Warrick | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/3-ex-congressmen-look-back-and-ahead.html | 3 EX-CONGRESSMEN LOOK BACK AND AHEAD | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/business-conditions-us-sales-of-sporting-goods-lag.html | BUSINESS CONDITIONS; U.S. SALES OF SPORTING GOODS LAG | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/travel/no-headline-023836.html | No Headline | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/the-careful-shopper-by-jeanne-clare-feron-kitchen-equipment-and-a-lot-more.html | The Careful Shopper; by Jeanne Clare Feron; Kitchen Equipment And a Lot More | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/travel/no-headline-023837.html | No Headline | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/magazine/wine-flavored-by-the-wind-by-terry-robards.html | Wine; FLAVORED BY THE WIND; by Terry Robards | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/how-the-dickens-did-it-end.html | HOW THE DICKENS DID IT END? | False | By Angus Wilson | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/travel/a-visit-to-korea-family-to-family.html | A VISIT TO KOREA, FAMILY TO FAMILY | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/magazine/the-shape-of-details.html | THE SHAPE OF DETAILS | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/opinion/nyu-s-catch.html | N.Y.U.'s Catch | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/gallery-view-a-show-of-masterly-drawings.html | GALLERY VIEW; A SHOW OF MASTERLY DRAWINGS | False | By John Russell | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/opinion/l-presumed-innocence-is-not-proved-innocence-023628.html | 'PRESUMED INNOCENCE IS NOT PROVED INNOCENCE' | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/no-headline-023575.html | No Headline | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/she-s-free-now-except.html | SHE'S FREE NOW - EXCEPT... | False | By Elyse Trevers | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/bluefish-cove-draws-applause-023931.html | 'Bluefish Cove' Draws Applause | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/st-john-s-ends-skid-by-beating-syracuse.html | St. John's Ends Skid By Beating Syracuse | False | By Gordon S. White Jr. | 1981-03-03 | TX 658295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/art-corporate-selections-in-show.html | Art; CORPORATE SELECTIONS IN SHOW | False | By Vivien Raynor | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/secrecy-of-us-reconnaissance-office-is-challenged.html | SECRECY OF U.S. RECONNAISSANCE OFFICE IS CHALLENGED | False | By Philip Taubman, Special To the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/all-generic-drug-makers-held-liable-in-des-suit.html | ALL GENERIC DRUG MAKERS HELD LIABLE IN DES SUIT | False | By E.r. Shipp | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/dance-moulton-s-athletics.html | DANCE: MOULTON'S ATHLETICS | False | By Jack Anderson | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/theater/stage-view-treacherous-terrain-for-playwrights.html | Stage View; TREACHEROUS TERRAIN FOR PLAYWRIGHTS | False | By Walter Kerr | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/theater-o-neill-s-last-play-emotional-theater.html | Theater; O'NEILL'S LAST PLAY: EMOTIONAL THEATER | False | By Haskel Frankel | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/columbia-63-yale-49.html | Columbia 63, Yale 49 | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/bias-to-sun-belt-seen-in-reagan-budget.html | BIAS TO SUN BELT SEEN IN REAGAN BUDGET | False | By Steven V. Roberts, Special To the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/about-long-island.html | About Long Island | False | By Richard F. Shepard | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/katherine-swenson-to-wed.html | Katherine Swenson to Wed | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/music-view-maria-callas-her-decline-and-fall.html | Music View; MARIA CALLAS- HER DECLINE AND FALL | False | By Donal Henahan | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/follow-up-on-the-news-saving-turtles.html | FOLLOW UP ON THE NEWS; Saving Turtles | False | By Richard Haitch | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/movies/silliness-in-space.html | SILLINESS IN SPACE | False | By John Corry | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/an-english-composer-matures.html | AN ENGLISH COMPOSER MATURES | False | By John Rockwell | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/world/a-soviet-peril-bases-in-libya.html | A SOVIET PERIL: BASES IN LIBYA | False | By Drew Middleton | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/joan-strashinsky-bride-of-alan-l-kjelleren.html | Joan Strashinsky Bride of Alan L. Kjelleren | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/leisure.html | Leisure | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/columbia-and-new-paltz-lead-in-met-swimming.html | Columbia and New Paltz Lead in Met. Swimming | False | Special to the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/unsolicited-unloved-mss.html | UNSOLICITED, UNLOVED MSS | False | By Daniel Menaker | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/2d-request-planned-for-park-gates.html | 2D REQUEST PLANNED FOR PARK 'GATES' | False | By Grace Glueck | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/what-next-democrats-seek-a-way-to-rebound.html | WHAT NEXT? DEMOCRATS SEEK A WAY TO REBOUND | False | By Adam Clymer | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/northwestern-69-ohio-state-64.html | Northwestern 69, Ohio State 64 | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/drexel-74-wagner-73.html | Drexel 74, Wagner 73 | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/l-holocaust-library-023762.html | Holocaust Library | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/opinion/l-reagan-s-benefactors-023623.html | REAGAN'S BENEFACTORS | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/l-separating-fact-and-fantasy-in-regulation-023993.html | SEPARATING FACT AND FANTASY IN REGULATION | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/opinion/abroad-at-home-alexander-m-py rrhus.html | ABROAD AT HOME; ALEXANDER M. PYRRHUS | False | By Anthony Lewis | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/ideas-trends-annenberg-gives-a-life-injection-to-public-television.html | IDEAS & TRENDS; Annenberg Gives a Life Injection to Public Television | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/clippers-104-rockets-103.html | Clippers 104, Rockets 103 | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/acosta-wins-bowling.html | Acosta Wins Bowling | False | AP | 1981-03-03 | TX 658295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/contractor-on-us-backed-projects-in-bronx-is-tied-to-organized-crime.html | CONTRACTOR ON U.S.-BACKED PROJECTS IN BRONX IS TIED TO ORGANIZED CRIME | False | By Selwyn Raab | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/living-food-more-women-in-40s-having-babies.html | Living Food; MORE WOMEN IN 40S HAVING BABIES | False | By Phyllis Bernstein | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/art-view-a-dash-of-marin-at-the-met-by-hilton-kramer.html | Art View; A DASH OF MARIN AT THE MET; by Hilton Kramer | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/us-group-leaves-for-seoul.html | U.S. Group Leaves for Seoul | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/state-passes-20-million-to-mass-transit-systems.html | STATE PASSES $20 MILLION TO MASS-TRANSIT SYSTEMS | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/personal-finance-conventions-better-rule-out-bali.html | PERSONAL FINANCE; CONVENTIONS: BETTER RULE OUT BALI | False | By Leonard Sloane | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/rutgers-61-pittsburgh-60.html | Rutgers 61, Pittsburgh 60 | False | Special to the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/travel/l-the-pannonia-express-023839.html | The Pannonia Express | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/magazine/l-understanding-black-slang-023699.html | Understanding Black Slang | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/when-rains-come-so-may-explosions.html | WHEN RAINS COME, SO MAY EXPLOSIONS | False | JAMES BARRON | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/laurathe-40s-live-at-center-stage.html | LAURA;THE 40'S LIVE AT CENTER STAGE | False | By Joseph Catinella | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/music-debuts-in-review-cheryl-kirk-sings-folk-works-and-spirituals.html | Music: Debuts in Review; Cheryl Kirk Sings Folk Works and Spirituals | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/oregon-s-bar-pilots-link-river-and-ocean-traffic.html | OREGON'S BAR PILOTS LINK RIVER AND OCEAN TRAFFIC | False | By Wallace Turner, Special To the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/pairs-skating-a-test-of-skills-in-tandem.html | PAIRS SKATING: A TEST OF SKILLS IN TANDEM | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/5-li-homeowners-ordered-to-vacate.html | 5 L.I. HOMEOWNERS ORDERED TO VACATE | False | By James Barron | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/index-international.html | Index; International | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/the-region-polish-leadership-still-on-probation.html | THE REGION; Polish Leadership; Still on Probation | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/senators-seek-curb-on-union-officials.html | SENATORS SEEK CURB ON UNION OFFICIALS | False | By Edward T. Pound, Special To the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/sports-of-the-times-dave-winfield-the-24-million-yankee.html | SPORTS OF THE TIMES; DAVE WINFIELD, THE $24 MILLION YANKEE | False | By Red Smith | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/delphine-espy-to-be-a-bride.html | Delphine Espy To Be a Bride | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/mailbox-inflated-salaries-for-pro-athletes-are-a-public-tax.html | Mailbox; Inflated Salaries For Pro Athletes Are a Public Tax | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/l-school-guidelines-from-4-decades-ago-023865.html | School Guidelines From 4 Decades Ago | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/opinion/a-report-remarkable-generosity.html | A Report: Remarkable Generosity | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/miss-gertler-is-fiancee-of-dr-mark-b-schiffer.html | Miss Gertler Is Fiancee Of Dr. Mark B. Schiffer | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/form-is-focal-point-for-hartsdale-poet.html | FORM IS FOCAL POINT FOR HARTSDALE POET | False | By Tessa Melvin | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/synanon-members-accused-in-beating.html | SYNANON MEMBERS ACCUSED IN BEATING | False | WAYNE KING Special to the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/travel/l-no-headline-023833.html | No Headline | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/some-guidance-for-homeowner.html | SOME GUIDANCE FOR HOMEOWNER | False | By Andree Brooks | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/confusing-party-crosswinds-in-congress.html | CONFUSING PARTY CROSSWINDS IN CONGRESS | False | MARTIN TOLCHIN | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/one-room-school-hangs-on-in-suburban-chicago.html | ONE-ROOM SCHOOL HANGS ON IN SUBURBAN CHICAGO | False | Special to the New York Times | 1981-03-03 | TX 658295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/music-understated-mahler.html | MUSIC: UNDERSTATED MAHLER | False | By Peter G. Davis | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/a-vote-for-chandler-an-ignored-pioneer.html | A VOTE FOR CHANDLER, AN IGNORED PIONEER | False | By John B. Holway | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/l-time-for-change-in-scarsdale-023943.html | Time for Change In Scarsdale | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/world/west-germans-clash-at-site-of-a-plant.html | WEST GERMANS CLASH AT SITE OF A-PLANT | False | By John Tagliabue, Special To The New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/what-is-transamerica.html | WHAT IS TRANSAMERICA? | False | By N.r. Kleinfield | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/the-world-pilgrim-in-asia-returns-to-rome.html | THE WORLD; Pilgrim in Asia; Returns to Rome | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/laura-cannamela-affianced.html | Laura Cannamela Affianced | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/cbs-official-to-decide-on-report-on-haiti-wallace-sought-to-kill.html | CBS OFFICIAL TO DECIDE ON REPORT ON HAITI WALLACE SOUGHT TO KILL | False | By Robert D. McFadden | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/quotation-of-the-day-023487.html | Quotation of the Day | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/magazine/l-understanding-black-slang-023700.html | Understanding Black Slang | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/l-c-blount-weds-susan-a-mcdaniel.html | L. C. Blount Weds Susan A. McDaniel | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/the-nation-census-gets-a-fix-on-black-population.html | THE NATION; Census Gets a Fix On Black Population | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/magazine/the-big-couture-rip-off.html | THE BIG COUTURE RIP-OFF | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/5-seized-in-assault-on-blacks-by-auto.html | 5 SEIZED IN ASSAULT ON BLACKS BY AUTO | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/motorists-turning-to-smaller-cars.html | MOTORISTS TURNING TO SMALLER CARS | False | By Judy Glass | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/guardian-angels-get-mixed-reaction.html | 'GUARDIAN ANGELS' GET MIXED REACTION | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/opinion/sex-values-for-teens.html | SEX VALUES FOR TEENS | False | By Eunice Kennedy Shriver | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/canadiens-5-maple-leafs-3.html | Canadiens 5, Maple Leafs 3 | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/transit-budget-gap-held-understated.html | TRANSIT BUDGET GAP HELD 'UNDERSTATED' | False | By Edward A. Gargan | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/social-impact-of-reagan-s-budget-cuts-cited-in-study.html | SOCIAL IMPACT OF REAGAN'S BUDGET CUTS CITED IN STUDY | False | By Bernard Weinraub, Special To The New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/major-news-in-spain-monarchy-saves-democracy-from-the-military.html | MAJOR NEWS; In Spain, Monarchy Saves Democracy From the Military | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/travel/excursions-for-explorers-down-the-colorado-river-in-the-grand-canyon-by-dory.html | EXCURSIONS FOR EXPLORERS; Down the Colorado River in the Grand Canyon by Dory | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/l-teledyne-023989.html | Teledyne | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/the-region-nj-governor-s-cup-runneth-over.html | THE REGION; N.J. Governor's Cup Runneth Over | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/the-art-of-business.html | THE ART OF BUSINESS | False | By Vivien Raynor | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/opinion/family.html | Family | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/realestate/keeping-business-tenants-fit-and-happy-in-suburbs.html | KEEPING BUSINESS TENANTS FIT AND HAPPY IN SUBURBS | False | By Ann Hellmuth | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/archives/optimism-on-longrange-water-supply.html | OPTIMISM ON LONG-RANGE WATER SUPPLY | True | By Gary Kriss | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/rookies-supply-lift-to-sliding-islanders.html | Rookies Supply Lift To Sliding Islanders | False | By Gerald Eskenazi, Special To The New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/neediest-cases-fund-closes-69th-appeal.html | NEEDIEST CASES FUND CLOSES 69TH APPEAL | False | By Walter H. Waggoner | 1981-03-03 | TX 658295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/vietnam-veterans-in-buffalo-fighting-to-save-a-memorial.html | VIETNAM VETERANS IN BUFFALO FIGHTING TO SAVE A MEMORIAL | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/long-island-journal-023899.html | Long Island Journal | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/nettles-eyes-rivals-says-he-s-recovered.html | NETTLES EYES RIVALS, SAYS HE'S RECOVERED | False | By Jane Gross, Special To the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/canadiens-are-rising-again.html | CANADIENS ARE RISING AGAIN | False | By James F. Clarity | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/gardening-for-greener-grass-on-this-side-of-fence.html | Gardening; FOR GREENER GRASS ON THIS SIDE OF FENCE | False | By Carl Totemeier | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/paperbacks-new-and-noteworthy.html | Paperbacks:New and Noteworthy | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/congressional-hearing-on-arts-funds-tomorrow.html | Congressional Hearing On Arts Funds Tomorrow | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/china-s-army-folows-new-marching-orders-not-happily.html | CHINA'S ARMY FOLOWS NEW MARCHING ORDERS, NOT HAPPILY | False | By James P. Sterba | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/dining-out-for-any-appetite-almost-any-hour.html | Dining Out; FOR ANY APPETITE, ALMOST ANY HOUR | False | By Florence Fabricant | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/opinion/immigration-and-the-missing-nail.html | Immigration and the Missing Nail | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/follow-up-on-the-news-news-for-18000.html | FOLLOW UP ON THE NEWS; News for $18,000 | False | By Richard Haitch | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/opinion/more-pandaring.html | More Pandaring | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/deregulatory-bills-proposed-by-carey.html | DEREGULATORY BILLS PROPOSED BY CAREY | False | By E. J. Dionne Jr., Special To the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/road-with-islanders-it-s-no-frills-life-for-cup-champions-inglewood-calif.html | ON THE ROAD WITH THE ISLANDERS; It's a No-Frills Life For Cup Champions; INGLEWOOD, Calif. | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/northeast-corner-takes-a-step-forward.html | NORTHEAST CORNER TAKES A STEP FORWARD | False | By John S. Rosenberg | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/magic-weaves-laker-victory.html | MAGIC WEAVES LAKER VICTORY | False | By Malcolm Moran, Special To the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/obituaries/jerry-g-landauer-49-investigative-reporter-at-wall-street-journal.html | JERRY G. LANDAUER, 49, INVESTIGATIVE REPORTER AT WALL STREET JOURNAL | False | By Edward Cowan, Special To the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/former-head-of-harlem-hospital-must-be-reinstated-court-rules.html | Former Head of Harlem Hospital Must Be Reinstated, Court Rules | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/travel/a-flowering-of-daffodils-in-indiana.html | A FLOWERING OF DAFFODILS IN INDIANA | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/theater/pinter-s-new-play-evokes-the-homecoming.html | PINTER'S NEW PLAY EVOKES 'THE HOMECOMING' | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/magazine/l-no-headline-023704.html | No Headline | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/monica-hogan-is-wed-to-william-mullin-3d.html | Monica Hogan Is Wed to William Mullin 3d | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/westchester-guide-by-eleanor-charles-medieval-factionalism.html | Westchester Guide; by Eleanor Charles; MEDIEVAL FACTIONALISM | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/dining-out-a-modest-settings-capable-tone.html | Dining Out; A MODEST SETTING,A CAPABLE TONE | False | By Patricia Brooks | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/magazine/l-no-headline-023703.html | No Headline | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/couple-return-to-rev-up-for-the-world-of-auto-racing.html | COUPLE RETURN TO REV UP FOR THE WORLD OF AUTO RACING | False | By Tom Lederer | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/realestate/being-squeezed-by-assessments-some-recourses.html | BEING SQUEEZED BY ASSESSMENTS? SOME RECOURSES | False | By Diana Shaman | 1981-03-03 | TX 658295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/around-the-nation-soviet-rescue-ship-reaches-disabled-vessel-off-alaska.html | AROUND THE NATION; Soviet Rescue Ship Reaches Disabled Vessel Off Alaska | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/dance-view-parade-new-look-for-a-diaghilev-landmark.html | Dance View; 'PARADE-NEW LOOK FOR A DIAGHILEV LANDMARK | False | By Anna Kisselgoff | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/capital-station-is-troubled-and-empty.html | CAPITAL STATION IS TROUBLED AND EMPTY | False | By Lynn Rosellini, Special To the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/travel/l-no-headline-023835.html | No Headline | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/magazine/l-the-producers-023698.html | The Producers | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/the-region-police-had-reason-grand-jury-finds.html | THE REGION; Police Had Reason, Grand Jury Finds | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/new-jersey-journal-023880.html | New Jersey Journal | False | By Martin Gansberg | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/comment-labor-on-reagan.html | COMMENT; LABOR ON REAGAN | False | By Lane Kirkland | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/janet-m-d-angelo-phd-student-wed.html | Janet M. D'Angelo, Ph.D. Student, Wed | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/eleanor-funkhouser-a-publishing-aide-will-be-married-to-michael-doar-in-july.html | Eleanor Funkhouser, a Publishing Aide, Will Be Married to Michael Doar in July | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/travel/l-weekend-vacations-023838.html | Weekend Vacations | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/now-up-for-debate-a-chain-of-proposals-on-illegal-aliens.html | NOW UP FOR DEBATE, A CHAIN OF PROPOSALS ON ILLEGAL ALIENS | False | By Robert Pear | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/wildlife-management-plan-for-smithville-project-called-a-sham.html | WILDLIFE MANAGEMENT PLAN FOR SMITHVILLE PROJECT CALLED A 'SHAM' | False | By Jeff Shear | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/around-the-nation-epa-works-to-prevent-toxic-waste-overflow.html | AROUND THE NATION; E.P.A. Works to Prevent Toxic-Waste Overflow | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/jersey-census-data-expected-to-assure-june-vote.html | JERSEY CENSUS DATA EXPECTED TO ASSURE JUNE VOTE | False | By Joseph F. Sullivan | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/penn-83-harvard-70.html | Penn 83, Harvard 70 | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/no-headline-023582.html | No Headline | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/ellen-sommers-married-to-rev-william-beery.html | Ellen Sommers Married To Rev. William Beery | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/who-s-playing-3d-an-old-met-refrain.html | 'WHO'S PLAYING 3D?' AN OLD MET REFRAIN | False | Special to the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/nature-watch-horned-lark-eremophila-alpestris.html | NATURE WATCH; HORNED LARK; Eremophila alpestris | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/world/canada-s-conservatives-reaffirm-clark-as-their-party-chief.html | CANADA'S CONSERVATIVES REAFFIRM CLARK AS THEIR PARTY CHIEF | False | By Henry Giniger, Special To the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/magazine/l-no-headline-023701.html | No Headline | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/critics-choice-jazz.html | Critics' Choice; JAZZ | False | By John S.wilson | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/theater-in-review-boys-in-the-band-hits-unhappy-chord.html | Theater in Review; 'BOYS IN THE BAND' HITS UNHAPPY CHORD | False | By Alvin Klein | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/the-world-in-global-context-reagan-tries-a-new-gambit-in-mideast.html | THE WORLD; In Global Context, Reagan Tries a New Gambit in Mideast | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/realestate/office-market-adjusting-to-inflation.html | OFFICE MARKET ADJUSTING TO INFLATION | False | By Carter B. Horsley | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/cleveland-keeps-superintendent.html | Cleveland Keeps Superintendent | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/a-happy-mix-the-young-and-old.html | A HAPPY MIX: THE YOUNG AND OLD | False | By Edward R. Walsh | 1981-03-03 | TX 658295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/unions-are-battered-in-seoul-sweatshops.html | UNIONS ARE BATTERED IN SEOUL SWEATSHOPS | False | By Henry Scott Stokes | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/northport-divided-on-historic-district-plan.html | NORTHPORT DIVIDED ON HISTORIC-DISTRICT PLAN | False | By Ellen Mitchell | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/ipswich-and-aston-villa-record-soccer-victories.html | Ipswich and Aston Villa Record Soccer Victories | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/business/l-productivity-024002.html | Productivity | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/the-nation-fast-reaction-on-pension-proposals.html | THE NATION; Fast Reaction on Pension Proposals | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/the-regional-prospect-is-all-cloud-and-no-silver-lining-paterson-nj.html | THE REGIONAL PROSPECT IS ALL CLOUD AND NO SILVER LINING; PATERSON, N.J. | False | By Robert Hanley | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/diane-spiegel-to-be-bride.html | DIANE SPIEGEL TO BE BRIDE | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/neutrality-is-tough-in-the-budget-battle.html | NEUTRALITY IS TOUGH IN THE BUDGET BATTLE | False | By Edward Cowan | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/l-a-lithuanian-pole-023771.html | A Lithuanian Pole | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/princeton-to-introduce-courses-on-role-of-women-in-society.html | PRINCETON TO INTRODUCE COURSES ON ROLE OF WOMEN IN SOCIETY | False | Special to the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/khovanshchina-in-the-concert-hall.html | 'KHOVANSHCHINA' IN THE CONCERT HALL | False | By Peter G. Davis | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/connecticut-educator-is-named-university-of-nevada-s-chancellor.html | Connecticut Educator Is Named University of Nevada's Chancellor | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/editors-choice.html | Editors' Choice | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/realestate/assessment-bureaus.html | Assessment Bureaus | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/nina-vitale-bride-on-l-i-of-hans-huber.html | Nina Vitale Bride on L. I. of Hans Huber | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/emily-ostheimer-fiancee-of-kenneth-dayton-jones.html | Emily Ostheimer Fiancee Of Kenneth Dayton Jones | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/long-beachs-new-look.html | LONG BEACH'S 'NEW LOOK' | False | By Frances Hodson, and Frances Smith | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/ithaca-gymnasts-win.html | Ithaca Gymnasts Win | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/beth-trier-fiancee-of-robert-ackelson.html | Beth Trier Fiancee Of Robert Ackelson | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/follow-up-on-the-news-klan-vs-preacher.html | FOLLOW UP ON THE NEWS; Klan vs. Preacher | False | By Richard Haitch | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/us/hunt-family-silver-sent-to-delaware-paper-says.html | Hunt Family Silver Sent To Delaware, Paper Says | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/l-is-paying-players-an-answer-075962.html | IS PAYING PLAYERS AN ANSWER? | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/dining-out-ps-the-bill-also-includes-a-15-tip.html | Dining Out; P.S.: THE BILL ALSO INCLUDES A 15% TIP | False | By Valerie Sinclair | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/critics-choice-art.html | Critics' Choice; ART | False | By Grace Glueck | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/pioneer-in-care-for-dying-wins-templeton-prize.html | PIONEER IN CARE FOR DYING WINS TEMPLETON PRIZE | False | By Kenneth A. Briggs | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/man-tied-to-point-shaving-pleads-guilty-in-drug-case.html | Man Tied to Point-Shaving Pleads Guilty in Drug Case | False | Special to the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/bridge-telling-too-much.html | BRIDGE; TELLING TOO MUCH | False | By Alan Truscott | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/outdoors-some-help-for-striped-bass.html | OUTDOORS; Some Help for Striped Bass | False | By Nelson Bryant | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/folk-mcgarrigles-at-bottom-line.html | FOLK: MCGARRIGLES AT BOTTOM LINE | False | By John Rockwell | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/l-stage-dialogue-found-appropriate-023860.html | Stage Dialogue Found Appropriate | False | | 1981-03-03 | TX 658295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/boston-college-tops-seton-hall.html | BOSTON COLLEGE TOPS SETON HALL | False | AP | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/banker-to-wed-wendy-french.html | Banker to Wed Wendy French | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/l-across-the-border-023761.html | Across the Border | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/antiques-prescott-collection-surprises-auctioneer.html | Antiques; PRESCOTT COLLECTION SURPRISES AUCTIONEER | False | By Frances Phipps | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/movies/research-that-makes-movies-real.html | RESEARCH THAT MAKES MOVIES 'REAL' | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/stricter-rules-on-co-ops-are-proposed-by-abrams.html | STRICTER RULES ON CO-OPS ARE PROPOSED BY ABRAMS | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/travel/l-the-pannonia-express-023832.html | The Pannonia Express | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/fuel-aid-a-look-at-government-growth.html | FUEL AID: A LOOK AT GOVERNMENT GROWTH | False | By Frank Lynn | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/drake-zaharris-fiance-of-kimberly-a-eppley.html | Drake Zaharris Fiance Of Kimberly A. Eppley | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/a-breezefall-awaits-divorced-people.html | A BREEZEFALL AWAITS DIVORCED PEOPLE | False | By James F. Lynch | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/fighter-very-critical-after-brain-surgery.html | Fighter Very Critical After Brain Surgery | False | Special to the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/westchester-journal-by-gary-kriss.html | Westchester Journal; by Gary Kriss | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/world/paisley-again-stirs-ulster-protestants.html | PAISLEY AGAIN STIRS ULSTER PROTESTANTS | False | By William Borders | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/obituaries/ann-lowe-82-designed-gowns-for-exclusive-clientele-in-society.html | ANN LOWE, 82, DESIGNED GOWNS FOR EXCLUSIVE CLIENTELE IN SOCIETY | False | By Timothy M. Phelps | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/world/basque-guerrilla-faction-declares-a-truce.html | BASQUE GUERRILLA FACTION DECLARES A TRUCE | False | By James M. Markham, Special To the New York Times | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/four-novels.html | FOUR NOVELS | False | By Richard Freedman | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/books/children-s-books-023786.html | Children's Books | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/style/dr-rosalind-schaefer-bride-of-j-a-abram.html | Dr. Rosalind Schaefer Bride of J. A. Abram | False | | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/teaneck-pursues-unity-in-diversity.html | TEANECK PURSUES UNITY IN DIVERSITY | False | By Sandra Gardner | 1981-03-03 | TX 658295 | | |
| 1981-03-01 | 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/the-regional-prospect-is-all-cloud-and-no-silver-lning.html | THE REGIONAL PROSPECT IS ALL CLOUD AND NO SILVER LNING | False | By Matthew Wald | 1981-03-03 | TX 658295 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/movies/tv-disabled-children-as-summer-campers.html | TV: DISABLED CHILDREN AS SUMMER CAMPERS | False | By John J. O'Connor | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/the-city-2-guards-recovering-after-macy-s-attack.html | THE CITY; 2 Guards Recovering After Macy's Attack | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/arts/gin-game-on-pay-tv-april-21.html | 'GIN GAME ON PAY TV APRIL 21 | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/brewers-get-lerch-from-phillies.html | Brewers Get Lerch From Phillies | False | AP | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/bell-setback-seen-in-trial-resumption-news-analysis.html | BELL SETBACK SEEN IN TRIAL RESUMPTION; News Analysis | False | By Ernest Holsendolph, Special To the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/advertising-the-new-york-market-to-finally-get-yoplait.html | ADVERTISING; The New York Market To Finally Get Yoplait | False | By Philip Dougherty | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/us/new-san-antonio-museum-creates-artistic-ferment.html | NEW SAN ANTONIO MUSEUM CREATES ARTISTIC FERMENT | False | By William K. Stevens, Special To the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/jackson-draws-2500-fine.html | Jackson Draws $2,500 Fine | False | By Murray Chass, Special To the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/style/helen-scott-and-ira-nordlicht-lawyers-wed-at-congregation-habonim-yesterday.html | Helen Scott and Ira Nordlicht, Lawyers, Wed At Congregation Habonim yesterday | False | | 1981-03-04 | TX 647530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/world/around-the-world-south-korea-announces-an-amnesty-for-5221.html | AROUND THE WORLD; SOUTH KOREA ANNOUNCES AN AMNESTY FOR 5,221 | False | AP | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/advertising-not-just-another-bank-ad.html | Advertising; Not Just Another Bank Ad | False | PHILIP H. DOUGHERTY | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/style/rf-quaintance-jr-weds-jane-m-azia.html | R.F. Quaintance Jr. Weds Jane M. Azia | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/lawyer-says-9-year-old-bank-robber-was-influenced-by-tv-crime.html | LAWYER SAYS 9-YEAR OLD BANK ROBBER WAS INFLUENCED BY TV CRIME | False | By Dorothy J. Gaiter | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/celtics-coach-fitch-ejected-on-zone-call-in-victory-over-76ers.html | CELTICS COACH FITCH EJECTED ON ZONE CALL IN VICTORY OVER 76ERS | False | By Sam Goldaper, Special to the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/advertising-airline-goes-in-house.html | ADVERTISING; Airline Goes In-House | False | By Philip Dougherty | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/us/around-the-nation-coast-guard-ends-search-for-south-korean-crewmen.html | AROUND THE NATION; Coast Guard Ends Search For South Korean Crewmen | False | AP | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/double-zero-adds-up-for-the-celtics.html | DOUBLE ZERO ADDS UP FOR THE CELTICS | False | By George Vecsey | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/rangers-canadiens-in-44-tie.html | RANGERS, CANADIENS IN 4-4 TIE | False | By Deane McGowen | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/almost-everybody-seems-to-want-to-write-carey.html | ALMOST EVERYBODY SEEMS TO WANT TO WRITE CAREY | False | By Lena Williams, Special to the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/movies/dance-alice-farley-s-atomic-thief-in-two-acts.html | DANCE: ALICE FARLEY'S 'ATOMIC THIEF' IN TWO ACTS | False | By Jack Anderson | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/us/us-returns-illegal-immigrants-who-are-fleeing-salvador-war.html | U.S. RETURNS ILLEGAL IMMIGRANTS WHO ARE FLEEING SALVADOR WAR | False | By John M. Crewdson, Special to the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/henderson-goodbye-to-mets-and-dreams.html | Henderson: Goodbye To Mets and Dreams | False | By Joseph Durso, Special to the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/us/half-of-blacks-in-a-poll-question-busing-s-value.html | Half of Blacks in a Poll Question Busing's Value | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/old-city-documents-lie-in-mildwood-decay.html | OLD CITY DOCUMENTS LIE IN MILDWOOD DECAY | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/c-correction-025708.html | CORRECTION | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/world/french-leftists-name-candidate.html | French Leftists Name Candidate | False | AP | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/business-digest-monday-march-2-1981-energy.html | BUSINESS DIGEST MONDAY, MARCH 2, 1981; Energy | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/the-us-convertible-making-a-comeback.html | THE U.S. CONVERTIBLE MAKING A COMEBACK | False | By John Holusha, Special to the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/wall-st-hails-williams-record.html | WALL ST. HAILS WILLIAMS' RECORD | False | By Jeff Gerth, Special To the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/opinion/the-case-against-mr-lefever.html | The Case Against Mr. Lefever | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/style/plaid-idea-for-fall.html | PLAID IDEA FOR FALL | False | By John Duka | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/opinion/l-federal-block-grants-alone-may-help-025820.html | FEDERAL BLOCK GRANTS ALONE MAY HELP | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/world/for-party-leader-from-siberia-career-is-an-alien-notion.html | FOR PARTY LEADER FROM SIBERIA, 'CAREER IS AN ALIEN NOTION | False | By Anthony Austin, Special to the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/arts/tv-an-hour-of-diana-ross.html | TV: AN HOUR OF DIANA ROSS | False | By Richard F. Shepard | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/the-stastny-brothers.html | The Stastny Brothers | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/us/detroit-workers-favor-spending-cuts.html | DETROIT WORKERS FAVOR SPENDING CUTS | False | By Iver Peterson, Special to the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/us/around-the-nation-ammunition-called-bound-for-lebanon-is-confiscated.html | AROUND THE NATION; Ammunition Called Bound For Lebanon Is Confiscated | False | AP | 1981-03-04 | TX 647530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/arts/bridge-garozzo-who-may-be-best-of-all-had-role-in-tristate.html | Bridge: Garozzo, Who May Be Best Of All, Had Role In Tristate | False | By Alan Truscott | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/church-at-citicorp-center-is-facing-fiscal-trouble.html | CHURCH AT CITICORP CENTER IS FACING FISCAL TROUBLE | False | By Charles Austin | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/style/elisa-r-schindler-wed-to-jeffrey-d-ginzberg.html | Elisa R. Schindler Wed To Jeffrey D. Ginzberg | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/world/around-the-world-salvador-cleric-condemns-arrest-of-ex-junta-member.html | AROUND THE WORLD; Salvador Cleric Condemns Arrest of Ex-Junta Member | False | AP | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/waltrip-in-a-buick-takes-carolina-500.html | Waltrip, in a Buick, Takes Carolina 500 | False | AP | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/theater/stage-ellington-s-sophisticated-ladies.html | STAGE: ELLINGTON'S 'SOPHISTICATED LADIES' | False | By Frank Rich | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/books/2-books-of-the-times.html | 2 Books Of The Times | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/senate-to-vote-on-credit-fees.html | Senate to Vote on Credit Fees | False | Special to the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/world/long-bitter-strike-shatter-s-tranquillity-of-guam.html | Long, Bitter Strike Shatter's Tranquillity of Guam | False | By Henry Kamm, Special To the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/us/at-the-pentagon-and-state-dept-pragmatic-tone.html | AT THE PENTAGON AND STATE DEPT.: PRAGMATIC TONE | False | By Philip Taubman, Special To the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/advertising-by-philip-dougherty-gillette-divides-shaving-accounts.html | ADVERTISING By Philip Dougherty; Gillette Divides Shaving Accounts | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/sports-world-specials-namely-speaking.html | SPORTS WORLD SPECIALS; Namely Speaking | False | By Jim Benagh | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/advertising-typecasting.html | ADVERTISING; Typecasting | False | By Philip Dougherty | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/c-corrections-025707.html | CORRECTIONS | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/florida-state-81-marquette-78.html | Florida State 81 Marquette 78 | False | AP | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/opinion/endangered-species-in-the-white-house.html | Endangered Species in the White House | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/theater/at-stratford-festival-hirsch-welcomes-talent-the-world-over.html | AT STRATFORD FESTIVAL, HIRSCH WELCOMES TALENT THE WORLD OVER | False | By Andrew H. Malcolm, Special To the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/arts/piano-varsano-us-debut.html | PIANO: VARSANO U.S. DEBUT | False | By Peter G. Davis | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/executive-changes-025839.html | EXECUTIVE CHANGES | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/notes-on-people-wider-exposure-for-henry-fonda-the-artist.html | NOTES ON PEOPLE; Wider Exposure for Henry Fonda, the Artist | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/opponents-of-city-housing-program-predict-loss-of-2-billion-in-taxes.html | OPPONENTS OF CITY HOUSING PROGRAM PREDICT LOSS OF $2 BILLION IN TAXES | False | By Edward A. Gargan | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/world/disputes-await-reagan-on-canada-trip.html | DISPUTES AWAIT REAGAN ON CANADA TRIP | False | By Henry Giniger, Special To the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/the-city-police-study-car-list-in-queens-shootings.html | THE CITY; Police Study Car List In Queens Shootings | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/opinion/l-tax-breaks-could-fight-urban-blight-025816.html | TAX BREAKS COULD FIGHT URBAN BLIGHT | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/us/sighting-of-4-galaxies-at-a-record-distance-reported-by-scientests.html | SIGHTING OF 4 GALAXIES AT A RECORD DISTANCE REPORTED BY SCIENTESTS | False | By Walter Sullivan | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/world/iran-takes-hard-line-with-moslem-mission-on-ending-gulf-war.html | IRAN TAKES HARD LINE WITH MOSLEM MISSION ON ENDING GULF WAR | False | Special to the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/notes-on-people-some-cautionary-advice-on-the-use-of-advisers.html | NOTES ON PEOPLE; Some Cautionary Advice on the Use of Advisers | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/advertising-3-magazines-challenge-rivals-demographic-data.html | ADVERTISING; 3 Magazines Challenge Rivals' Demographic Data | False | By Philip Dougherty | 1981-03-04 | TX 647530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/world/the-un-today-march-2-1981-general-assembly.html | THE U.N. TODAY; March 2, 1981 GENERAL ASSEMBLY | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/obituaries/susan-barnes-wilson-actress-and-photographer-of-birds-66.html | Susan Barnes Wilson, Actress And Photographer of Birds, 66 | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/the-city-owner-shot-to-death-in-bronx-restaurant.html | THE CITY; Owner Shot to Death In Bronx Restaurant | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/us/high-court-to-hear-inmates-rights-suit.html | HIGH COURT TO HEAR INMATES'RIGHTS SUIT | False | By Linda Greenhouse, Special To The New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/martinez-reports-to-cardinal-camp.html | MARTINEZ REPORTS TO CARDINAL CAMP | False | AP | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/sports-world-specials-big-leap-forward.html | SPORTS WORLD SPECIALS; Big Leap Forward | False | By Jim Benagh | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/zungul-segota-pace-9-5-rout-by-arrows.html | Zungul, Segota Pace 9-5 Rout by Arrows | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/world/marcos-said-to-plan-a-new-governmental-structure.html | MARCOS SAID TO PLAN A NEW GOVERNMENTAL STRUCTURE | False | Special to the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/hasidic-faction-besieges-rivals-in-wiliamsburg.html | HASIDIC FACTION BESIEGES RIVALS IN WILIAMSBURG | False | By Robert D. McFadden | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/us/about-washington.html | ABOUT WASHINGTON | False | By Francis X. Clines, Special To The New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/the-sewer-of-beaverkill.html | The Sewer Of Beaverkill | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/world/honeymoon-in-poland-news-analysis.html | HONEYMOON IN POLAND; News Analysis | False | By John Darnton, Special To The New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/at-show-reigning-cats-and-kittens.html | AT SHOW, REIGNING CATS AND KITTENS | False | By James Barron | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/opinion/l-a-game-superpowers-paly-025813.html | A GAME SUPERPOWERS PALY | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/opinion/l-unrealistic-advise-to-adolescent-girls-025814.html | UNREALISTIC ADVISE TO ADOLESCENT GIRLS | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/city-asserts-move-by-caltex-isn-t-sign-of-bad-job-market.html | CITY ASSERTS MOVE BY CALTEX ISN'T SIGN OF BAD JOB MARKET | False | By Clyde Haberman | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/style/harriette-friedlander-is-married-to-alan-b-bernstein.html | Harriette Friedlander Is Married to Alan B. Bernstein | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/style/heard-the-one-about-the-female-comic.html | HEARD THE ONE ABOUT THE FEMALE COMIC? | False | By Fred Ferretti | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/business-people-rcas-ex-president-finds-wall-st-niche.html | BUSINESS PEOPLE; RCA'S EX-PRESIDENT FINDS WALL ST. NICHE | False | By Leonard Sloane | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/no-headline-025718.html | No Headline | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/the-city-psc-asked-to-ease-conversions-to-coal.html | THE CITY; P.S.C. Asked to Ease Conversions to Coal | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/us/reagn-may-double-science-agency-cut-and-add-farm-fee.html | REAGAN MAY DOUBLE SCIENCE AGENCY CUT AND ADD FARM FEE | False | By Richard D. Lyons, Special To The New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/opinion/foreign-affairs-mideast-arms-race.html | FOREIGN AFFAIRS; MIDEAST ARMS RACE | False | By Flora Lewis | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/plankton-takes-handicap-easily.html | Plankton Takes Handicap Easily | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/opinion/l-budget-cuts-can-slash-our-nation-s-forests-025812.html | BUDGET CUTS CAN SLASH OUR NATION'S FORESTS | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/market-place-by-robert-metz-cab-decision-awaited-on-tie.html | MARKET PLACE by Robert Metz; C.A.B. Decision Awaited on Tie | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/japan-run-to-gomez.html | Japan Run to Gomez | False | AP | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/opinion/conrail-s-future.html | CONRAIL'S FUTURE | False | By Kenneth R. Feinberg | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/sports-world-specials-league-of-nations.html | SPORTS WORLD SPECIALS; League of Nations | False | By Jim Benagh | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/liu-plays-wagner-in-tourney-opener.html | L.I.U Plays Wagner in Tourney Opener | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/opinion/washington-what-is-government-for.html | WASHINGTON; WHAT IS GOVERNMENT FOR | False | By William Safire | 1981-03-04 | TX 647530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/outdoors-the-bait-is-as-varied-as-the-method-of-fishing.html | OUTDOORS; THE BAIT IS AS VARIED AS THE METHOD OF FISHING | False | By Nelson Bryant | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/opinion/it-isn-t-shameful-to-be-a-nation-of-waiters.html | IT ISN'T SHAMEFUL TO BE 'A NATION OF WAITERS' | False | By Thomas A. Gaines | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/obituaries/herbert-c-struppmann.html | HERBERT C. STRUPPMANN | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/obituaries/arthur-guy-williams.html | ARTHUR GUY WILLIAMS | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/strategy-shift-at-general-foods.html | STRATEGY SHIFT AT GENERAL FOODS | False | By Steve Lohr | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/index-international.html | Index; International | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/world/around-the-world-helms-says-administration-has-cut-off-nicaraguan-aid.html | AROUND THE WORLD; Helms Says Administration Has Cut Off Nicaraguan Aid | False | AP | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/fast-and-efficient-more-unit-trains-are-riding-the-rails.html | FAST AND EFFICIENT, MORE UNIT TRAINS ARE RIDING THE RAILS | False | By Eric Pace | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/big-stocks-of-gasoline-soften-price.html | BIG STOCKS OF GASOLINE SOFTEN PRICE | False | By Douglas Martin | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/sports-world-specials-crowd-pleasers.html | SPORTS WORLD SPECIALS; CROWD PLEASERS | False | By Jim Benagh | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/oregon-st-tops-ucla-82-76.html | OREGON ST. TOPS U.C.L.A., 82-76 | False | By Malcolm Moran, Special To the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/commodities-reversal-in-cotton-profits.html | Commodities; Reversal In Cotton Profits | False | By H.j. Maidenberg | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/washington-watch-bank-battle-shaping-up.html | Washington Watch; Bank Battle Shaping Up | False | By Clyde H. Farnsworth | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/notes-on-people-words-of-warning-from-a-reagan-supporter.html | NOTES ON PEOPLE; Words of Warning From a Reagan Supporter | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/credit-markets-investors-shunning-long-term-issues.html | CREDIT MARKETS; INVESTORS SHUNNING LONG-TERM ISSUES | False | By Michael Quint | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/opinion/l-scare-story-025817.html | SCARE STORY | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/us/around-the-nation-firefighters-in-milwaukee-strike-in-dispute-over-pay.html | AROUND THE NATION; Firefighters in Milwaukee Strike in Dispute over Pay | False | AP | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/style/exploring-the-past-creativity-in-old-age.html | EXPLORING THE PAST; CREATIVITY IN OLD AGE | False | By Glenn Collins | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/sports-world-specials-all-in-the-family.html | SPORTS WORLD SPECIALS; All in the Family | False | By Jim Benagh | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/world/us-likely-to-defer-meeting-with-soviet-on-control-of-arms.html | U.S. LIKELY TO DEFER MEETING WITH SOVIET ON CONTROL OF ARMS | False | By Bernard Gwertzman, Special To the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/virginia-confident-for-acc-tournament.html | VIRGINIA CONFIDENT FOR A.C.C. TOURNAMENT | False | By Thomas Rogers | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/business-people-it-s-back-to-first-boston.html | BUSINESS PEOPLE; IT'S BACK TO FIRST BOSTON | False | By Leonard Sloane | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/va-commonwealth-62-alabama-birmingham-61.html | Va. Commonwealth 62, Alabama-Birmingham 61 | False | AP | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/montanez-absent-from-the-expos.html | MONTANEZ ABSENT FROM THE EXPOS | False | AP | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/27-ex-players-unite-against-kush-s-trial.html | 27 Ex-Players Unite Against Kush's Trial | False | AP | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/a-roundup-of-1980-sales-and-profits-for-233-major-corporations.html | A ROUNDUP OF 1980 SALES AND PROFITS FOR 233 MAJOR CORPORATIONS | False | By Phillip Wiggins | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/us/pollution-assessed-in-ohio-river-valley.html | POLLUTION ASSESSED IN OHIO RIVER VALLEY | False | AP | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/style/relationships-shyness-common-affliction.html | RELATIONSHIPS; SHYNESS: COMMON AFFLICTION | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/world/report-on-shcharansky-is-denied.html | Report on Shcharansky Is Denied | False | AP | 1981-03-04 | TX 647530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/world/police-are-ambushed-despite-basque-truce.html | POLICE ARE AMBUSHED DESPITE BASQUE TRUCE | False | By James M. Markham, Special To The New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/arts/music-telemann-has-his-evening.html | MUSIC: TELEMANN HAS HIS EVENING | False | By Bernard Holland | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/saban-changes-sport-and-joins-yankees.html | Saban Changes Sport and Joins Yankees | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/sporting-gear.html | SPORTING GEAR | False | By S. Lee Kanner | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/lirr-search-group-sought.html | L.I.R.R. Search Group Sought | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/us/philadelphia-bank-officer-slain.html | Philadelphia Bank Officer Slain | False | AP | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/carey-trying-to-unravel-a-web-of-trucking-rules.html | CAREY TRYING TO UNRAVEL A WEB OF TRUCKING RULES | False | By Robin Herman | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/lpga-rained-out.html | L.P.G.A. Rained Out | False | AP | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/arts/jazz-dance-gus-giordano-and-his-chicago-troupe.html | JAZZ DANCE: GUS GIORDANO AND HIS CHICAGO TROUPE | False | By Jennifer Dunning | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/opinion/l-the-choice-for-kidney-patients-should-be-up-to-them-025818.html | THE CHOICE FOR KIDNEY PATIENTS SHOULD BE UP TO THEM | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/general-foods-german-push.html | GENERAL FOODS' GERMAN PUSH | False | By John Tagliabue, Special To The New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/us/scientists-present-results-of-new-genetic-research.html | SCIENTISTS PRESENT RESULTS OF NEW GENETIC RESEARCH | False | By Harold M. Schmeck Jr., Special To The New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/opinion/fated-to-be-fat.html | Fated to Be Fat | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/figure-skating-is-enjoying-the-best-of-times-in-america.html | FIGURE SKATING IS ENJOYING THE BEST OF TIMES IN AMERICA | False | By Neil Amdur | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/books/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/obituaries/joseph-f-sebald.html | JOSEPH F. SEBALD | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/scarsdale-uneasy-at-notoriety-from-tarnower-murder-case-the-talk-of-scarsdale.html | SCARSDALE UNEASY AT NOTERIETY FROM TARNOWER MURDER CASE; The Talk of Scarsdale | False | By James Feron, Special To The New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/us/new-mexico-plane-crash-kills-5.html | New Mexico Plane Crash Kills 5 | False | AP | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/arts/architecture-suny-purchase-campus-reflects-design-innocence-of-the-60-s.html | ARCHITECTURE: SUNY PURCHASE CAMPUS REFLECTS DESIGN INNOCENCE OF THE 60'S | False | By Paul Goldberger | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/jersey-aides-question-safety-at-homes-for-elderly.html | JERSEY AIDES QUESTION SAFETY AT HOMES FOR ELDERLY | False | By Robert Hanley, Special To The New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/style/miss-pardell-social-worker-is-bride-of-keith-r-marshall.html | Miss Pardell, Social Worker, Is Bride of Keith R. Marshall | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/us/republican-peace-prevails-even-at-michigan-sore-spots.html | REPUBLICAN PEACE PREVAILS, EVEN AT MICHIGAN SORE SPOTS | False | By Adam Clymer, Special To The New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/news-summary-monday-march-2-1981.html | News Summary; MONDAY, MARCH 2, 1981 | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/opinion/l-the-superior-federal-employment-tool-025815.html | THE SUPERIOR FEDERAL EMPLOYMENT TOOL | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/murphy-misses-ending-streak.html | Murphy Misses, Ending Streak | False | AP | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/the-city-city-sanitation-dept-fills-operations-post.html | THE CITY; City Sanitation Dept. Fills Operations Post | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/fighter-very-critical-after-brain-surgery.html | Fighter Very Critical After Brain Surgery | False | Special to the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/miss-hanika-victor.html | Miss Hanika Victor | False | AP | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/quotation-of-the-day-025706.html | Quotation of the Day | False | | 1981-03-04 | TX 647530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/world/black-africa-outraged-by-quaddafi-s-chad-adventure.html | BLACK AFRICA OUTRAGED BY QUADDAFI'S CHAD ADVENTURE | False | By Gregory Jaynes | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/syracuse-captures-wrestling-crown.html | Syracuse Captures Wrestling Crown | False | Special to the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/sports-world-specials-white-tops.html | SPORTS WORLD SPECIALS; White Tops | False | By Jim Benagh | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/business-people-drug-computer-company.html | BUSINESS PEOPLE; DRUG COMPUTER COMPANY | False | By Leonard Sloane | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/style/the-historical-record.html | THE HISTORICAL RECORD | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/nets-lose-their-fifth-straight.html | NETS LOSE THEIR FIFTH STRAIGHT | False | By Al Harvin, Special To the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/obituaries/david-shakow-pioneer-in-schizophrenia-studies.html | David Shakow, Pioneer In Schizophrenia Studies | False | Special to the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/brent-sutter-finishes-stint-with-islanders.html | BRENT SUTTER FINISHES STINT WITH ISLANDERS | False | By Gerald Eskenazi, Special To the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/polk-journalism-awards-are-disclosed-by-liu.html | Polk Journalism Awards; Are Disclosed by L.I.U. | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/sharif-kahn-wins.html | Sharif Kahn Wins | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/notes-on-people-a-judge-s-view-from-the-other-side-of-the-bench.html | NOTES ON PEOPLE; A Judge's View From the Other Side of the Bench | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/by-jim-benagh.html | By Jim Benagh | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/directors-rail-at-sale-of-observer.html | DIRECTORS RAIL AT SALE OF OBSERVER | False | By Elizabeth Bailey, Special To the New York Times | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/books/before-columbus-group-presents-book-awards.html | 'Before Columbus' Group Presents Book Awards | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/business/high-rates-shrink-new-issue-list.html | HIGH RATES SHRINK NEW ISSUE LIST | False | | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/arts/concert-wurttemberg-players.html | CONCERT: WURTTEMBERG PLAYERS | False | By Peter Davis | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/arts/short-operas-2-by-golden-fleece.html | SHORT OPERAS: 2 BY GOLDEN FLEECE | False | By Peter Davis | 1981-03-04 | TX 647530 | | |
| 1981-03-02 | 1981-03-02 | https://www.nytimes.com/1981/03/02/arts/opera-mary-queen-of-scots-by-city-troupe.html | OPERA: 'MARY, QUEEN OF SCOTS' BY CITY TROUPE | False | By Donal Henahan | 1981-03-04 | TX 647530 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/us/senate-hearing-opens-on-farm-bill.html | SENATE HEARING OPENS ON FARM BILL | False | AP | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/armed-robbery-is-court-charge-faced-by-boy-9.html | ARMED ROBBERY IS COURT CHARGE FACED BY BOY, 9 | False | By E. R. Shipp | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/advertising-networks-cable-ads.html | ADVERTISING .''; Networks' Cable Ads | False | PHILIP H. DOUGHERTY | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/company-briefs-027247.html | COMPANY BRIEFS | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/science/coyotes-arrive-in-the-northeast-after-an-evolutionary-trek-across-the.html | COYOTES ARRIVE IN THE NORTHEAST AFTER AN EVOLUTIONARY TREK ACROSS THE | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/the-city-ruling-is-upheld-in-microwave-death.html | THE CITY; Ruling Is Upheld In Microwave Death | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/decline-foreseen-in-pension-share-of-city-s-budget.html | DECLINE FORESEEN IN PENSION SHARE OF CITY'S BUDGET | False | By Clyde Haberman | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/jails-crowding-at-crisis-levels-board-tells-city.html | JAILS CROWDING AT CRISIS LEVELS, BOARD TELLS CITY | False | By Barbara Basler | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/advertising-warren-a-veteran-at-52-starts-a-new-agency.html | ADVERTISING; Warren, a Veteran at 52, Starts a New Agency | False | PHILIP H. DOUGHERTY | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/key-rates-027238.html | Key Rates | False | | 1981-03-06 | TX 644580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/state-s-toll-contradicted-on-exposure-to-toxins.html | STATE'S TOLL CONTRADICTED ON EXPOSURE TO TOXINS | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/business-people-sawhill-rejoins-mckinsey-co.html | BUSINESS PEOPLE; Sawhill Rejoins McKinsey & Co. | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/fcc-to-rule-on-better-car-phones.html | F.C.C. TO RULE ON BETTER CAR PHONES | False | By Ernest Holsendolph, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/company-news-brascan-confirms-added-scott-holding.html | COMPANY NEWS; BRASCAN CONFIRMS ADDED SCOTT HOLDING | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/index-international.html | Index; International | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/tuesday-march-3-1980-markets.html | TUESDAY, MARCH 3, 1980; Markets | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/science/science-library-by-malcolm-wbrowne.html | SCIENCE LIBRARY; by Malcolm W.Browne | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/us/policeman-suspended-in-shooting-at-mardi-gras-that-injured-2-men.html | POLICEMAN SUSPENDED IN SHOOTING AT MARDI GRAS THAT INJURED 2 MEN | False | Special to the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/further-delay-seen-on-tram.html | Further Delay Seen on Tram | False | By United Press International | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/article-027261-no-title.html | Article 027261 -- No Title | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/arts/met-opera-judith-blegen-and-pavarotti-in-elisir.html | MET OPERA: JUDITH BLEGEN AND PAVAROTTI IN 'ELISIR' | False | By Donal Henahan | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/bank-target-glass-steagall-act.html | BANK TARGET: GLASS-STEAGALL ACT | False | By Jeff Gerth, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/esposito-in-surprise-quits-coaching-job.html | ESPOSITO, IN SURPRISE, QUITS COACHING JOB | False | By Thomas Rogers | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/us/black-stereotypes-featured-in-dartmouth-exhibit.html | BLACK STEREOTYPES FEATURED IN DARTMOUTH EXHIBIT | False | By Rita Reif, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/3-more-refiners-raise-prices.html | 3 More Refiners Raise Prices | False | United Press International | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/opinion/feeling-the-chill.html | FEELING THE CHILL | False | By Lloyd M. Siegel | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/notes-on-people-ex-hostage-proposes.html | NOTES ON PEOPLE; Ex-Hostage Proposes | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/gerulaitis-finally-does-it.html | Gerulaitis Finally Does It | False | AP | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/credit-markets-six-month-bill-rises-to-14.13-three-month-rate-at-14.46.html | CREDIT MARKETS; Six-Month Bill Rises to 14.13%; Three-Month Rate at 14.46% | False | By Michael Quint | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/arts/60-minutes-will-go-ahead-with-report-on-haiti.html | '60 MINUTES' WILL GO AHEAD WITH REPORT ON HAITI | False | By Tony Schwartz | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/quotation-of-the-day-027084.html | Quotation of the Day | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/theater/26-elected-theater-hall-fame-26-broadway-voted-into-theater-hall-fame.html | 26 Elected to the Theater Hall of Fame; 26 From Broadway Voted Into Theater Hall of Fame | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/obituaries/donald-tressler-dead-expert-in-frozen-food-led-publishing-house.html | DONALD TRESSLER DEAD; EXPERT IN FROZEN FOOD LED PUBLISHING HOUSE | False | By Thomas W. Ennis | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/top-winner-in-westinghouse-science-search-is-hunter-high-pianist.html | TOP WINNER IN WESTINGHOUSE SCIENCE SEARCH IS HUNTER HIGH PIANIST | False | By Timothy M. Phelps, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/business-people-sec-s-new-york-chief.html | BUSINESS PEOPLE; S.E.C.'s sec-s-new-york-chief | False | By Leonard Sloane | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/advertising-agency-is-right-on-track.html | Advertising; Agency Is Right On Track | False | By Philip H. Dougherty | 1981-03-06 | TX 644580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/sec-clears-2-lawyers-on-fraud-reporting.html | S.E.C. CLEARS 2 LAWYERS ON FRAUD REPORTING | False | By Stuart Taylor Jr., Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/opinion/l-shoot-not-to-kill-027166.html | SHOOT NOT TO KILL | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/jersey-bars-shift-in-primary-financing.html | JERSEY BARS SHIFT IN PRIMARY FINANCING | False | By Joseph F. Sullivan, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/temple-ousts-hofstra-in-east-coast-playoffs.html | TEMPLE OUSTS HOFSTRA IN EAST COAST PLAYOFFS | False | AP | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/soccer-in-europe-falling-from-pedestal.html | Soccer in Europe Falling From Pedestal | False | By John Vinocur, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/johnson-replaces-brooks-as-hockey-coach-of-us.html | Johnson Replaces Brooks As Hockey Coach of U.S. | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/arts/opera-khovanschina.html | OPERA: 'KHOVANSCHINA' | False | By Peter G. Davis | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/us/ex-nuclear-chairman-whom-carter-ousted-is-named-acting-head.html | EX-NUCLEAR CHAIRMAN WHOM CARTER OUSTED IS NAMED ACTING HEAD | False | By Irvin Molotsky, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/obituaries/max-waldman-photographer-61.html | MAX WALDMAN, PHOTOGRAPHER, 61 | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/world/haig-plans-a-mideast-trip-in-april-to-reassure-arabs-on-us-stance.html | HAIG PLANS A MIDEAST TRIP IN APRIL TO REASSURE ARABS ON U.S. STANCE | False | By Bernard Gwertzman, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/world/saipan-eager-for-change-to-commonwealth-status.html | SAIPAN EAGER FOR CHANGE TO COMMONWEALTH STATUS | False | By Pamela G. Hollie, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/us/6-nazis-and-followers-are-seized-in-carolina-in-plot-to-bomb-town.html | 6 NAZIS AND FOLLOWERS ARE SEIZED IN CAROLINA IN PLOT TO BOMB TOWN | False | AP | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/a-top-republican-state-senator-calls-welfare-increase-proposal-a-fraud.html | A TOP REPUBLICAN STATE SENATOR CALLS WELFARE INCREASE PROPOSAL A 'FRAUD' | False | By Robin Herman, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/science/marijuana-found-in-many-us-parks.html | MARIJUANA FOUND IN MANY U.S. PARKS | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/theater/theater-black-cast-stages-o-neill.html | THEATER: 'BLACK CAST STAGES O-NEILL | False | By Mel Gussow | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/executive-changes-027253.html | EXECUTIVE CHANGES | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/jets-hess-holds-75-of-team.html | JETS HESS HOLDS 75% OF TEAM | False | By Gerald Eskenazi | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/science/brain-cancer-deaths-in-chemical-plants-spur-intense-inquiry.html | BRAIN CANCER: DEATHS IN CHEMICAL PLANTS SPUR INTENSE INQUIRY | False | By Bayard Webster | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/the-region-3-ibm-executives-named-in-drug-case.html | THE REGION; 3 I.B.M. Executives Named in Drug Case | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/seoul-drops-merger-plan.html | Seoul Drops Merger Plan | False | AP | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/steel-production-rises.html | Steel Production Rises | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/us/sharp-cutbacks-in-us-employees-in-regional-centers-contemplated.html | SHARP CUTBACKS IN U.S. EMPLOYEES IN REGIONAL CENTERS CONTEMPLATED | False | By Bernard Weinraub, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/opinion/switched-signals-subway-roulette.html | SWITCHED SIGNALS; Subway Roulette | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/building-outlays-up-in-january.html | BUILDING OUTLAYS UP IN JANUARY | False | AP | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/santee-figures-he-can-be-no-1.html | Santee Figures He Can Be No. 1 | False | By Frank Litsky | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/notes-on-people-father-son-stuntmen.html | NOTES ON PEOPLE; Father-Son Stuntmen | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/the-region-vietnam-war-stone-vanishes-in-buffalo.html | THE REGION; Vietnam War Stone Vanishes in Buffalo | False | | 1981-03-06 | TX 644580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/us/around-the-nation-san-diego-judge-approves-settlement-for-1900-elderly.html | AROUND THE NATION; San Diego Judge Approves Settlement for 1,900 Elderly | False | AP | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/us/5-burned-in-car-near-everglades.html | 5 Burned in Car Near Everglades | False | AP | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/no-headline-027263.html | No Headline | False | By Thomas C. Hayes | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/theater/how-a-washington-flop-became-a-broadway-hit.html | HOW A WASHINGTON FLOP BECAME A BROADWAY HIT | False | By John Corry | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/us/st-louis-mayor-in-close-primary.html | ST. LOUIS MAYOR IN CLOSE PRIMARY | False | Special to the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/us/key-points-in-reagan-speech-and-league-statement.html | KEY POINTS IN REAGAN SPEECH AND LEAGUE STATEMENT | False | Special to the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/science/about-education-racism-on-campus-dialogue-is-renewed.html | ABOUT EDUCATION; RACISM ON CAMPUS: DIALOGUE IS RENEWED | False | By Fred M. Hechinger | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/guard-set-for-belz-rabbi-as-hasidic-tension-grows.html | GUARD SET FOR BELZ RABBI AS HASIDIC TENSION GROWS | False | By Ari L. Goldman | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/opinion/l-one-projected-sacrifice-to-reagan-economics-027163.html | ONE PROJECTED SACRIFICE TO REAGAN ECONOMICS | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/company-news-olin-to-raise-prices-of-its-caustic-soda.html | COMPANY NEWS; Olin to Raise Prices of Its Caustic Soda | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/company-news-ibm-explores-new-tie-with-matsushita.html | COMPANY NEWS; I.B.M. EXPLORES NEW TIE WITH MATSUSHITA | False | By Mike Tharp, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/style/in-all-shapes-the-suit-is-back.html | IN ALL SHAPES, THE SUIT IS BACK | False | By Bernadine Morris | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/world/around-the-world-aga-khan-urges-sharing-of-news-organizations.html | AROUND THE WORLD; Aga Khan Urges Sharing Of News Organizations | False | Special to the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/world/around-the-world-pakistani-hijacks-airliner-with-148-to-afghanistan.html | AROUND THE WORLD; Pakistani Hijacks Airliner With 148 to Afghanistan | False | AP | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/line-at-well-in-jersey-community-like-going-back-to-pioneer-days.html | LINE AT WELL IN JERSEY COMMUNITY: 'LIKE GOING BACK TO PIONEER DAYS' | False | By Robert Hanley, Special To The New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/science/education-business-institutes-on-the-rise-paul-l-montgomery.html | EDUCATION; BUSINESS INSTITUTES ON THE RISE; PAUL L. MONTGOMERY | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/us/around-the-nation-body-of-executed-murderer-is-exhumed-in-california.html | AROUND THE NATION; Body of Executed Murderer Is Exhumed in California | False | AP | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/us/charities-to-return-part-of-4-million-to-energy-dept.html | CHARITIES TO RETURN PART OF $4 MILLION TO ENERGY DEPT. | False | AP | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/atoms-women-dominate-colgate-track.html | ATOMS WOMEN DOMINATE COLGATE TRACK | False | By Michael Strauss | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/the-city-rewards-offered-in-slaying-of-cabbies.html | THE CITY; Rewards Offered In Slaying of Cabbies | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/radio-shack-to-sell-dow-jones-service.html | Radio Shack to Sell Dow Jones Service | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/tax-levied-by-canada-in-oil-rift.html | TAX LEVIED BY CANADA IN OIL RIFT | False | By Henry Giniger, Special to the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/company-news-grace-oil-spending.html | COMPANY NEWS; Grace Oil Spending | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/style/lolita-syndrome-is-denounced.html | 'LOLITA SYNDROME' IS DENOUNCED | False | By Judy Klemesrud | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/science/the-doctor-s-world-bringing-calm-to-the-tragedy-in-dix-hills.html | THE DOCTOR'S WORLD; BRINGING CALM TO THE TRAGEDY IN DIX HILLS | False | By Lawrence K. Altman, M.d. | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/opinion/l-partial-victory-against-drug-abuse-by-the-young-027164.html | PARTIAL VICTORY AGAINST DRUG ABUSE BY THE YOUNG | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/company-news-mardi-gras-cheers-the-float-makers.html | COMPANY NEWS; MARDI GRAS CHEERS THE FLOAT MAKERS | False | Special to the New York Times | 1981-03-06 | TX 644580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/jackson-planning-to-report-today.html | Jackson Planning To Report Today | False | By Murray Chass, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/knicks-retiring-debusschere-22.html | Knicks Retiring DeBusschere '22' | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/staten-island-wins-city-u-title.html | STATEN ISLAND WINS CITY U. TITLE | False | By Al Harvin | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/talking-business-with-wn-walker-anticounterfeit-coalition-pirating-brand-goods.html | Talking Business with W.N. Walker of Anticounterfeit Coalition; The Pirating Of Brand Goods | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/the-region-perjury-trial-ends-in-deadlocked-jury.html | THE REGION; Perjury Trial Ends In Deadlocked Jury | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/chemical-s-prime-at-18-1-2.html | Chemical's Prime at 18 1/2% | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/canadian-gas-lures-drivers-from-buffalo.html | CANADIAN GAS LURES DRIVERS FROM BUFFALO | False | By William E. Geist, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/opinion/1-if-multiple-misdemeanors-became-a-felony-027167.html | IF MULTIPLE MISDEMEANORS BECAME A FELONY | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/opinion/1-partial-victory-against-drug-abuse-by-the-young-027152.html | PARTIAL VICTORY AGAINST DRUG ABUSE BY THE YOUNG | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/opinion/drawing-distinctions-at-harvard-law.html | Drawing Distinctions at Harvard Law | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/science/pneumonia-is-diagnosed-in-mummies.html | PNEUMONIA IS DIAGNOSED IN MUMMIES | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/company-news-westgate-receives-higher-airline-bid.html | COMPANY NEWS; Westgate Receives Higher Airline Bid | False | AP | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/us/navajo-group-asks-judge-to-bar-building-of-ski-resort-in-arizona.html | Navajo Group Asks Judge to Bar Building of Ski Resort in Arizona | False | AP | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/city-asserts-need-to-save-water-persists-despite-febuary-rains.html | CITY ASSERTS NEED TO SAVE WATER PERSISTS DESPITE FEBUARY RAINS | False | By Molly Ivins | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/arts/segal-to-succeed-ames-as-lincoln-center-chairman.html | SEGAL TO SUCCEED AMES AS LINCOLN CENTER CHAIRMAN | False | By John Rockwell | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/market-place-a-livelier-role-for-at-t.html | Market Place; A Livelier Role For A.T.&T. | False | By Robert Metz | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/world/2-iranian-leaders-suggest-change-in-stance-on-truce.html | 2 IRANIAN LEADERS SUGGEST CHANGE IN STANCE ON TRUCE | False | By Ihsan A. Hijazi, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/company-news-auto-output-tumbles-22.html | COMPANY NEWS; Auto Output Tumbles 22% | False | AP | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/world/around-the-world-vatican-reaffirms-its-ban-on-membership-in-masons.html | AROUND THE WORLD; Vatican Reaffirms Its Ban On Membership in Masons | False | AP | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/mets-counting-mixed-blessings.html | Mets Counting Mixed Blessings | False | By Joseph Durso, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/group-pressing-state-to-review-police-shootings.html | GROUP PRESSING STATE TO REVIEW POLICE SHOOTINGS | False | By James Barron | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/advertising-jwt-group-s-earnings-up.html | ADVERTISING; JWT Group's Earnings Up | False | PHILIP H. DOUGHERTY | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/science/doctors-suspect-that-thousands-are-addicted-to-nasal-sprays.html | DOCTORS SUSPECT THAT THOUSANDS ARE ADDICTED TO NASAL SPRAYS | False | By Richard Severo | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/sense-of-vulnerability-creeps-into-afrikaner-vision.html | SENSE OF VULNERABILITY CREEPS INTO AFRIKANER VISION | False | By Joseph Lelyveld, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/the-city-transit-officer-shoots-woman.html | THE CITY; Transit Officer Shoots Woman | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/advertising-medical-world-news-sold-by-mcgraw-hill.html | ADVERTISING; Medical World News Sold by McGraw-Hill | False | PHILIP H. DOUGHERTY | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/opinion/trucks-should-pave-their-way.html | Trucks Should Pave Their Way | False | | 1981-03-06 | TX 644580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/us/supreme-court-roundup-campaign-finance-case-to-get-review.html | SUPREME COURT ROUNDUP; CAMPAIGN FINANCE CASE TO GET REVIEW | False | Special to the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/swede-buys-us-yacht.html | Swede Buys U.S. Yacht | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/world/giscard-s-candidacy-in-april-is-official.html | GISCARD'S CANDIDACY IN APRIL IS OFFICIAL | False | By Richard Eder, Special to the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/opinion/parties-vs-tv.html | PARTIES VS. TV | False | By C. Anthony Broh | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/finance-briefs-027236.html | FINANCE BRIEFS | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/citibank-paying-500000-to-settle-usury-lawsuit.html | CITIBANK PAYING $500,000 TO SETTLE USURY LAWSUIT | False | By Robert A. Bennett | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/company-news-penney-s-earnings-increase-by-20.3.html | COMPANY NEWS; Penney's Earnings Increase by 20.3% | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/arts/boston-s-wcvb-tv-sells-play-with-fonda-to-abc.html | Boston's WCVB-TV Sells Play With Fonda to ABC | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/world/egypt-s-defense-minister-killed-in-a-copter-crash.html | Egypt's Defense Minister Killed in a Copter Crash | False | Special to the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/compucorp-s-electronic-dictionary.html | COMPUCORP'S ELECTRONIC DICTIONARY | False | By Thomas Lueck, Special to the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/mta-improvements-totaling-5-billion-proposed-by-carey.html | M.T.A. IMPROVEMENTS TOTALING $5 BILLION PROPOSED BY CAREY | False | By Richard J. Meislin, Special to the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/us/points-of-conflict-emrege-swiftly-in-hearing-on-clean-air-standard.html | POINTS OF CONFLICT EMREGE SWIFTLY IN HEARING ON CLEAN AIR STANDARD | False | By Philip Shabecoff, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/news-summary-tuesday-march-3-1981.html | News Summary; TUESDAY, MARCH 3, 1981 | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/movies/film-tv-writers-vote-not-to-strike.html | FILM-TV WRITERS VOTE NOT TO STRIKE | False | By Aljean Harmetz, Special to the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/sports-of-the-times-billy-ball-still-wants-guidry.html | Sports of the Times; Billy Ball Still Wants Guidry | False | BDAVE ANDERSON | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/us/prosecution-and-defense-rest-in-utah-trial-involving-deaths-of-2-blacks.html | PROSECUTION AND DEFENSE REST IN UTAH TRIAL INVOLVING DEATHS OF 2 BLACKS | False | By Wayne King, Special to the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/note-on-people-prince-charles-to-visit-new-york-before-wedding.html | NOTE ON PEOPLE; Prince Charles to Visit New York Before Wedding | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/us/around-the-nation-us-judge-urged-to-order-more-beds-in-texas-prisons.html | AROUND THE NATION; U.S. Judge Urged to Order More Beds in Texas Prisons | False | AP | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/arts/arts-donors-caution-on-us-aid-cuts.html | ARTS DONORS CAUTION ON U.S. AID CUTS | False | By Eleanor Blau | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/science/q-why-are-trees-with-needles-usually-found-in-cold-regions.html | Q. Why are trees with needles usually found in cold regions? | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/opinion/chiaroscuro.html | Chiaroscuro | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/earnings-gain-for-andersen.html | Earnings Gain For Andersen | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/notes-on-people-the-fruits-of-eden.html | NOTES ON PEOPLE; The Fruits of 'Eden' | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/business-people-museum-picks-williams.html | BUSINESS PEOPLE; Museum Picks Williams | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/opinion/switched-signals-thinking-out-loud.html | SWITCHED SIGNALS; Thinking Out Loud | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/world/social-democrats-offer-to-act-as-mediators-in-salvador.html | SOCIAL DEMOCRATS OFFER TO ACT AS MEDIATORS IN SALVADOR | False | By Alan Riding, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/world/around-the-world-israeli-planes-raid-bases-of-palestinians-in-lebanon.html | AROUND THE WORLD; Israeli Planes Raid Bases Of Palestinians in Lebanon | False | Special to the New York Times | 1981-03-06 | TX 644580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/world/three-moscow-jews-interrogated-in-case-of-underground-journal.html | THREE MOSCOW JEWS INTERROGATED IN CASE OF UNDERGROUND JOURNAL | False | By Anthony Austin, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/am-international-reports-a-deficit.html | AM International Reports a Deficit | False | AP | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/no-headline-027233.html | No Headline | False | By Linda Greenhouse, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/company-news-gas-treating-plant-planned-by-chevron.html | COMPANY NEWS; Gas-Treating Plant Planned by Chevron | False | AP | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/us/rural-areas-end-trend-surpass-cities-in-growth.html | RURAL AREAS END TREND, SURPASS CITIES IN GROWTH | False | By John Herbers | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/braniff-union-backs-aid-plan.html | Braniff Union Backs Aid Plan | False | AP | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/world/new-team-at-un-common-roots-and-philosophies.html | NEW TEAM AT U.N.: COMMON ROOTS AND PHILOSOPHIES | False | By Bernard D. Nossiter, Special to the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/hearns-will-fight-shields.html | Hearns Will Fight Shields | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/dow-is-up-again-adding-3.41.html | Dow Is Up Again, Adding 3.41 | False | By Vartanig G. Vartan | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/opinion/an-added-petroleum-reserve.html | AN ADDED PETROLEUM RESERVE | False | By Barry M. Casper and E. William Coglazier | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/bridge-smoking-issue-represents-a-problem-for-organizers.html | Bridge: Smoking Issue Represents A Problem for Organizers | False | By Alan Truscott | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/arts/judge-backs-abc-right-to-skating-competition.html | JUDGE BACKS ABC RIGHT TO SKATING COMPETITION | False | By Robert E. Tomasson, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/science/identification-day-at-museum.html | 'IDENTIFICATION DAY' AT MUSEUM | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/arts/tv-the-pride-of-jesse-hallam-stars-johnny-cash.html | TV: 'THE PRIDE OF JESSE HALLAM' STARS JOHNNY CASH | False | By John J. O'Connor | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/jersey-police-say-review-refutes-claims-lindbergh-baby-survived.html | JERSEY POLICE SAY REVIEW REFUTES CLAIMS LINDBERGH BABY SURVIVED | False | By Peter Kihss | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/world/12-mp-s-quit-british-labor-party-plan-to-form-a-new-centrist.html | 12 M.P.'S QUIT BRITISH LABOR PARTY, PLAN TO FORM A NEW CENTRIST | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/world/south-africa-is-again-denied-a-seat-by-general-assembly.html | SOUTH AFRICA IS AGAIN DENIED A SEAT BY GENERAL ASSEMBLY | False | Special to the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/business/cab-backs-texas-air-on-its-bid-for-continental.html | C.A.B. BACKS TEXAS AIR ON ITS BID FOR CONTINENTAL | False | By Richard Witkin | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/opinion/a-democrat-s-approach-to-cutting-the-budget-027161.html | A DEMOCRAT'S APPROACH TO CUTTING THE BUDGET | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/style/science-watch-telephones-for-the-deaf.html | SCIENCE WATCH; Telephones for the Deaf | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/opinion/l-the-intergroup-lesson-mayor-koch-must-learn-027165.html | THE INTERGROUP LESSON MAYOR KOCH MUST LEARN | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/world/polish-meat-rationing-plan-called-highly-complex.html | POLISH MEAT-RATIONING PLAN CALLED HIGHLY COMPLEX | False | By John Darnton, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/us/army-recruiters-alerted-after-terrorists-threats.html | ARMY RECRUITERS ALERTED AFTER TERRORISTS THREATS | False | By Richard Halloran, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/c-corrections-027083.html | CORRECTIONS | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/chess-some-fear-using-a-gambit-but-some-relish-challenge.html | Chess: Some Fear Using a Gambit, But Some Relish Challenge | False | By Robert Byrne | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/world/new-trial-on-evolution-off-to-slow-start-on-coast.html | NEW TRIAL ON EVOLUTION OFF TO SLOW START ON COAST | False | By Wallace Turner, Special To the New York Times | 1981-03-06 | TX 644580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/us/around-the-nation-north-carolina-grand-jury-indicts-3-ex-jaycee-officers.html | AROUND THE NATION; North Carolina Grand Jury Indicts 3 Ex-Jaycee Officers | False | AP | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/books/books-of-the-times-027132.html | Books Of The Times | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/world/the-un-today-march-3-1981-general-assembly.html | The U.N. Today; March 3, 1981; GENERAL ASSEMBLY | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/us/reagan-defends-cuts-in-budget-and-asks-for-help-of-mayors.html | REAGAN DEFENDS CUTS IN BUDGET AND ASKS FOR HELP OF MAYORS | False | By Francis X. Clines, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/opinion/l-making-an-entrance-into-the-city-027162.html | MAKING AN ENTRANCE INTO THE CITY | False | | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/us/hiring-freeze-hits-two-ceta-programs.html | HIRING FREEZE HITS TWO CETA PROGRAMS | False | AP | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/opinion/so-chiles-2-murders-are-now-forgiven.html | SO, CHILE'S 2 MURDERS ARE NOW FORGIVEN | False | By Peter R. Kornbluh | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/world/el-salvador-reported-to-ask-us-for-emergency-aid-of-200-million.html | EL SALVADOR REPORTED TO ASK U.S. FOR EMERGENCY AID OF $200 MILLION | False | By Edward Schumacher, Special To the New York Times | 1981-03-06 | TX 644580 | | |
| 1981-03-03 | 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/notes-on-people-dr-seuss-s-creator-smothered-with-love-at-77.html | NOTES ON PEOPLE; Dr. Seuss's Creator 'Smothered With Love' at 77 | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-06 | TX 644580 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/red-smith-mister-vs-jumbo.html | RED SMITH; Mister vs. Jumbo | False | By Sports of the Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/hearings-begin-on-rail-merger.html | Hearings Begin On Rail Merger | False | AP | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/theater/cryer-ford-lyricists-get-the-act-together-again.html | CRYER-FORD LYRICISTS GET THE ACT TOGETHER AGAIN | False | By Stephen Holden | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/world/us-bars-treaty-for-now-on-use-of-sea-resources.html | U.S. BARS TREATY FOR NOW ON USE OF SEA RESOURCES | False | By Bernard Gwertzman, Special To the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/world/salvadoran-plans-west-germany-trip-to-try-to-end-war.html | SALVADORAN PLANS WEST GERMANY TRIP TO TRY TO END WAR | False | By Edward Schumacher, Special To the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/the-region-con-edison-fined-for-flooding-at-plant.html | THE REGION; Con Edison Fined For Flooding at Plant | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/executive-changes-028581.html | EXECUTIVE CHANGES | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/arts/the-pop-life-recapturing-the-magic-of-the-early-elvis-presley.html | THE POP LIFE; RECAPTURING THE MAGIC OF THE EARLY ELVIS PRESLEY | False | By Robert Palmer | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/us/no-headline-028410.html | No Headline | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/world/the-un-today-march-4-1981-general-assembly.html | The U.N. Today; March 4, 1981; GENERAL ASSEMBLY | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/theater/texts-based-on-beckett-at-the-public-for-3-weeks.html | 'Texts,' Based on Beckett, At the Public for 3 Weeks | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/us/senator-hatch-says-labor-panel-will-study-ceta-program-grants.html | Senator Hatch Says Labor Panel Will Study CETA Program Grants | False | Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/obituaries/dr-r-c-lancefield-bacteriologist-dies.html | DR. R. C. LANCEFIELD, BACTERIOLOGIST, DIES | False | By Lawrence K. Altman | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/opinion/l-sandwich-deterrent-028468.html | SANDWICH DETERRENT | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/how-the-roasters-compare-how-the-roasters-compare.html | HOW THE ROASTERS COMPARE; How the Roasters Compare | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/key-rates-028556.html | Key Rates | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/advertising-executive-vice-presidents-appointed-by-agencies.html | ADVERTISING; Executive Vice Presidents Appointed by Agencies | False | PHILIP H. DOUGHERTY | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/company-news-gm-posts-sharp-loss-in-europe.html | COMPANY NEWS; G.M. POSTS SHARP LOSS IN EUROPE | False | Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/arts/gala-at-carnegie-may-5-for-hall-s-90th-birthday.html | Gala at Carnegie May 5 For Hall's 90th Birthday | False | | 1981-03-09 | TX 644586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/british-reserves-up.html | British Reserves Up | False | AP | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/opinion/l-the-guts-to-review-federal-programs-028470.html | THE 'GUTS' TO REVIEW FEDERAL PROGRAMS | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/manir-ahmed-s-tandoori-style-chicken.html | Manir Ahmed's Tandoori-Style Chicken | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/koch-appoints-a-new-panel-to-monitor-taxicab-industry.html | KOCH APPOINTS A NEW PANEL TO MONITOR TAXICAB INDUSTRY | False | By Clyde Haberman | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/police-test-june-20.html | Police Test June 20 | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/obituaries/jack-ogilvie-horton-43-ex-aide-in-interior-dept.html | Jack Ogilvie Horton, 43, Ex-Aide in Interior Dept. | False | Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/hunt-family-in-sec-suit.html | Hunt Family In S.E.C. Suit | False | AP | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/opinion/please-japan-return-the-favor-occupy-us.html | PLEASE, JAPAN, RETURN THE FAVOR: OCCUPY US | False | By John Curtis Perry | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/obituaries/alan-l-dingle-85-a-civic-leader-who-served-on-city-charter-unit.html | Alan L. Dingle, 85, a Civic Leader Who Served on City Charter Unit | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/knicks-lose-100-93.html | KNICKS LOSE, 100-93 | False | By Sam Goldaper | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/obituaries/edna-beilenson-71-graphic-arts-expert-and-book-publisher.html | EDNA BEILENSON, 71, GRAPHIC ARTS EXPERT AND BOOK PUBLISHER | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/rating-roasting-chickens-a-guide-for-buyers.html | RATING ROASTING CHICKENS: A GUIDE FOR BUYERS | False | By Moira Hodgson | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/near-long-island-s-tip-the-new-crop-is-wine.html | NEAR LONG ISLAND'S TIP THE NEW CROP IS WINE | False | By Frances Cerra, Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/company-news-unilever-reports-drop-of-16.5-in-quarterly-net.html | COMPANY NEWS; UNILEVER REPORTS DROP OF 16.5% IN QUARTERLY NET | False | By Phillip H. Wiggins | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/wine-talk-the-charms-of-port-the-englishman-s-wine-by-terry-robards.html | WINE TALK; THE CHARMS OF PORT-THE 'ENGLISHMAN'S WINE'; by Terry Robards | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/world/on-chad-s-uneasy-frotier-the-foreign-agents-languish.html | ON CHAD'S UNEASY FROTIER, THE FOREIGN AGENTS LANGUISH | False | By Gregory Jaynes, Special To the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/opinion/looking-backward-and-forward-dean-of-deans.html | LOOKING BACKWARD, AND FORWARD; Dean of Deans | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/us/president-doubtful-on-us-intervention.html | PRESIDENT DOUBTFUL ON U.S. INTERVENTION | False | By Francis X. Clines, Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Farrell | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/opinion/clearing-the-air-for-clean-air.html | Clearing the Air for Clean Air | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/opinion/looking-backward-and-forward-america-again.html | LOOKING BACKWARD, AND FORWARD; America, Again | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/in-peking-bagels-with-a-flatbush-flavor.html | IN PEKING, BAGELS WITH A FLATBUSH FLAVOR | False | By James P. Sterba, Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/single-advertiser-magazines.html | SINGLE-ADVERTISER MAGAZINES | False | By N.r. Kleinfield | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/opinion/washington-haig-s-senate-partners.html | WASHINGTON; HAIG'S SENATE 'PARTNERS' | False | By James Reston | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/court-backs-patent-in-computer-process.html | COURT BACKS PATENT IN COMPUTER PROCESS | False | By Linda Greenhouse, Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/us/reagan-to-request-38-billion-increase-in-military-outlays.html | REAGAN TO REQUEST $38 BILLION INCREASE IN MILITARY OUTLAYS | False | By Richard Halloran, Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/us/unusual-alliance-seeking-to-postpone-polution-curbs-on-steel-industry.html | UNUSUAL ALLIANCE SEEKING TO POSTPONE POLUTION CURBS ON STEEL INDUSTRY | False | AP | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/economic-scene-the-new-faith-has-its-skeptics.html | Economic Scene; The New Faith Has Its Skeptics | False | By Leonard Silk | 1981-03-09 | TX 644586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/metropolitan-diary-028514.html | METROPOLITAN DIARY | False | GLENN COLLINS | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/cities-service-plant.html | Cities Service Plant | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/davis-coach-of-year.html | Davis Coach of Year | False | AP | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/opinion/looking-backward-and-forward-the-future-past.html | LOOKING BACKWARD, AND FORWARD; The Future Past | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/about-real-estate-plan-for-a-new-fifth-avenue-jewelry-building-is-studied.html | ABOUT REAL ESTATE; PLAN FOR A NEW FIFTH AVENUE JEWELRY BUILDING IS STUDIED | False | By Alan S. Oser | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/index-international.html | Index; International | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/company-news-ohio-investors-raise-wheeling-steel-stake.html | COMPANY NEWS; Ohio Investors Raise Wheeling Steel Stake | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/democrat-supports-tax-move.html | DEMOCRAT SUPPORTS TAX MOVE | False | By Edward Cowan, Special To The New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/what-to-look-for-in-a-chicken.html | WHAT TO LOOK FOR IN A CHICKEN | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/arts/tv-station-defies-court-on-skating-contest-ban.html | TV STATION DEFIES COURT ON SKATING-CONTEST BAN | False | By Robert E. Tomasson, Special To the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/us/long-term-contracts-for-purchase-of-arms-proposed-as-cost-measure.html | LONG-TERM CONTRACTS FOR PURCHASE OF ARMS PROPOSED AS COST MEASURE | False | By Judith Miller, Special To the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/europeans-assail-us-high-rates.html | EUROPEANS ASSAIL U.S. HIGH RATES | False | By Paul Lewis, Special To the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/2-democratic-leaders-ask-carey-to-explore-trade-in-on-westway.html | 2 DEMOCRATIC LEADERS ASK CAREY TO EXPLORE TRADE-IN ON WESTWAY | False | By Richard J. Meislin, Special To the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/theater/nichols-now-directing-kulyenchikov.html | NICHOLS NOW DIRECTING 'KULYENCHIKOV' | False | By John Corry | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/the-city-bubonic-plague-case-is-suspected-in-city.html | THE CITY; Bubonic Plague Case Is Suspected in City | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/change-in-priorities-for-fotiu.html | Change in Priorities for Fotiu | False | JAMES F. CLARITY | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/us/around-the-nation-court-finds-bias-in-layoffs-of-toledo-firefighters.html | AROUND THE NATION; Court Finds Bias in Layoffs Of Toledo Firefighters | False | AP | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/quotation-of-the-day-028416.html | Quotation of the Day | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/new-york-s-water-flows-in-hollywood-west-hollywood-calif.html | NEW YORK'S WATER FLOWS IN HOLLYWOOD; WEST HOLLYWOOD, Calif. | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/us/thousands-turn-out-to-seek-90-job-openings-in-toledo.html | Thousands Turn Out to Seek 90 Job Openings in Toledo | False | United Press International | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/opinion/but-us-businessmen-dont-join-the-twain.html | BUT, U.S. BUSINESSMEN, DON'T JOIN THE TWAIN | False | By Ruth Karen | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/q-during-trip-north-carolina-my-husband-dined-ham-with-red-eye-gravy-was-told-it.html | Q. During a trip to North Carolina, my husband dined on ham with red-eye gravy. I was told it is made by cooking ham and then pouring in black coffee and Tabasco. I tried this with a slice of leftover ham and it was terrible. What have I done wrong? | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/market-place-high-returns-and-low-p-e-s.html | Market Place; High Returns And Low P/Es | False | By Robert Metz | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/carruthers-pair-7th-after-short-program.html | CARRUTHERS PAIR 7TH AFTER SHORT PROGRAM | False | By Frank Litsky, Special To the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/phillies-still-divided-but-not-on-objective.html | Phillies Still Divided, But Not on Objective | False | By Joseph Durso | 1981-03-09 | TX 644586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/briefs-028571.html | BRIEFS | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/c-corrections-028417.html | CORRECTIONS | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/business-people-madison-unit-names-yeowell-president.html | BUSINESS PEOPLE; Madison Unit Names Yeowell President | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/no-headline-028521.html | No Headline | False | Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/advertising-lots-of-coupons-lots-of-cents-off.html | ADVERTISING; Lots of Coupons, Lots of Cents Off | False | PHILIP H. DOUGHERTY | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/world/china-s-army-plans-an-oath-of-loyalty.html | CHINA'S ARMY PLANS AN OATH OF LOYALTY | False | Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/pittsburgh-ousts-rutgers.html | Pittsburgh Ousts Rutgers | False | AP | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/theater/theater-in-trousers.html | THEATER: 'IN TROUSERS' | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/red-flannel-hash.html | Red Flannel Hash | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/kitchen-equipment-about-saucepans.html | KITCHEN EQUIPMENT; ABOUT SAUCEPANS | False | By Pierre Franey | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/carey-proposes-building-prisons-with-bond-issues.html | CAREY PROPOSES BUILDING PRISONS WITH BOND ISSUES | False | By E. J. Dionne Jr., Special To the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/wednesday-march-4-1981-the-economy.html | WEDNESDAY, MARCH 4, 1981; The Economy | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/carter-and-artis-granted-hearing-in-latest-appeal.html | CARTER AND ARTIS GRANTED HEARING IN LATEST APPEAL | False | By Selwyn Raab, Special To the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/world/around-the-world-sadat-leads-funeral-march-for-egypt-s-defense-chief.html | AROUND THE WORLD; Sadat Leads Funeral March For Egypt's Defense Chief | False | Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/major-banks-lower-prime-to-18-1-2.html | MAJOR BANKS LOWER PRIME TO 18 1/2% | False | By Kenneth B. Noble | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/company-news-stevens-s-net-off-by-39.5.html | COMPANY NEWS; Stevens's Net Off by 39.5% | False | AP | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/world/senate-leader-predicts-backing-for-increase-in-military-aid-to-el-salvador.html | SENATE LEADER PREDICTS BACKING FOR INCREASE IN MILITARY AID TO EL SALVADOR | False | Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/advertising-buitoni-is-moving-account-to-compton.html | ADVERTISING; Buitoni Is Moving Account to Compton | False | PHILIP H. DOUGHERTY | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/delorean-plans-securities-issue-in-us.html | DeLorean Plans Securities Issue in U.S. | False | AP | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/bench-prepares-for-fill-in-role.html | Bench Prepares For Fill-In Role | False | AP | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/us/jury-begins-deliberations-in-trial-of-suspect-in-2-utah-shootings.html | Jury Begins Deliberations in Trial Of Suspect in 2 Utah Shootings | False | Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/woman-and-her-son-8-slain-in-brooklyn-home.html | Woman and Her Son, 8, Slain in Brooklyn Home | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/bridge-li-player-who-was-killed-in-accident-was-on-the-rise.html | Bridge: L.I. Player Who Was Killed In Accident Was on the Rise | False | By Alan Truscott | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/world/in-french-city-party-s-over-but-it-s-for-sale.html | IN FRENCH CITY, PARTY'S OVER... BUT IT'S FOR SALE | False | By Frank J. Prial, Special To the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/theater/grandmother-s-closes-sunday.html | 'Grandmother's' Closes Sunday | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/company-news-reichmanns-raise-abitibi-offer-thomson-nu-west-withdraw.html | COMPANY NEWS; REICHMANNS RAISE ABITIBI OFFER; THOMSON, NU-WEST WITHDRAW | False | By Andrew H. Malcolm, Special To the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/blues-beat-bruins-extend-lead.html | BLUES BEAT BRUINS, EXTEND LEAD | False | AP | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/simmer-undergoes-surgery.html | Simmer Undergoes Surgery | False | AP | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/arts/pianist-seymour-lipkin.html | Pianist: Seymour Lipkin | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/arts/tv-2-hours-of-stalking-and-suspense.html | TV 2 HOURS OF STALKING AND SUSPENSE | False | By John J. O'Connor | 1981-03-09 | TX 644586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/bulls-extend-nets-slump-to-six.html | Bulls Extend Nets' Slump to Six | False | AP | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/new-publicity-for-new-autos.html | NEW PUBLICITY FOR NEW AUTOS | False | By John Holusha, Special To the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/world/arab-students-protest-in-israel.html | Arab Students Protest in Israel | False | AP | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/world/no-headline-028376.html | No Headline | False | United Press International | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/leonard-s-title-defense-will-have-s60-top-ticket.html | Leonard's Title Defense Will Have $60 Top Ticket | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/us/black-medical-college-battles-deficit.html | 'BLACK' MEDICAL COLLEGE BATTLES DEFICIT | False | By Reginald Stuart, Special To the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/60-minute-gourmet-028513.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/article-028576-no-title.html | Article 028576 -- No Title | False | By Robert A. Bennett | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/dinners-highlight-town-meetings.html | DINNERS HIGHLIGHT TOWN MEETINGS | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/arts/bauhaus-english-rock.html | BAUHAUS, ENGLISH ROCK | False | By Stephen Holden | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/jackson-reports-owner-bristles.html | JACKSON REPORTS, OWNER BRISTLES | False | By Murray Chass, Special To the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/opinion/l-us-aid-for-the-plo-as-a-budget-item-028467.html | U.S. AID FOR THE P.L.O. AS A BUDGET ITEM | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/leader-of-belz-hdasidim-begins-his-visit-under-heavy-guard.html | LEADER OF BELZ HDASIDIM BEGINS HIS VISIT UNDER HEAVY GUARD | False | By Ari L. Goldman | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/co-op-prices-climbed-in-80-despite-high-interest-rates.html | CO-OP PRICES CLIMBED IN '80 DESPITE HIGH INTEREST RATES | False | By Michael Goodwin | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/opinion/observer-indians-did-it-in-smoke.html | OBSERVER; Indians Did It In Smoke | False | By Russell Baker | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/company-news-bethlehem-may-owe-210-million-in-tax.html | COMPANY NEWS; BETHLEHEM MAY OWE $210 MILLION IN TAX | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/obituaries/joseph-maranne-jr-62-chairman-of-drama-department-at-pace-u.html | Joseph Maranne Jr., 62, Chairman Of Drama Department at Pace U. | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/the-low-cost-of-feeling-extravagant.html | THE LOW COST OF FEELING EXTRAVAGANT | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/theater/stage-the-survivor-enduring-nazi-horror.html | STAGE: 'THE SURVIVOR,' ENDURING NAZI HORROR | False | By Frank Rich | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/us/peuerto-rico-s-consumer-agency-outlaws-talc-on-rice.html | PEUERTO RICO'S CONSUMER AGENCY OUTLAWS TALC ON RICE | False | By Jo Thomas, Special To the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/notes-on-people-a-first-for-the-first-family.html | NOTES ON PEOPLE; A First for the First Family | False | By Albin Krebs and Robert Mcg Thomis Jr. | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/obituaries/charles-e-brown-3d.html | CHARLES E. BROWN 3D | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/books/books-of-the-times-028507.html | BOOKS OF THE TIMES | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/personal-health-028477.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/opinion/l-black-unemployment-is-no-mere-matter-of-numbers-028465.html | BLACK UNEMPLOYMENT IS NO MERE MATTER OF NUMBERS | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/advertising-agency-changes.html | ADVERTISING; Agency Changes | False | PHILIP H. DOUGHERTY | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/l-letters-cost-versus-nutrition-028475.html | LETTERS; Cost Versus Nutrition | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/world/village-in-austria-is-quarantined.html | Village in Austria Is Quarantined | False | AP | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/arts/diana-ross-and-the-joffrey-in-gala-at-met-march-15.html | Diana Ross and the Joffrey In Gala at Met March 15 | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/a-culinary-little-india-on-east-6th-street.html | A CULINARY 'LITTLE INDIA' ON EAST 6TH STREET | False | By Fred Ferretti | 1981-03-09 | TX 644586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/world/moslem-abducted-by-her-family-is-back-with-husband-in-canada.html | MOSLEM ABDUCTED BY HER FAMILY IS BACK WITH HUSBAND IN CANADA | False | By Henry Giniger, Special To the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/notes-on-people-tony-martin-nearing-show-business-milestone.html | NOTES ON PEOPLE; Tony Martin Nearing Show Business Milestone | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/advertising-cable-tv-control-at-issue.html | Advertising; Cable TV: Control At Issue | False | By Philip H. Dougherty | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/opinion/l-language-is-in-the-mind-as-well-as-the-mouth-028466.html | LANGUAGE IS IN THE MIND AS WELL AS THE MOUTH | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/imf-sees-saudi-help-on-lending.html | I.M.F. SEES SAUDI HELP ON LENDING | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/notes-on-people-billy-carter-s-negotiates-irs-deal-to-save-his-house.html | NOTES ON PEOPLE; Billy Carter's Negotiates I.R.S. Deal to Save His House | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/world/islamic-group-sees-gain-in-iraq-iran-peace-efforts.html | ISLAMIC GROUP SEES GAIN IN IRAQ-IRAN PEACE EFFORTS | False | Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/un-maitre-d-hotel-is-a-diplomat-too.html | U.N. MAITRE D'HOTEL IS A DIPLOMAT, TOO | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/news-summary-wednesday-march-4-1981.html | News Summary; WEDNESDAY, MARCH 4, 1981 | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/michelin-chalks-up-another-stellar-year.html | MICHELIN CHALKS UP ANOTHER STELLAR YEAR | False | By Frank J. Prial, Special To The New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/medicaid-cost-takeover-is-blocked-by-anderson.html | MEDICAID COST TAKEOVER IS BLOCKED BY ANDERSON | False | By Robin Herman, Special To the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/dow-tumbles-11.97-volume-up.html | DOW TUMBLES 11.97; VOLUME UP | False | By Alexander R. Hammer | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/opinion/l-wrong-us-stance-on-el-salvador-028469.html | WRONG U.S. STANCE ON EL SALVADOR | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/notes-on-people-a-louis-armstrong-hiatus.html | NOTES ON PEOPLE; A Louis Armstrong Hiatus | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/careers-dual-major-leverage-in-job-market.html | Careers; Dual Major: Leverage in Job Market | False | By Elizabeth M. Fowler | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/kentucky-s-call-a-bet-gets-off-to-a-fast-start.html | Kentucky's Call-a-Bet Gets Off to a Fast Start | False | By James Tuite | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/world/a-scaled-down-version-of-security-adviser-s-task.html | A SCALED-DOWN VERSION OF SECURITY ADVISER'S TASK | False | By Hedrick Smith, Special To the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/the-region-degnan-resigning-to-enter-jersey-race.html | THE REGION; Degnan Resigning To Enter Jersey Race | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/infant-dies-in-a-fire-in-hartford.html | Infant Dies in a Fire in Hartford | False | AP | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/a-one-room-school-teaches-a-new-life.html | A 'ONE ROOM SCHOOL' TEACHES A NEW LIFE | False | By Dena Kleiman | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/iona-advances-64-48.html | Iona Advances, 64-48 | False | Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/company-news-vw-of-america-says-sales-rose-by-4.6.html | COMPANY NEWS; VW of America Says Sales Rose by 4.6% | False | AP | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/credit-markets-foreigners-buy-treasury-issues-notes-bonds-gain-5-8-to-1-1-2.html | CREDIT MARKETS; Foreigners Buy Treasury Issues; Notes, Bonds Gain 5/8 to 1 1/2 | False | By Michael Quint | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/a-republican-seeks-to-run-in-rival-race.html | A REPUBLICAN SEEKS TO RUN IN RIVAL RACE | False | By Maurice Carroll | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/us/the-nation-moderate-quake-strikes-northern-california-coast.html | THE NATION; Moderate Quake Strikes Northern California Coast | False | AP | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/company-news-new-issue-in-china-truth-in-advertising.html | COMPANY NEWS; NEW ISSUE IN CHINA: TRUTH IN ADVERTISING | False | By James P. Sterba, Special To the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/jersey-denied-a-grant-for-drought-projects-us-cites-recent-rain.html | JERSEY DENIED A GRANT FOR DROUGHT PROJECTS; U.S. CITES RECENT RAIN | False | By Robert Hanley | 1981-03-09 | TX 644586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/genetech-sees-84-market.html | Genetech Sees '84 Market | False | Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/hospitals-struggling-to-contain-soaring-fuel-costs.html | HOSPITALS STRUGGLING TO CONTAIN SOARING FUEL COSTS | False | By Matthew L. Wald, Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/stockman-regan-roles-on-split-economic-team-news-analysis.html | STOCKMAN, REGAN ROLES ON SPLIT ECONOMIC TEAM; News Analysis | False | By Steven Rattner, Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/us/around-the-nation.html | AROUND THE NATION | False | Girl, 2, Struck and Killed, By Float At Mardi Gras, Upi | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/business-people-metal-trader-picks-foy.html | BUSINESS PEOPLE; Metal Trader Picks Foy | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/theater/theater-goya-on-war.html | THEATER: 'GOYA' ON WAR | False | By Mel Gussow | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/the-city-mother-of-slain-girl-stabs-her-2-children.html | THE CITY; Mother of Slain Girl Stabs Her 2 Children | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/liu-ousts-wagner-in-metro-tourney.html | L.I.U. OUSTS WAGNER IN METRO TOURNEY | False | By Michael Strauss | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/us/reagan-and-states-rights-news-analysis.html | REAGAN AND STATES' RIGHTS; News Analysis | False | By Howell Raines, Special To the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/world/soviet-leaders-affirmed-in-office-as-congress-ends.html | SOVIET LEADERS AFFIRMED IN OFFICE AS CONGRESS ENDS | False | Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/tax-incentive-for-landlords-defended-by-housing-official.html | TAX INCENTIVE FOR LANDLORDS DEFENDED BY HOUSING OFFICIAL | False | By Edward A. Gargan | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/arts/cbs-tv-finishes-first-in-last-sweeps-week.html | CBS-TV FINISHES FIRST IN LAST 'SWEEPS WEEK | False | By Tony Schwartz | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/opinion/to-put-transit-together-again.html | To Put Transit Together Again | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/baptist-medical-center-files-move-for-bankruptcy.html | BAPTIST MEDICAL CENTER FILES MOVE FOR BANKRUPTCY | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/finance-briefs-028553.html | FINANCE BRIEFS | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/world/reporter-s-notebook-at-soviet-party-congress-effusive-praise-for-brezhnev.html | REPORTER'S NOTEBOOK: AT SOVIET PARTY CONGRESS, EFFUSIVE PRAISE FOR BREZHNEV | False | By R.w. Apple Jr., Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/business-people-commodity-unit-s-chief.html | BUSINESS PEOPLE; Commodity Unit's Chief | False | By Leonard Sloane | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/islanders-on-kallur-s-late-goal-tie-oilers-8-8-bossy-scores-4.html | Islanders, on Kallur's Late Goal, Tie Oilers, 8-8; Bossy Scores 4 | False | By Parton Keese, Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/allbritton-sues-over-riggs.html | Allbritton Sues Over Riggs | False | AP | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/discoveries-knit-a-ribbon-sweater-and-try-a-6-moccasin.html | DISCOVERIES; KNIT A RIBBON SWEATER, AND TRY A $6 MOCCASIN | False | By Angela Taylor | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/us/alderman-beats-mayor-solidly-in-st-louis-primary.html | ALDERMAN BEATS MAYOR SOLIDLY IN ST. LOUIS PRIMARY | False | By Nathaniel Sheppard, Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/us/women-s-group-set-to-organize-office-workers.html | WOMEN'S GROUP SET TO ORGANIZE OFFICE WORKERS | False | By Philip Shabecoff, Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/the-region-toxic-levels-rise-in-town-s-last-well.html | THE REGION; Toxic Levels Rise In Town's Last Well | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/us/us-is-urged-to-overhaul-index-for-rise-in-benefits.html | U.S. IS URGED TO OVERHAUL INDEX FOR RISE IN BENEFITS | False | By Martin Tolchin, Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/january-new-home-sales-down.html | JANUARY NEW HOME SALES DOWN | False | AP | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/world/us-adhering-for-now-to-atomic-arms-pacts-providing-soviet-does.html | U.S. ADHERING FOR NOW TO ATOMIC ARMS PACTS PROVIDING SOVIET DOES | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/gourmet-mail-for-the-guide.html | GOURMET MAIL FOR THE GUIDE | False | Special to the New York Times | 1981-03-09 | TX 644586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/obituaries/matthew-houston-70-jazz-funeral-marshal.html | Matthew Houston, 70; Jazz Funeral Marshal | False | AP | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/best-buys-cost-of-average-market-basket-is-up-again.html | BEST BUYS; COST OF AVERAGE MARKET BASKET IS UP AGAIN | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/world/the-roots-of-revolt-in-spain-military-plot-evolved-after-a-rebuff-by-king.html | THE ROOTS OF REVOLT IN SPAIN: MILITARY PLOT EVOLVED AFTER A REBUFF BY KING | False | By James M. Markham, Special To the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/company-news-ua-columbia-bid-increased-to-75.html | COMPANY NEWS; UA-Columbia Bid Increased to $75 | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/us/excerpts-from-reagan-interview.html | EXCERPTS FROM REAGAN INTERVIEW | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/world/around-the-world-st-paul-s-chosen-as-the-site-for-charles-s-wedding.html | AROUND THE WORLD; St. Paul's Chosen as the Site For Charles's Wedding | False | AP | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/advertising-accounts.html | ADVERTISING; Accounts | False | PHILIP H. DOUGHERTY | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/business/advertising-changing-times-as-an-ad-medium.html | ADVERTISING; Changing Times As an Ad Medium | False | PHILIP H. DOUGHERTY | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/books/new-literary-quarterly-grand-street-coming-out.html | New Literary Quarterly, Grand Street, Coming Out | False | | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/us/o-neill-interceded-with-reagan-to-get-early-pension-for-official.html | O'Neill Interceded With Reagan To Get Early Pension for Official | False | Special to the New York Times | 1981-03-09 | TX 644586 | | |
| 1981-03-04 | 1981-03-04 | https://www.nytimes.com/1981/03/04/obituaries/fanny-b-rosenau-founded-mastectomy-program.html | FANNY B. ROSENAU, FOUNDED MASTECTOMY PROGRAM | False | By Laurie Johnston | 1981-03-09 | TX 644586 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/georgia-builder-finding-road-to-growth.html | GEORGIA BUILDER FINDING ROAD TO GROWTH | False | Special to the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/world/junta-in-nicaragua-consolidates-dropping-two-of-five-members.html | Junta in Nicaragua Consolidates, Dropping Two of Five Members | False | AP | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/obituaries/torin-thatcher-actor-of-films-stage-and-tv.html | Torin Thatcher, Actor Of Films, Stage and TV | False | AP | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/music-contemporaries.html | MUSIC: CONTEMPORARIES | False | By Edward Rothstein | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/the-region-contractor-indicted-in-4-deaths.html | THE REGION; Contractor Indicted in 4 Deaths | False | Special to the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/garden/home-improvement-replacing-a-door-lock-without-a-locksmith.html | HOME IMPROVEMENT; REPLACING A DOOR LOCK WITHOUT A LOCKSMITH | False | By Bernard Gladstone | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/sports/bruins-stars-tie-3-3-in-a-mild-rematch.html | Bruins, Stars Tie, 3-3, In a 'Mild' Rematch | False | Special to the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/company-news-entrepreneur-from-the-netherlands.html | COMPANY NEWS; ENTREPRENEUR FROM THE NETHERLANDS | False | By Isadore Barmash | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/opinion/l-reaching-for-the-good-guys-in-el-salvador-029211.html | REACHING FOR THE 'GOOD GUYS' IN EL SALVADOR | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/opinion/topics-pictures-from-the-past-baby-face.html | Topics; PICTURES FROM THE PAST; Baby Face | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/south-africa-tour-plan-assailed.html | SOUTH AFRICA TOUR PLAN ASSAILED | False | AP | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/us/weinberger-begins-drive-for-big-rise-in-military-budget.html | WEINBERGER BEGINS DRIVE FOR BIG RISE IN MILITARY BUDGET | False | By Richard Halloran, Special to the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/notes-on-people-study-in-economics.html | NOTES ON PEOPLE; Study in Economics | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/us/suspect-is-arrested-at-kennedy-airport-in-the-theft-of-1.2-million.html | SUSPECT IS ARRESTED AT KENNEDY AIRPORT IN THE THEFT OF $1.2 MILLION | False | By Joseph B. Treaster, Special to the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/continental-expansion.html | Continental Expansion | False | AP | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/pop-singer-tony-martin.html | POP SINGER: TONY MARTIN | False | By Stephen Holden | 1981-03-09 | TX 644583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/us-agency-to-study-hooker-plant-in-jersey.html | U.S. Agency to Study Hooker Plant in Jersey | False | Special to the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/sports/kingman-pledges-a-fresh-start.html | Kingman Pledges a Fresh Start | False | By Joseph Durso, Special to the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/credit-markets-us-note-and-bond-prices-drop.html | CREDIT MARKETS; U.S. NOTE AND BOND PRICES DROP | False | By Michael Quint | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/garden/design-notebook-the-unreal-world-of-waiting-rooms.html | DESIGN NOTEBOOK; THE UNREAL WORLD OF WAITING ROOMS | False | By Ada Louise Huxtable | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/world/3-resign-from-cabinet-in-france-to-work-for-election-of-giscard.html | 3 Resign From Cabinet in France To Work for Election of Giscard | False | AP | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/jury-awards-close-to-1-million-for-death-of-drunken-bus-rider.html | Jury Awards Close to $1 Million For Death of Drunken Bus Rider | False | By United Press International | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/company-news-coca-cola-net-up-7.6-in-4th-quarter.html | COMPANY NEWS; Coca-Cola Net Up 7.6% in 4th Quarter | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/watchdogs-of-corporate-ethics.html | WATCHDOGS OF CORPORATE ETHICS | False | Special to the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/by-angel-castillo.html | By ANGEL CASTILLO | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/us/excerpts-from-weinberger-statement-on-military-budget-outlay.html | EXCERPTS FROM WEINBERGER STATEMENT ON MILITARY BUDGET OUTLAY | False | Special to the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/opinion/1-presidential-panels-hailed-and-forgotten-029213.html | PRESIDENTIAL PANELS HAILED AND FORGOTTEN | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/opinion/essay-qaddafi-in-chad.html | ESSAY; 'Qaddafi In Chad' | False | By William Safire | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/world/salvadoran-guerrillas-deny-obtaining-arms-from-communist-bloc.html | SALVADORAN GUERRILLAS DENY OBTAINING ARMS FROM COMMUNIST BLOC | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/sports/sports-of-the-times-fingers-spells-relief-for-the-brewers.html | Sports of the Times; Fingers Spells Relief for the Brewers | False | DAVE ANDERSON | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/company-news-coke-bottlers-suing-parent-company.html | COMPANY NEWS; Coke Bottlers Suing Parent Company | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/garden/helpful-hardware-barbara-l-isenberg-mary-smith-drapery-tiebacks-barbara-isenberg.html | HELPFUL HARDWARE by Barbara L. Isenberg and Mary Smith DRAPERY TIEBACKS; by Barbara Isenberg and Mary Smith | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/us/fbi-stepping-up-efforts-on-soviet.html | F.B.I. STEPPING UP EFFORTS ON SOVIET | False | AP | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/finance-briefs-029006.html | FINANCE BRIEFS | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/news-summary-thursday-march-5-1981.html | News Summary; THURSDAY, MARCH 5, 1981 | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/books/books-of-the-times-029236.html | BOOKS OF THE TIMES | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/us/reagan-backed-by-senate-panel-on-dairy-prices.html | REAGAN BACKED BY SENATE PANEL ON DAIRY PRICES | False | By Judith Miller, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/us/house-to-press-lederer-inquiry.html | House to Press Lederer Inquiry | False | AP | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/police-form-new-unit-to-combat-robberies-in-city-now-at-a-record.html | POLICE FORM NEW UNIT TO COMBAT ROBBERIES IN CITY, NOW AT A RECORD | False | By Leonard Buder | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/steel-transport-issues-strong-dow-up-5.42-resumes-trend.html | Steel, Transport Issues Strong Dow, Up 5.42, Resumes Trend | False | By Alexander R. Hammer | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/ua-columbia-backs-merger.html | UA-Columbia Backs Merger | False | By N.r. Kleinfield | 1981-03-09 | TX 644583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/sports/soviet-pair-takes-title-in-world-figure-skating-santee-leads.html | SOVIET PAIR TAKES TITLE IN WORLD FIGURE SKATING; SANTEE LEADS | False | By Frank Litsky | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/orders-off-by-0.3-at-factories.html | ORDERS OFF BY 0.3% AT FACTORIES | False | AP | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/notes-on-people-an-accurate-la-boheme.html | NOTES ON PEOPLE; AN ACCURATE 'LA BOHEME | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/world/reagan-s-views-on-south-africa-praised-by-botha.html | REAGAN'S VIEWS ON SOUTH AFRICA PRAISED BY BOTHA | False | By Joseph Lelyveld, Special To The New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/supply-side-gaining-in-texts.html | Supply Side Gaining in Texts | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/koch-now-expected-to-oppose-a-swap-on-tudor-city-parks.html | KOCH NOW EXPECTED TO OPPOSE A SWAP ON TUDOR CITY PARKS | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/market-place-the-apache-partnership.html | Market Place; The Apache Partnership | False | By Robert Metz | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/opinion/l-to-the-editor-029209.html | * To the Editor:$ | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/opinion/the-hunted-in-argentina.html | The Hunted in Argentina | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/company-news-variable-rate-certificates-halted.html | COMPANY NEWS; Variable-Rate Certificates Halted | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/the-city-proposal-for-armory-is-declared-dead.html | THE CITY; Proposal for Armory Is Declared Dead | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/fed-bought-marks.html | FED BOUGHT MARKS | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/world/french-cut-neo-nazi-s-sentence.html | French Cut Neo-Nazi's Sentence | False | AP | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/the-city-plague-diagnosis-termed-unlikely.html | THE CITY; Plague Diagnosis Termed Unlikely | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/obituaries/janear-hines.html | JANEAR HINES | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/sports/hamilton-jackson-gain-psal-basketball-semifinals.html | Hamilton, Jackson Gain P.S.A.L. Basketball Semifinals | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/world/the-un-today-march-5-1981-general-assembly.html | The U.N. Today; March 5, 1981; GENERAL ASSEMBLY | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/executive-changes-029042.html | EXECUTIVE CHANGES | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/business-people-coca-cola-promotes-keough-to-president.html | BUSINESS PEOPLE; Coca-Cola Promotes Keough to President | False | By Leonard Sloane | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/garden/calendar-flowers-and-furnishings.html | CALENDAR: FLOWERS AND FURNISHINGS | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/garden/gardening-how-to-get-a-tree-planted-on-your-street.html | GARDENING; HOW TO GET A TREE PLANTED ON YOUR STREET | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/index-international.html | Index; International | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/world/salvadoran-leader-cancels-trip-as-coup-fears-grow.html | SALVADORAN LEADER CANCELS TRIP AS COUP FEARS GROW | False | By Edward Schumacher, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/sports/reports-say-fotiu-suspended.html | Reports Say Fotiu Suspended | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/garden/hers-by-carolyn-g-heilbrun.html | HERS; by Carolyn G. Heilbrun | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/world/around-the-world-50-ukrainian-catholics-from-us-meet-with-pope.html | Around the World; 50 Ukrainian Catholics From U.S. Meet With Pope | False | AP | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/company-news-silver-concerns-bar-sunshine-takeover.html | COMPANY NEWS; Silver Concerns Bar Sunshine Takeover | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/technology-the-membrane-keyboard.html | Technology; The Membrane Keyboard | False | By Andrew Pollack | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/us/excerpts-from-kirkland-s-testimony-to-congress.html | EXCERPTS FROM KIRKLAND'S TESTIMONY TO CONGRESS | False | Special to the New York Times | 1981-03-09 | TX 644583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/world/islamic-mission-takes-plan-for-a-truce-to-iran-and-iraq.html | ISLAMIC MISSION TAKES PLAN FOR A TRUCE TO IRAN AND IRAQ | False | Special to the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/literary-agents-10-fee-goes-down-memory-lane.html | LITERARY AGENTS' 10% FEE GOES DOWN MEMORY LANE | False | By Edwin MacDowell | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/theater/the-survivor-to-close-sunday.html | 'The Survivor' to Close Sunday | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/the-new-economics-view-from-the-supply-side.html | THE NEW ECONOMICS VIEW:FROM THE SUPPLY SIDE | False | By Karen W. Arenson | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/opinion/l-to-the-editor-029210.html | * To the Editor:$ | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/us/appeal-filed-for-slayer-despite-his-wish-to-die.html | Appeal Filed for Slayer Despite His Wish to Die | False | AP | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/accidents-cloud-the-future-of-westchester-airport.html | ACCIDENTS CLOUD THE FUTURE OF WESTCHESTER AIRPORT | False | By Edward Hudson, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/obituaries/dr-gertrude-borgason-84-dies-ran-hunter-college-department.html | Dr. Gertrude Borgason, 84, Dies; Ran Hunter College Department | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/us/aide-balks-at-releasing-tax-data.html | AIDE BALKS AT RELEASING TAX DATA | False | AP | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/world/haig-opposes-a-coup-by-salvador-s-right.html | HAIG OPPOSES A COUP BY SALVADOR'S RIGHT | False | By Juan de Onis, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/li-board-fails-to-bar-trial-on-book-removal.html | L.I. Board Fails to Bar Trial on Book Removal | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/us/florida-commission-clears-pilot-of-freighter-that-struck-bridge.html | Florida Commission Clears Pilot Of Freighter That Struck Bridge | False | AP | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/briefs-029026.html | BRIEFS | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/the-making-of-a-writer-tell-a-yarn-or-no-dinner.html | THE MAKING OF A WRITER: TELL A YARN OR NO DINNER | False | By Michiko Kakutani | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/us/kirkland-declares-budget-inequitable.html | KIRKLAND DECLARES BUDGET INEQUITABLE | False | By Martin Tolchin, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/sports/brett-leaves-hospital.html | Brett Leaves Hospital | False | AP | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/news-of-music-will-the-chinese-satisfy-a-thirst-for-the-west.html | NEWS OF MUSIC; WILL THE CHINESE SATISFY A THIRST FOR THE WEST? | False | By John Rockwell | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/world/poland-and-soviet-agree-on-the-need-for-urgent-action.html | POLAND AND SOVIET AGREE ON THE NEED FOR 'URGENT' ACTION | False | By John Darnton, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/garden/daphne-furniture-awards-are-presented.html | DAPHNE FURNITURE AWARDS ARE PRESENTED | False | By Suzanne Slesin | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/world/new-soviet-party-panel-reflects-brezhnev-s-power.html | NEW SOVIET PARTY PANEL REFLECTS BREZHNEV'S POWER | False | By R.w. Apple Jr., Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/garden/groups-that-care-for-street-trees.html | GROUPS THAT CARE FOR STREET TREES | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/world/us-blames-cuba-for-expulsion-of-6-americans-from-mozambique.html | U.S. BLAMES CUBA FOR EXPULSION OF 6 AMERICANS FROM MOZAMBIQUE | False | By Bernard Gwertzman, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/notes-on-people-a-star-spangled-day-for-a-british-drinking-tune.html | NOTES ON PEOPLE; A Star-Spangled Day for a British Drinking Tune | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/garden/london-house-retains-victorian-splendor.html | LONDON HOUSE RETAINS VICTORIAN SPLENDOR | False | By Susan Heller Anderson | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/newhouse-agrees-to-buy-vision-cable.html | NEWHOUSE AGREES TO BUY VISION CABLE | False | By N.r. Kleinfield | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/opinion/l-new-york-needs-an-elected-ombudsman-029212.html | NEW YORK NEEDS AN ELECTED OMBUDSMAN | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/oil-concerns-inflate-prices-ottawa-says.html | OIL CONCERNS INFLATE PRICES, OTTAWA SAYS | False | By Henry Giniger, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/world/around-the-world-egypt-names-military-chief-to-replace-crash-victim.html | Around the World; Egypt Names Military Chief To Replace Crash Victim | False | Special to the New York Times | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/sports/celtics-defeat-rockets-and-move-into-first-place-tie-with-76ers.html | Celtics Defeat Rockets and Move Into First-Place Tie With 76ers | False | By United Press International | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/opinion/latins-pressing-questions-by-carlos-fuentes.html | LATINS' PRESSING QUESTIONS; by Carlos Fuentes | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/garden/water-well-drillers-are-keeping-busy.html | WATER-WELL DRILLERS ARE KEEPING BUSY | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/opinion/1-a-neglected-us-trade-potential-029216.html | A NEGLECTED U.S. TRADE POTENTIAL | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/business-people-agway-s-new-leader.html | BUSINESS PEOPLE; Agway's New Leader | False | By Leonard Sloane | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/world/nicaraguaattacked-on-rights-defends-its-record.html | NICARAGUA, ATTACKED ON RIGHTS, DEFENDS ITS RECORD | False | By Alan Riding, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/at-t-asks-right-to-expand.html | A.T. & T. ASKS RIGHT TO EXPAND | False | By Ernest Holsendolph, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/carey-s-plan-to-aid-mta-news-analysis.html | CAREYS PLAN TO AID M.T.A.; News Analysis | False | By Richard J. Meislin, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/opinion/closing-christo-s-gates.html | Closing Christo's Gates | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/world/much-of-greece-is-struck.html | Much of Greece Is Struck | False | AP | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/us/us-jury-convicts-franklin-in-slaying-of-2-utah-blacks.html | U.S. JURY CONVICTS FRANKLIN IN SLAYING OF 2 UTAH BLACKS | False | By Wayne King, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/gao-urges-easing-of-corrupt-practices-act.html | G.A.O. URGES EASING OF CORRUPT PRACTICES ACT | False | By Robert Pear, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/tv-churchill-bullies-and-inspires-britain-s-generals-to-victory.html | TV: CHURCHILL BULLIES AND INSPIRES BRITAIN'S GENERALS TO VICTORY | False | By John J. O'Connor | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/notes-on-people-squirreling-away-a-play.html | NOTES ON PEOPLE; Squirreling Away a Play | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/carey-criticizing-president-offers-a-broad-health-plan.html | CAREY, CRITICIZING PRESIDENT, OFFERS A BROAD HEALTH PLAN | False | By Lena Williams, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/garden/the-burgeoning-craft-of-basket-making.html | THE BURGEONING CRAFT OF BASKET MAKING | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/music-symphony-no-2-of-peter-maxwell-davies.html | MUSIC: SYMPHONY NO.2 OF PETER MAXWELL DAVIES | False | By Donal Henahan | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/world/us-acts-to-improve-air-base-in-turkey.html | U.S. ACTS TO IMPROVE AIR BASE IN TURKEY | False | By Marvine Howe, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/garden/decorating-services-shopping-the-stores.html | DECORATING SERVICES; SHOPPING THE STORES | False | By Anne-Marie Schiro | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/ash-wednesday-services-herald-penitiential-season.html | ASH WEDNESDAY SERVICES HERALD PENITIENTIAL SEASON | False | By Charles Austin | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/company-news-macy-s-revises-expansion-plans.html | COMPANY NEWS; Macy's Revises Expansion Plans | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/paulsen-memorial-scheduled.html | Paulsen Memorial Scheduled | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/weidenbaum-urges-fed-to-cut-growth-in-money.html | WEIDENBAUM URGES FED TO CUT GROWTH IN MONEY | False | By Steven Rattner, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/key-rates-029008.html | Key Rates | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/music-andrew-rudin.html | MUSIC: ANDREW RUDIN | False | By John Rockwell | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/us/us-priorities-basic-reversal-news-analysis.html | U.S. PRIORITIES: BASIC REVERSAL; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/obituaries/dr-harvey-a-gollance-directed-drug-program.html | Dr. Harvey A. Gollance; Directed Drug Program | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/garden/art-and-crafts-show-at-parsons-school.html | ART AND CRAFTS SHOW AT PARSONS SCHOOL | False | | 1981-03-09 | TX 644583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/us/judge-bars-4-defense-witnesses-in-berrigans-trial.html | JUDGE BARS 4 DEFENSE WITNESSES IN BERRIGANS' TRIAL | False | By William Robbins, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/garden/letters-overserious-adults.html | LETTERS; 'Overserious' Adults | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/auto-sales-climb-22-at-big-3.html | AUTO SALES CLIMB 22% AT BIG 3 | False | By John Holusha, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/wcbs-tv-news-wins-nine-new-york-emmys.html | WCBS-TV News Wins Nine New York Emmys | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/garden/bachelors-who-make-more-design-demands.html | BACHELORS WHO MAKE MORE DESIGN DEMANDS | False | By Suzanne Slesin | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/opinion/l-enough-engineers-but-in-the-wrong-slots-029215.html | ENOUGH ENGINEERS BUT IN THE WRONG SLOTS | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/advertising.html | Advertising | False | Marketing Specialist's Worries | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/opinion/why-reward-failure-in-detroit.html | Why Reward Failure in Detroit? | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/obituaries/gen-benjamin-s-kelsey-74-dies-air-force-test-pilot-and-engineer.html | GEN. BENJAMIN S. KELSEY, 74, DIES; AIR FORCE TEST PILOT AND ENGINEER | False | By Josh Barbanel | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/us/herbicide-case-in-arizona-is-settled.html | HERBICIDE CASE IN ARIZONA IS SETTLED | False | Special to the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/tv-news-crew-barred-from-skating-event.html | TV NEWS CREW BARRED FROM SKATING EVENT | False | Special to the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/world/reagan-s-delay-on-sea-pact-a-source-of-dismay-at-un.html | REAGAN'S DELAY ON SEA PACT A SOURCE OF DISMAY AT U.N. | False | By Bernard D. Nossiter, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/fire-department-gives-in-on-getting-subway-keys.html | FIRE DEPARTMENT GIVES IN ON GETTING SUBWAY KEYS | False | By Judith Cummings | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/us/violence-and-graft-increase-in-florida-along-with-its-7-billion-flow-of-durgs.html | VIOLENCE AND GRAFT INCREASE IN FLORIDA ALONG WITH ITS $7 BILLION FLOW OF DURGS | False | By Jo Thomas, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/obituaries/james-e-madden-is-dead-at-54-a-banker-and-an-insurance-aide.html | James E. Madden Is Dead at 54; A Banker and an Insurance Aide | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/world/shcharansky-is-placed-in-lockup-within-his-labor-camp-in-soviet.html | SHCHARANSKY IS PLACED IN LOCKUP WITHIN HIS LABOR CAMP IN SOVIET | False | By Anthony Austin, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/sports/transactions-029303.html | Transactions | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/sports/oilers-rally-to-tie-rangers-55.html | Oilers Rally to Tie Rangers, 5-5 | False | By Deane McGowen | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/oil-dealers-say-they-re-hurting-too.html | OIL DEALERS SAY THEY'RE HURTING TOO | False | By Matthew L. Wald, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/us/around-the-nation-socialist-candidate-defeats-burlington-s-5-term-mayor.html | Around the Nation; Socialist Candidate Defeats Burlington's 5-Term Mayor | False | Special to the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/business-people-turnover-at-clorox.html | BUSINESS PEOPLE; Turnover at Clorox | False | By Leonard Sloane | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/50-ordered-released-from-overcrowded-jail-in-jersey.html | 50 ORDERED RELEASED FROM OVERCROWDED JAIL IN JERSEY | False | By John T. McQuiston | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/company-news-reliance-buys-5-of-southwest-forest.html | COMPANY NEWS; Reliance Buys 5% Of Southwest Forest | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/us/bell-says-administration-seeks-greater-cuts-in-aid-to-education.html | BELL SAYS ADMINISTRATION SEEKS GREATER CUTS IN AID TO EDUCATION | False | By Marjorie Hunter, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/style/kenneth-ash-ad-man-marries-barbara-m-day.html | Kenneth Ash, Ad Man, Marries Barbara M. Day | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/thursday-march-5-1981-the-economy.html | THURSDAY, MARCH 5, 1981; The Economy | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/world/a-500000-jewelry-theft-in-italy.html | A $500,000 Jewelry Theft in Italy | False | AP | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/world/isolation-saps-americans-on-the-oil-rigs-of-nigeria.html | ISOLATION SAPS AMERICANS ON THE OIL RIGS OF NIGERIA | False | By Gregory Jaynes, Special To the New York Times | 1981-03-09 | TX 644583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/16-dunham-dancers-to-be-honored-march-15.html | 16 Dunham Dancers To Be Honored March 15 | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/mobil-starting-first-coal-mine.html | Mobil Starting First Coal Mine | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/company-news-intemorth-planning-to-stay-in-omaha.html | COMPANY NEWS; Intemorth Planning To Stay in Omaha | False | AP | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/the-region-029193.html | THE REGION | False | Connecticut Aims to Cut Deficit Special to the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/sports/frustration-keeps-growing-for-mcadoo.html | FRUSTRATION KEEPS GROWING FOR MCADOO | False | By Sam Goldaper | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/us/2-court-vacancies-cast-shadows-over-coast-politics.html | 2 COURT VACANCIES CAST SHADOWS OVER COAST POLITICS | False | By Wallace Turner, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/4-economists-at-tax-hearing-in-house-split-on-cuts.html | 4 ECONOMISTS AT TAX HEARING IN HOUSE SPLIT ON CUTS | False | By Edward Cowan, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/us/high-court-rejects-patients-benefits.html | HIGH COURT REJECTS PATIENTS' BENEFITS | False | By Linda Greenhouse, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/company-news-nippon-steel-in-pact-with-armco-unit.html | COMPANY NEWS; Nippon Steel in Pact With Armco Unit | False | AP | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/sports/murcer-34-a-yankee-without-any-future.html | MURCER, 34, A YANKEE WITHOUT ANY FUTURE | False | By Murray Chass, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/advertising-accounts.html | ADVERTISING; Accounts | False | PHILIP H. DOUGHERTY | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/carey-would-sip-a-glass-of-pcb-s.html | CAREY WOULD SIP A GLASS OF PCB'S | False | By Robin Herman, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/opinion/abroad-at-home-a-fearful-symmetry.html | ABROAD AT HOME; A Fearful Symmetry | False | By Anthony Lewis | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/bridge-value-of-even-a-small-card-can-often-be-a-vital-factor.html | Bridge: Value of Even a Small Card Can Often Be a Vital Factor | False | By Alan Truscott | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/rosedale-pupils-are-trickling-in-despite-boycott.html | ROSEDALE PUPILS ARE TRICKLING IN DESPITE BOYCOTT | False | By Sheila Rule | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/koch-seeks-statewide-tax-for-mta.html | KOCH SEEKS STATEWIDE TAX FOR M.T.A. | False | By Edward A. Gargan | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/shell-oil-tests-in-michigan.html | Shell Oil Tests in Michigan | False | AP | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/the-city-suspect-indicted-in-macy-s-shooting.html | THE CITY; Suspect Indicted In Macy's Shooting | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/quotation-of-the-day-029205.html | Quotation of the Day | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/clanton-to-head-f-t-c.html | CLANTON TO HEAD F. T. C. | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/recital-miss-caballe.html | RECITAL: MISS CABALLE | False | By Peter G. Davis | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/opinion/rational-urban-policy-by-george-m-raymond.html | RATIONAL URBAN POLICY; by George M. Raymond | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/notes-on-people-stylish-minnelli-send-off.html | NOTES ON PEOPLE; Stylish Minnelli Send-Off | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/garden/q-we-recently-had-aluminum-replacement-windows-installed-our-upstairs-rooms-now.html | Q. We recently had aluminum replacement windows installed in our upstairs rooms. Now, whenever the weather turns cold, condensation develops on the inside on the exposed metal of the window frames, and during the night ice sometimes forms. Do you have any suggestions on how to minimize or eliminate this problem? -M.S., Brooklyn | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/us/views-vary-on-soviet-arms-cost.html | VIEWS VARY ON SOVIET ARMS COST | False | Special to the New York Times | 1981-03-09 | TX 644583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/sports/ncaa-title-basketball-sold-to-cbs-for-48-million.html | N.C.A.A. TITLE BASKETBALL SOLD TO CBS FOR $48 MILLION | False | By Gordon S. White Jr. | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/boston-ballet-to-present-new-swan-lake-staging.html | Boston Ballet to Present New 'Swan Lake' Staging | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/world/us-said-to-weigh-extensive-arms-sales-to-pakistan.html | U.S. SAID TO WEIGH EXTENSIVE ARMS SALES TO PAKISTAN | False | By Michael T. Kaufman, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/carnegie-hall-festival-set.html | CARNEGIE HALL FESTIVAL SET | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/advertising-round-table-conference-discusses-cable-television.html | ADVERTISING; Round Table Conference Discusses Cable Television | False | PHILIP H. DOUGHERTY | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/car-import-curb-splits-cabinet.html | CAR IMPORT CURB SPLITS CABINET | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/opinion/topics-pictures-from-the-past-blow-up.html | Topics; PICTURES FROM THE PAST; Blow-Up | False | | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/company-news-braniff-attendants-accept-10-pay-cut.html | COMPANY NEWS; Braniff Attendants Accept 10% Pay Cut | False | AP | 1981-03-09 | TX 644583 | | |
| 1981-03-05 | 1981-03-05 | https://www.nytimes.com/1981/03/05/business/advertising-jimmy-stewart-replaced-in-firestone-s-tire-ads.html | ADVERTISING; Jimmy Stewart Replaced In Firestone's Tire Ads | False | PHILIP H. DOUGHERTY | 1981-03-09 | TX 644583 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/mazda-raises-car-prices.html | Mazda Raises Car Prices | False | AP | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/opinion/accounting-for-elmer-staats.html | ACCOUNTING FOR ELMER STAATS | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/reagn-cuts-viewed-as-threat-to-city-sewage-treatment-project.html | REAGAN CUTS VIEWED AS THREAT TO CITY SEWAGE TREATMENT PROJECT | False | By Timothy M. Phelps | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/sports/arrows-rout-hartford.html | Arrows Rout Hartford | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/sports/nicklaus-ziegler-share-inverrary-lead-at-65.html | Nicklaus, Ziegler Share Inverrary Lead at 65 | False | AP | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/luther-a-night-of-music-for-against-and-by.html | LUTHER- A NIGHT OF MUSIC FOR, AGAINST AND BY | False | By Eleanor Blau | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/world/el-salvador-names-an-election-board.html | EL SALVADOR NAMES AN ELECTION BOARD | False | By Edward Schumacher, Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/sports/rudy-may-predicts-a-fantastic-season.html | Rudy May Predicts A Fantastic Season | False | By Murray Chass, Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/business-people-sweeping-changes-at-wr-grace.html | BUSINESS PEOPLE; Sweeping Changes At W.R. Grace | False | By Leonard Sloane | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/gunman-slain-officer-shot-in-battle-on-fifth-avenue.html | GUNMAN SLAIN, OFFICER SHOT IN BATTLE ON FIFTH AVENUE | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/notes-on-people-first-couple-mark-their-29th-anniversary.html | NOTES ON PEOPLE; First Couple Mark Their 29th Anniversary | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/koch-in-reversal-opposes-tudor-city-land-exchange.html | KOCH, IN REVERSAL, OPPOSES TUDOR CITY LAND EXCHANGE | False | By Molly Ivins | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/us/democrat-girds-for-budget-fight-wityh-eye-on-data-ear-on-tulsa.html | DEMOCRAT GIRDS FOR BUDGET FIGHT WITYH EYE ON DATA, EAR ON TULSA | False | By Francis X. Clines, Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/company-news-mobil-oil-canada-has-offshore-hint.html | COMPANY NEWS; Mobil Oil Canada Has Offshore Hint | False | AP | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/the-city-lawyer-admits-guilt-in-bilking-the-city.html | THE CITY; Lawyer Admits Guilt In Bilking the City | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/sports/liu-in-metro-final-iona-ousts-st-peter-s.html | L.I.U. IN METRO FINAL; IONA OUSTS ST. PETER'S | False | By Al Harvin, Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/news-summary-friday-march-6-1981.html | News Summary; FRIDAY, MARCH 6, 1981 | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/advertising-addendum.html | ADVERTISING; Addendum | False | PHILIP H. DOUGHERTY | 1981-03-10 | TX 644587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/c-correction-030232.html | CORRECTION | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/129-park-areas-in-city-set-for-improvements.html | 129 Park Areas in City Set for Improvements | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/carey-plans-to-name-assistant-counsel-new-psc-chairman.html | CAREY PLANS TO NAME ASSISTANT COUNSEL NEW P.S.C. CHAIRMAN | False | By E. J. Dionne Jr., Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/books/nominees-for-american-book-awards-announced.html | NOMINEES FOR AMERICAN BOOK AWARDS ANNOUNCED | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/the-city-5-injured-in-fire.html | THE CITY; 5 Injured in Fire | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/world/warsaw-pact-games-arouse-us-concern-a-warning-is-issued.html | WARSAW PACT GAMES AROUSE U.S. CONCERN; A WARNING IS ISSUED | False | By Bernard Gwertzman, Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/world/tear-gas-ends-protest-in-india.html | Tear Gas Ends Protest in India | False | AP | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/us/reagn-is-moving-to-end-program-that-pays-for-legal-aid-to-the-poor.html | REAGAN IS MOVING TO END PROGRAM THAT PAYS FOR LEGAL AID TO THE POOR | False | By Stuart Taylor Jr., Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/bridge-french-world-titleholders-favored-in-european-play.html | Bridge: French World Titleholders Favored in European Play | False | By Alan Truscott | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/style/a-professional-with-no-apology-for-ambition.html | A PROFESSIONAL WITH NO APOLOGY FOR AMBITION | False | By Enid Nemy, Special to the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/jury-told-goody-co-had-knowingly-dealt-in-counterfeit-tapes.html | JURY TOLD GOODY CO. HAD KNOWINGLY DEALT IN COUNTERFEIT TAPES | False | By Joseph P.fried | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/movies/a-dreamlike-soviet-oblomov.html | A DREAMLIKE SOVIET 'OBLOMOV' | False | By Janet Maslin | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/madison-fund-stake.html | MADISON FUND STAKE | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/auctions-oriental-wares-for-the-bidding.html | AUCTIONS; Oriental wares for the bidding | False | By Rita Reif | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/8-inch-snowfall-cancels-flights-dusruots-traffic.html | 8 INCH SNOWFALL CANCELS FLIGHTS, DUSRUOTS TRAFFIC | False | By Deirdre Carmody | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/obituaries/no-headline-030234.html | No Headline | False | By Walter H. Waggoner | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/rating-on-bonds-offered-by-city-now-favorable.html | RATING ON BONDS OFFERED BY CITY NOW FAVORABLE | False | By Clyde Haberman | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/dances-made-from-poems-on-two-stages.html | DANCES MADE FROM POEMS ON TWO STAGES | False | By Jennifer Dunning | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/art-realists-enliven-show-at-academy.html | ART: REALISTS ENLIVEN SHOW AT ACADEMY | False | By Hilton Kramer | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/us/conservative-democrats-urge-more-budget-cuts.html | Conservative Democrats Urge More Budget Cuts | False | AP | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/market-place-ua-theatre-and-cable-deal.html | Market Place; U.A. Theatre And Cable Deal | False | By Robert Metz | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/friday-march-6-1981-the-economy.html | FRIDAY, MARCH 6, 1981; The Economy | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/pop-jazz-bluegrass-brothers-at-beacon.html | Pop Jazz; BLUEGRASS BROTHERS AT BEACON | False | By Stephen Holden | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/world/soviet-status-quo-news-analysis.html | SOVIET STATUS QUO; News Analysis | False | By R.w. Apple Jr., Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/sports/at-big-a-win-place-snow.html | At Big A: Win, Place, Snow | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/movies/art-people-it-won-t-play-in-peoria.html | ART PEOPLE; It won't play in Peoria. | False | By Grace Glueck | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/us/salvadoran-says-fear-of-death-pushed-him-on-hard-trek-north.html | SALVADORAN SAYS FEAR OF DEATH PUSHED HIM ON HARD TREK NORTH | False | By John M. Crewdson, Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/quebec-rejects-asbestos-plea.html | Quebec Rejects Asbestos Plea | False | AP | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/us/us-to-give-atlanta-new-aid-in-slayings.html | U.S. TO GIVE ATLANTA NEW AID IN SLAYINGS | False | By Reginald Stuart, Special To the New York Times | 1981-03-10 | TX 644587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/opinion/l-site-for-a-summit-030248.html | SITE FOR A SUMMIT | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/opinion/there-s-no-escaping-salvador-s-politics.html | There's No Escaping Salvador's Politics | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/world/ilo-assails-soviet-labor-tactic.html | I.L.O. ASSAILS SOVIET LABOR TACTIC | False | Special to the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/energywatch.html | energywatch | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/world/around-the-world-us-concerned-by-threat-to-shell-town-in-lebanon.html | AROUND THE WORLD; U.S. Concerned by Threat To Shell Town in Lebanon | False | AP | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/executive-changes-030365.html | EXECUTIVE CHANGES | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/briefs-030360.html | BRIEFS | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/sports/hamilton-wins-figure-skating-santee-2d.html | HAMILTON WINS FIGURE SKATING; SANTEE 2D | False | By Frank Litsky, Special To The New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/treasury-s-ousted-chrysler-critic.html | TREASURY'S OUSTED CHRYSLER CRITIC | False | By Ann Crittenden | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/assets-rise-again-at-money-funds.html | Assets Rise Again At Money Funds | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/daimler-benz-set-to-buy-us-truck-making-unit.html | DAIMLER-BENZ SET TO BUY U.S. TRUCK-MAKING UNIT | False | By Robert J. Cole | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/style/in-washington-a-new-supper-club-recalls-the-past.html | IN WASHINGTON, A NEW SUPPER CLUB RECALLS THE PAST | False | By Barbara Gamarekian | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/2-hasidim-held-in-plot-to-harass.html | 2 HASIDIM HELD IN PLOT TO HARASS | False | By Josh Barbanel | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/sports/boston-college-st-john-s-lose.html | BOSTON COLLEGE, ST. JOHN'S LOSE | False | By Gordon S. White Jr. | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/us/around-the-nation-utah-seeks-death-penalty-in-its-case-against-racist.html | AROUND THE NATION; Utah Seeks Death Penalty In Its Case Against Racist | False | AP | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/advertising-030334.html | Advertising | False | Russ Unit, ByPassing the Trade | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/house-hearing-told-a-westway-trade-in-might-be-difficult.html | HOUSE HEARING TOLD A WESTWAY TRADE-IN MIGHT BE DIFFICULT | False | By Irvin Molotsky, Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/piano-recital-michael-oelbaum.html | PIANO RECITAL: MICHAEL OELBAUM | False | By Bernard Holland | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/world/kiev-woman-rises-in-party-job-but-not-to-the-top.html | KIEV WOMAN RISES IN PARTY JOB, BUT NOT TO THE TOP | False | By Anthony Austin, Special to the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/opinion/l-tarrytownwatch-out-030253.html | TARRYTOWN, WATCH OUT! | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/obituaries/frank-maguire-ulster-mp-dies-helped-defeat-callaghan-in-1979.html | Frank Maguire, Ulster M.P., Dies; Helped Defeat Callaghan in 1979 | False | AP | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/chorale-on-madison-ave.html | Chorale on Madison Ave. | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/us/gunman-seizes-jet-in-11-hour-ordeal.html | GUNMAN SEIZES JET IN 11-HOUR ORDEAL | False | AP | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/notes-on-people-a-50-reagan-check-is-sold-for-3800.html | NOTES ON PEOPLE; A $50 Reagan Check Is Sold for $3,800 | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/movies/devil-a-la-disney.html | DEVIL A LA DISNEY | False | By Vincent Canby | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/leonardo-treasures-from-britain-at-the-met.html | LEONARDO TREASURES FROM BRITAIN AT THE MET | False | By John Russell | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/opinion/in-order-to-have-water-by-michael-s-baram.html | IN ORDER TO HAVE WATER; by Michael S.Baram | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/stalking-stock-trading-abuses.html | Stalking Stock Trading Abuses | False | By Kenneth B. Noble | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/world/turkish-leader-appeals-for-antiterror-measures.html | Turkish Leader Appeals For Antiterror Measures | False | Special to the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/key-rates-030347.html | Key Rates | False | | 1981-03-10 | TX 644587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/world/poles-interrogate-a-leading-dissident.html | POLES INTERROGATE A LEADING DISSIDENT | False | By John Darnton, Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/weekender-guide-friday-village-memorial-concert.html | Weekender Guide; Friday; VILLAGE MEMORIAL CONCERT | False | ELEANOR BLAU | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/sports/northeastern-holy-cross-gain.html | Northeastern, Holy Cross Gain | False | AP | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/opinion/lassoing-the-sacred-dairy-cow.html | Lassoing the Sacred Dairy Cow | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/us/smith-orders-study-on-violent-crimes.html | SMITH ORDERS STUDY ON VIOLENT CRIMES | False | By Robert Pear, Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/us/around-the-nation-2-held-by-florida-police-in-deaths-of-5-near-glades.html | AROUND THE NATION; 2 Held by Florida Police In Deaths of 5 Near Glades | False | AP | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/movies/at-the-movies-by-chris-chase-daniel-petrie-a-director-who-takes-chances.html | At The Movies; by Chris Chase; Daniel Petrie, a director who takes chances. | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/how-art-and-architecture-look-at-the-80-s.html | HOW ART AND ARCHITECTURE LOOK AT THE 80'S | False | By Carol Lawson | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/credit-markets-new-york-city-bond-prices-up.html | CREDIT MARKETS; NEW YORK CITY BOND PRICES UP | False | By Michael Quint | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/us/objections-of-media-stall-privacy-code.html | OBJECTIONS OF MEDIA STALL PRIVACY CODE | False | By Jonathan Friendly | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/world/islamic-peace-plan-calls-for-iran-iraq-truce-next-week.html | ISLAMIC PEACE PLAN CALLS FOR IRAN-IRAQ TRUCE NEXT WEEK | False | Special to the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/sports/miss-comeneci-19-makes-fresh-start.html | MISS COMENECI, 19, MAKES FRESH START | False | By Ira Berkow | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/sports/mets-loath-to-rush-leary-into-big-time.html | Mets Loath to Rush Leary Into Big Time | False | By Joseph Durso, Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/world/the-un-today-march-6-1981-general-assembly.html | The U.N. Today; March 6, 1981; GENERAL ASSEMBLY | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/panel-told-of-lag-in-a-plant-inspections.html | PANEL TOLD OF LAG IN A-PLANT INSPECTIONS | False | Special to the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/energy-stocks-lead-retreat.html | Energy Stocks Lead Retreat | False | By Vartanig G. Vartan | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/c-correction-030231.html | CORRECTION | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/company-news-exxon-announces-colombian-project.html | COMPANY NEWS; Exxon Announces Colombian Project | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/notes-on-people-union-offers-to-help-carey-raise-a-toxic-toast.html | NOTES ON PEOPLE; Union Offers to Help Carey Raise a Toxic Toast | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/jazz-series-at-carnegie-celebrates-the-blues.html | JAZZ SERIES AT CARNEGIE CELEBRATES THE BLUES | False | By Ken Emerson | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/1-killed-12-injured-as-truck-hits-bus-carrying-jurors.html | 1 KILLED, 12 INJURED AS TRUCK HITS BUS CARRYING JURORS | False | By Glenn Fowler | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/theater/broadway-moony-shapiro-s-life-and-times-in-song-to-hit-boards-may-4.html | Broadway; Moony Shapiro's life and times in song to hit boards May 4. | False | JOHN CORRY | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/about-real-estate-sale-of-9-rental-buildings-wholesale-concept-used.html | ABOUT REAL ESTATE; SALE OF 9 RENTAL BUILDINGS; 'WHOLESALE' CONCEPT USED | False | By Alan S. Oser | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/us/constitutional-amendment-drive-on-balanced-budget-pushed-anew.html | CONSTITUTIONAL AMENDMENT DRIVE ON BALANCED BUDGET PUSHED ANEW | False | By Adam Clymer, Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/us/ex-head-of-consumer-agency-sees-budget-cuts-as-threat-to-its-power.html | EX-HEAD OF CONSUMER AGENCY SEES BUDGET CUTS AS THREAT TO ITS POWER | False | By Karen de Witt, Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/accord-on-mta-plan-set-by-carey-koch-and-others.html | ACCORD ON M.T.A. PLAN SET BY CAREY, KOCH AND OTHERS | False | By Richard J. Meislin, Special To the New York Times | 1981-03-10 | TX 644587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/the-city-heating-oil-prices-found-to-stabilize.html | THE CITY; Heating Oil Prices Found to Stabilize | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/westward-in-queens.html | Westward in Queens | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/advertising-ogilvy-paving-way-in-cable-marketing.html | ADVERTISING; Ogilvy Paving Way In Cable Marketing | False | PHILIP H. DOUGHERTY | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/world/south-africa-s-coloreds-are-unappeased-by-a-better-life-that-lacks-right-to-vote.html | SOUTH AFRICA'S COLOREDS ARE UNAPPEASED BY A BETTER LIFE THAT LACKS RIGHT TO VOTE | False | By Joseph Lelyveld, Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/notes-on-people-georgia-democrats-recoup-on-a-slight-to-carter.html | NOTES ON PEOPLE; Georgia Democrats Recoup on a Slight to Carter | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/auto-layoffs-slip-in-week.html | Auto Layoffs Slip in Week | False | AP | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/world/strauss-emerges-from-his-election-defeat-reborn-as-a-reaganite.html | STRAUSS EMERGES FROM HIS ELECTION DEFEAT REBORN AS A REAGANITE | False | By John Vinocur, Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/opinion/out-thatchering-her-by-john-pilger.html | OUT-THATCHERING HER; by John Pilger | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/opinion/1-the-federal-reserve-s-invitation-to-disaster-030251.html | THE FEDERAL RESERVE'S INVITATION TO DISASTER | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/notes-on-people-sam-waterston-immortalized-in-sardi-s-gallery.html | NOTES ON PEOPLE; Sam Waterston Immortalized in Sardi's 'Gallery' | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/socal-fails-to-win-support-from-amax-for-3.8-billion-bid.html | SOCAL FAILS TO WIN SUPPORT FROM AMAX FOR $3.8 BILLION BID | False | By Barnaby J. Feder | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/gossamer-visitor-pays-call-at-a-city-museum.html | GOSSAMER VISITOR PAYS CALL AT A CITY MUSEUM | False | By John Noble Wilford | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/opinion/1-setting-the-scene-for-subway-chaos-030250.html | SETTING THE SCENE FOR SUBWAY CHAOS | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/opinion/1-milestones-on-new-york-city-s-road-to-fiscal-health-030249.html | MILESTONES ON NEW YORK CITY'S ROAD TO FISCAL HEALTH | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/sports/transactions-030303.html | Transactions | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/2-more-meningitis-deaths-are-reported-in-nassau.html | 2 MORE MENINGITIS DEATHS ARE REPORTED IN NASSAU | False | By John T. McQuiston, Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/business-people-phoenix-s-new-president.html | BUSINESS PEOPLE; Phoenix's New President | False | By Leonard Sloane | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/us/unions-to-hold-peaceful-protest-on-three-mile-island-procedures.html | UNIONS TO HOLD 'PEACEFUL' PROTEST ON THREE MILE ISLAND PROCEDURES | False | By Ben A. Franklin, Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/obituaries/nathan-s-schwartz.html | NATHAN S. SCHWARTZ | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/movies/heady-journey-of-a-director-and-his-seacaucus-seven.html | HEADY JOURNEY OF A DIRECTOR AND HIS 'SECAUCUS SEVEN' | False | By Aljean Harmetz, Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/company-news-vw-will-still-send-engines-to-chrysler.html | COMPANY NEWS; VW Will Still Send Engines to Chrysler | False | AP | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/style/the-evening-hours.html | THE EVENING HOURS | False | By Enid Nemy | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/us/us-agencies-held-lagging-on-25-billion-overdue-debt.html | U.S. AGENCIES HELD LAGGING ON 25 BILLION OVERDUE DEBT | False | By Edward T. Pound, Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/obituaries/dr-paul-f-kerr-84-mineralogist-who-aided-in-manhattan-project.html | Dr. Paul F. Kerr, 84; Mineralogist Who Aided in Manhattan Project | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/art-rosalind-browne-a-feminist-lesson.html | ART: ROSALIND BROWNE, A FEMINIST LESSON | False | By Vivien Raynor | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/opinion/no-headline-030255.html | No Headline | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/aid-studied-for-savings-industry.html | AID STUDIED FOR SAVINGS INDUSTRY | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-03-10 | TX 644587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/mortgage-rates-average-15.34.html | Mortgage Rates Average 15.34% | False | AP | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/opinion/l-there-is-no-significant-budget-deficit-030247.html | 'THERE IS NO SIGNIFICANT BUDGET DEFICIT' | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/tv-weekend-clifford-talks-of-truman-and-johnson.html | TV WEEKEND; CLIFFORD TALKS OF TRUMAN AND JOHNSON | False | By John J. O'Connor | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/books/books-of-the-times-030287.html | Books Of The Times | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/us/rather-than-evolution-coast-trial-study-evolution-focuses-language-guidelines.html | Rather than on evolution COAST TRIAL ON STUDY OF EVOLUTION FOCUSES ON LANGUAGE OF GUIDELINES | False | By Wallace Turner Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/economic-scene-reagn-facing-car-trade-issue.html | Economic Scene; Reagan Facing Car-Trade Issue | False | By Leonard Silk | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/dance-sara-sugihara.html | DANCE:SARA SUGIHARA | False | By Anna Kisselgoff | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/restaurants-by-mimi-sheraton-good-south-italian-broadway-landmark.html | Restaurants; by Mimi Sheraton; Good south Italian, Broadway landmark. | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/greek-lithographs-show.html | Greek Lithographs Show | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/world/spanish-premier-visits-basque-region-after-slaying.html | SPANISH PREMIER VISITS BASQUE REGION AFTER SLAYING | False | By James M. Markham, Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/sports/sports-of-the-times-a-gallant-lady-and-a-fast-lord.html | Sports of the Times; A Gallant Lady And a Fast Lord | False | By Red Smith | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/movies/miss-streisand-in-all-night-long.html | MISS STREISAND IN 'ALL NIGHT LONG' | False | By Vincent Canby | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/opinion/l-first-strike-030252.html | FIRST STRIKE | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/opinion/l-literary-commandment-030245.html | LITERARY COMMANDMENT | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/obituaries/henry-a-jones-91-geneticist-devloped-hardy-hybrid-onion.html | HENRY A. JONES, 91; GENETICIST DEVLOPED HARDY HYBRID ONION | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/obituaries/jose-chiriboga-is-dead-quito-s-ex-foreign-aide.html | Jose Chiriboga Is Dead; Quito's Ex-Foreign Aide | False | Special to the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/advertising-albert-frank-gets-two-new-bosses.html | ADVERTISING; Albert Frank Gets Two New Bosses | False | PHILIP H. DOUGHERTY | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/opinion/l-to-the-editor-030239.html | * To the Editor:S | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/scientists-say-future-is-in-solar-energy.html | SCIENTISTS SAY FUTURE IS IN SOLAR ENERGY | False | By David K. Shipler, Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/opinion/how-business-can-help-by-robert-mosbacher.html | HOW BUSINESS CAN HELP; by Robert Mosbacher | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/theater/theater-festival-of-one-acters.html | THEATER:FESTIVAL OF ONE-ACTERS | False | By Mel Gussow | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/business-people-video-corporation-chief.html | BUSINESS PEOPLE; Video Corporation Chief | False | By Leonard Sloane | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/us/compromises-in-reagan-economic-package-news-analysis.html | COMPROMISES IN REAGAN ECONOMIC PACKAGE; News Analysis | False | By Martin Tolchin, Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/index-international.html | Index; International | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/opinion/handling-central-american-realities-by-miles-l-wortman.html | HANDLING CENTRAL AMERICAN REALITIES; by Miles L.Wortman | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/us/tv-coverage-today-of-news-conference.html | TV Coverage Today Of News Conference | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/us/around-the-nation-parole-approved-for-four-back-from-jail-in-turkey.html | AROUND THE NATION; Parole Approved for Four Back From Jail in Turkey | False | AP | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/sports/by-deane-mcgowen.html | By DEANE McGOWEN | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/nigeria-farm-plan-gets-us-support.html | Nigeria Farm Plan Gets U.S. Support | False | Special to the New York Times | 1981-03-10 | TX 644587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/new-chief-backs-ftc-limits.html | NEW CHIEF BACKS F.T.C. LIMITS | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/world/no-headline-030161.html | No Headline | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/books/publishing-rare-volumes-at-fancy-prices.html | PUBLISHING: RARE VOLUMES AT FANCY PRICES | False | By Edwin McDowell | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/sports/no-headline-030300.html | No Headline | False | AP | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/music-de-waart-and-miss-de-larrocha.html | MUSIC: DE WAART AND MISS DE LARROCHA | False | By John Rockwell | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/company-news-combined-seeks-filmways-units.html | COMPANY NEWS; Combined Seeks Filmways Units | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/theater/musical-birdie-after-the-bye-bye.html | MUSICAL;'BIRDIE' AFTER THE BYE BYE | False | By Frank Rich | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/world/reagan-aides-meet-sharp-attack-in-house-on-new-salvadoran-aid.html | REAGAN AIDES MEET SHARP ATTACK IN HOUSE ON NEW SALVADORAN AID | False | By Juan de Onis, Special To the New York Times | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/opinion/foreign-affairs-spreading-brushfire-to-the-south.html | FOREIGN AFFAIRS; Spreading Brushfire To the South | False | By Flora Lewis | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/us/3-in-cabinet-vow-drive-on-union-corruption.html | 3 in Cabinet Vow Drive; On Union Corruption | False | AP | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/business/company-news-offer-for-hobart.html | COMPANY NEWS; Offer for Hobart | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/training-planned-for-robbery-unit.html | TRAINING PLANNED FOR ROBBERY UNIT | False | By Leonard Buder | 1981-03-10 | TX 644587 | | |
| 1981-03-06 | 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/quotation-of-the-day-030233.html | Quotation of the Day | False | | 1981-03-10 | TX 644587 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/male-hormone-tied-to-aggressive-acts.html | MALE HORMONE TIED TO AGGRESSIVE ACTS | False | By Jane E. Brody | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/the-savaging-of-american-society-032283.html | THE SAVAGING OF AMERICAN SOCIETY | False | By George Dargo | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/china-cancels-steel-mill-pact.html | China Cancels Steel Mill Pact | False | AP | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/world/salvador-navy-down-to-three-boats-tries-to-halt-arms-flow.html | SALVADOR NAVY, DOWN TO THREE BOATS, TRIES TO HALT ARMS FLOW | False | By Edward Schumacher, Special To the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/weinberger-outlines-1.7-billion-in-cuts-in-81-82-military-outlays.html | WEINBERGER OUTLINES $1.7 BILLION IN CUTS IN '81-82 MILITARY OUTLAYS | False | By Richard Halloran | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/the-region-county-head-fined-in-insurance-scheme.html | THE REGION; County Head Fined In Insurance Scheme | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/swiss-takes-gold-miss-zayak-second.html | SWISS TAKES GOLD, MISS ZAYAK SECOND | False | By Frank Litsky, Special To the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/obituaries/stanley-switlik-90-parachute-expert.html | STANLEY SWITLIK, 90; PARACHUTE EXPERT | False | AP | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/obituaries/leland-d-baldwin.html | LELAND D. BALDWIN | False | Special to the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/honda-recalling-300000-cars.html | Honda Recalling 300,000 Cars | False | AP | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/coast-school-policy-upheld-on-teaching-of-evolution.html | COAST SCHOOL POLICY UPHELD ON TEACHING OF EVOLUTION | False | By Wallace Turner | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/world/us-decides-to-sell-equipment-to-saudis-to-bolster-f-15-jets.html | U.S. DECIDES TO SELL EQUIPMENT TO SAUDIS TO BOLSTER F-15 JETS | False | By Bernard Gwertzman, Special To the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/syracuse-villanova-gain-final.html | SYRACUSE, VILLANOVA GAIN FINAL | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/dialysis-for-schizophrenia-doctors-debate-effects.html | DIALYSIS FOR SCHIZOPHRENIA? DOCTORS DEBATE EFFECTS | False | By Dava Sobel | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/plan-to-sell-rikers-land-revived-by-mayor-koch.html | PLAN TO SELL RIKERS LAND REVIVED BY MAYOR KOCH | False | By Barbara Basler | 1981-03-11 | TX 644588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/notes-on-people-putting-mayor-koch-through-his-paces.html | NOTES ON PEOPLE; Putting Mayor Koch Through His Paces | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/knicks-lose-122-111.html | KNICKS LOSE, 122-111 | False | By Sam Goldaper | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/money-supply-off-1.3-billion.html | MONEY SUPPLY OFF $1.3 BILLION | False | By Michael Quint | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/obituaries/charles-dewolf-gibson-85-dies-businessman-active-in-charities.html | Charles DeWolf Gibson, , 85, Dies; Businessman Active in Charities | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/policeman-s-killer-gets-life.html | Policeman's Killer Gets Life | False | AP | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/haiti-under-duvalier-ii-it-is-the-same-situation.html | HAITI UNDER DUVALIER II: 'IT IS THE SAME SITUATION' | False | By George G. Cotter | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/behind-the-statistics-on-soviet-emigration-032279.html | BEHIND THE STATISTICS ON SOVIET EMIGRATION | False | By Robert Gordon | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/9500-delayed-in-lirr-rush-hour-breakdowns.html | 95,00 DELAYED IN L.I.R.R. RUSH-HOUR BREAKDOWNS | False | By Judith Cummings | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/new-york-city-jobless-up-to-9.4.html | NEW YORK CITY JOBLESS UP TO 9.4% | False | By William G. Blair | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/reichmann-family-gets-abitibi.html | Reichmann Family Gets Abitibi | False | Special to the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/head-of-job-safety-institute-out.html | Head of Job Safety Institute Out | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/kerr-mcgee-suit-dropped.html | Kerr-McGee Suit Dropped | False | AP | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/anglo-american-s-ambitions.html | ANGLO AMERICAN'S AMBITIONS | False | Special to the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/coldwell-proposal.html | Coldwell Proposal | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/key-rates-032345.html | Key Rates | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/downhill-title-to-weirather.html | DOWNHILL TITLE TO WEIRATHER | False | AP | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/power-memorial-molloy-gain-catholic-semifinals.html | Power Memorial, Molloy Gain Catholic Semifinals | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/plastic-plant-explosion.html | PLASTIC PLANT EXPLOSION | False | AP | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/amax-stock-soars-as-sales-resume.html | AMAX STOCK SOARS AS SALES RESUME | False | By Robert J. Cole | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/style/it-s-a-great-day-for-irish-whisky.html | IT'S A GREAT DAY FOR IRISH WHISKY | False | By Terry Robards | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/1-state-support-for-grass-roots-candidates-032269.html | STATE SUPPORT FOR GRASS-ROOTS CANDIDATES | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/daimler-tackling-us-truck-market-by-acquisition.html | DAIMLER: TACKLING U.S. TRUCK MARKET BY ACQUISITION | False | By John Tagliabue | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/don-t-drink-it-governor.html | Don't Drink It, Governor | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/chiles-reward-032282.html | CHILE'S REWARD | False | By Barbara Jackson | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/theater/musical-birdie-macbeth-closing.html | Musical 'Birdie,' 'Macbeth' Closing | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/reagan-aims-to-cut-37000-federal-jobs-saving-1.3-billion.html | REAGAN AIMS TO CUT 37,000 FEDERAL JOBS, SAVING $1.3 BILLION | False | By Howell Raines, Special to the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/style/dressing-for-the-interview-then-the-job.html | DRESSING FOR THE INTERVIEW--THEN THE JOB | False | By Bernadine Morris | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/man-in-the-news-a-nonpolitical-regulator.html | MAN IN THE NEWS; A NONPOLITICAL REGULATOR | False | By E. J. Dionne Jr., Special to the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/sports-officials-resist-koch-plan-on-legal-betting.html | SPORTS OFFICIALS RESIST KOCH PLAN ON LEGAL BETTING | False | By Molly Ivins | 1981-03-11 | TX 644588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/world/no-headline-032150.html | No Headline | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/the-city-2-robbery-suspects-seized-in-car-chase.html | THE CITY; 2 Robbery Suspects Seized in Car Chase | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/briefs-032329.html | BRIEFS | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/to-keep-burglar-alarms-honest-032284.html | TO KEEP BURGLAR ALARMS HONEST | False | By Anthony R. Zagami | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/us-budget-chief-favors-loan-guarntee-for-city.html | U.S. BUDGET CHIEF FAVORS LOAN GUARNTEE FOR CITY | False | By Irvin Molotsky, Special To The New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/sports-of-the-times-through-the-eyes-of-george-kalinsky.html | SPORTS OF THE TIMES; THROUGH THE EYES OF GEORGE KALINSKY | False | By George Vecsey | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/world/reagan-asks-canada-treaty-action.html | REAGAN ASKS CANADA TREATY ACTION | False | Special to the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/world/polish-troops-leave-barracks-as-war-games-near.html | POLISH TROOPS LEAVE BARRACKS AS WAR GAMES NEAR | False | By John Darnton | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/a-proposal-for-housing-in-pinelands-approved.html | A Proposal for Housing In Pinelands Approved | False | Special to the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/balanced-us-growth.html | BALANCED U.S. GROWTH | False | By Jay Rockefeller and Richard D. Lamm | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/hawks-hand-nets-7th-straight-loss.html | HAWKS HAND NETS 7TH STRAIGHT LOSS | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/budget-office-puts-a-freeze-on-loans.html | BUDGET OFFICE PUTS A FREEZE ON LOANS | False | Special to the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/law-on-youth-sex-stirs-furor-on-coast.html | LAW ON YOUTH SEX STIRS FUROR ON COAST | False | By Wallace Turner, Special To The New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/patents-improving-the-quality-of-cotton.html | Patents; Improving The Quality Of Cotton | False | By Stacy V. Jones | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/term-of-up-to-4-years-is-imposed-in-slashing.html | Term of Up to 4 Years Is Imposed in Slashing | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/denison-to-sell-stake-in-scott-to-brascan.html | Denison to Sell Stake In Scott to Brascan | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/8-states-urge-talks-with-japan-on-autos.html | 8 STATES URGE TALKS WITH JAPAN ON AUTOS | False | By Francis X. Clines, Special To The New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/notes-on-people-an-angel-successfully-tries-out-his-wings-on-a-musical.html | NOTES ON PEOPLE; An Angel Successfully Tries Out His Wings on a Musical | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/world/marisabel-v-schumacher.html | Marisabel V. Schumacher | False | The New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/transcript-of-president-s-news-conference-on-foreign-and-domestic.html | TRANSCRIPT OF PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/c-correction-032203.html | CORRECTION | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/quotation-of-the-day-032201.html | Quotation of the Day | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/birmingham-tries-to-fill-transit-gap.html | BIRMINGHAM TRIES TO FILL TRANSIT GAP | False | BY Reginald Stuart Special To The New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/lady-of-the-seas-is-retired.html | LADY OF THE SEAS IS RETIRED | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/less-federal-help-who-ll-get-it.html | Less Federal Help: Who'll Get It? | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/the-region-hooker-safety-issues-going-to-arbitration.html | THE REGION; Hooker Safety Issues Going to Arbitration | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/obituaries/bernard-postal-associate-editor-of-the-jewish-week-and-a-writer.html | BERNARD POSTAL, ASSOCIATE EDITOR OF THE JEWISH WEEK AND A WRITER | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/savings-group-sets-aid-plan.html | SAVINGS GROUP SETS AID PLAN | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-03-11 | TX 644588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/cetus-in-record-offering-market-response-is-cool.html | CETUS IN RECORD OFFERING; MARKET RESPONSE IS COOL | False | By Thomas Lueck, Special To the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/books/microcosm-of-the-tudors-in-6-volumes-of-letters.html | MICROCOSM OF THE TUDORS IN 6 VOLUMES OF LETTERS | False | By Herbert Mitgang | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/village-church-destroyed-by-fire.html | 'VILLAGE CHURCH DESTROYED BY FIRE | False | By Les Ledbetter | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/observer-a-hey-nonny-george.html | OBSERVER; A HEY NONNY GEORGE | False | By Russell Baker | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/style/wardrobe-tips.html | WARDROBE TIPS | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/l-to-keep-burglar-alarms-honest-032266.html | TO KEEP BURGLAR ALARMS HONEST | False | By Steven Goldberg | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/de-mortuis-nil-nisi-bunkum.html | DE MORTUIS NIL NISI BUNKUM | False | By Joel Agee | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/theater/theater-strindberg-s-a-dream-play.html | THEATER: STRINDBERG'S 'A DREAM PLAY' | False | By Mel Gussow | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/saturday-march-7-1981-the-economy.html | SATURDAY, MARCH 7, 1981; The Economy | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/mission-impossible-in-newark.html | Mission Impossible in Newark | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/world/hijackers-in-kabul-kill-pakistan-envoy.html | HIJACKERS IN KABUL KILL PAKISTAN ENVOY | False | AP | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/yugoslavia-punishes-a-dissident-historian-032277.html | YUGOSLAVIA PUNISHES A DISSIDENT HISTORIAN | False | By Mihajlo Mihajlov and Catherine A. Fitzpatrick | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/three-volunteers-end-simulated-dive-to-record-depth.html | THREE VOLUNTEERS END SIMULATED DIVE TO RECORD DEPTH | False | By Walter Sullivan | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/nassau-aides-denying-epidemic-list-four-new-cases-of-meningitis.html | NASSAU AIDES DENYING EPIDEMIC LIST FOUR NEW CASES OF MENINGITIS | False | By John T. McQuiston, Special To the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/amity-at-the-harley-032275.html | AMITY AT THE HARLEY | False | By Vito J. Pitta | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/arts/amid-the-fuss-cronkite-says-a-quiet-good-night.html | AMID THE FUSS, CRONKITE SAYS A QUIET 'GOOD NIGHT' | False | By Tony Schwartz | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/pacers-110-celtics-104.html | PACERS 110, CELTICS 104 | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/world/communist-party-shatters-fraternite-of-french-left.html | COMMUNIST PARTY SHATTERS FRATERNITE OF FRENCH LEFT | False | By Richard Eder, Special To the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/a-monarchists-killers-032281.html | A MONARCHIST'S KILLERS | False | By Julio C. Casas | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/amax-star-of-dull-day-for-market.html | Amax Star Of Dull Day For Market | False | By Vartanig G. Vartan | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/obituaries/ey-harburg-lyricist-killed-in-car-crash.html | E.Y. HARBURG, LYRICIST, KILLED IN CAR CRASH | False | By John S. Wilson | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/books/books-of-the-times-when-inflation-strikes-books-of-the-times.html | BOOKS OF THE TIMES; WHEN INFLATION STRIKES; Books Of The Times | False | By Steve Lohr | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/smith-issues-rules-for-naming-judges.html | SMITH ISSUES RULES FOR NAMING JUDGES | False | By Stuart Taylor Jr., Special To the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/lord-avie-wins-florida-derby.html | LORD AVIE WINS FLORIDA DERBY | False | By Red Smith, Special To the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/water-fines-at-9.2-million-but-collections-are-lagging.html | WATER FINES AT $9.2 MILLION BUT COLLECTIONS ARE LAGGING | False | By Robert Hanley, Special To the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/the-city-inspector-general-leaving-fire-dept.html | THE CITY; Inspector General Leaving Fire Dept. | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/price-cut-cited-on-kuwait-oil.html | Price Cut Cited On Kuwait Oil | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/style/consumer-saturday-testing-safety-of-electrical-products.html | CONSUMER SATURDAY; TESTING SAFETY OF ELECTRICAL PRODUCTS | False | By Karen de Witt | 1981-03-11 | TX 644588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/around-the-nation-midshipman-is-convicted-in-roommate-s-auto-death.html | AROUND THE NATION; Midshipman Is Convicted In Roommate's Auto Death | False | AP | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/reagan-friend-named-to-post.html | Reagan Friend Named to Post | False | AP | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/the-jellybean-news-conference.html | THE 'JELLYBEAN' NEWS CONFERENCE | False | Special to the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/producer-prices-up-by-0.8-in-february.html | PRODUCER PRICES UP BY 0.8% IN FEBRUARY | False | By Steven Rattner, Special To the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/ex-dean-of-tufts-named-president-of-city-college-ending-long-hunt.html | EX-DEAN OF TUFTS NAMED PRESIDENT OF CITY COLLEGE, ENDING LONG HUNT | False | By Gene I. Maeroff | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/notes-on-people-jimmy-carter-to-receive-truman-award.html | NOTES ON PEOPLE; Jimmy Carter to Receive Truman Award | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/arts/dance-5-by-daniel-lewis-company.html | DANCE: 5 BY DANIEL LEWIS COMPANY | False | By Jennifer Dunning | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/unc-begins-talks-to-acquire-ncc.html | UNC Begins Talks To Acquire N.C.C. | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/the-region-derailment-isolates-part-of-jersey-town.html | THE REGION; Derailment Isolates Part of Jersey Town | False | AP | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/misguided-economics-032276.html | MISGUIDED ECONOMICS | False | By Harry J. Holzer | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/around-the-nation-court-upholds-air-permit-for-virginia-oil-refinery.html | AROUND THE NATION; Court Upholds Air Permit For Virginia Oil Refinery | False | AP | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/yankees-seek-ace-in-pack-of-hopefuls.html | YANKEES SEEK ACE IN PACK OF HOPEFULS | False | By Murray Chass, Special To the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/who-cured-fiscal-crisis-in-the-city-news-analysis.html | WHO CURED FISCAL CRISIS IN THE CITY?; News Analysis | False | By Clyde Haberman | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/ramirez-mcenroe-win-for-1-1-tie-in-davis-cup.html | Ramirez, McEnroe Win For 1-1 Tie in Davis Cup | False | AP | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/76ers-131-nuggets-112.html | 76ers 131, Nuggets 112 | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/c-corrections-032202.html | CORRECTIONS | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/news-summary-saturday-march-7-1981.html | News Summary; SATURDAY, MARCH 7, 1981 | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/style/de-gustibus-design-good-and-bad-in-food.html | DE GUSTIBUS; DESIGN, GOOD AND BAD, IN FOOD | False | By Mimi Sheraton | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/georgia-maryland-score-upsets.html | GEORGIA, MARYLAND SCORE UPSETS | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/around-the-nation-2-returned-to-philadelphia-in-theft-of-spilled-million.html | AROUND THE NATION; 2 Returned to Philadelphia In Theft of Spilled Million | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/york-times-dith-pran.html | York Times/Dith Pran | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/world/trade-in-most-whale-products-is-outlawed.html | TRADE IN MOST WHALE PRODUCTS IS OUTLAWED | False | By Michael T. Kaufman, Special To the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/reagan-says-ban-on-abortion-may-not-be-needed.html | REAGAN SAYS BAN ON ABORTION MAY NOT BE NEEDED | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/ford-borrows-again-from-foreign-units.html | Ford Borrows Again From Foreign Units | False | AP | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/justices-reject-appeal-to-halt-execution-of-indiana-murderer.html | JUSTICES REJECT APPEAL TO HALT EXECUTION OF INDIANA MURDERER | False | AP | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/unemployment-rate-off-slightly-to-7.3-in-february.html | UNEMPLOYMENT RATE OFF SLIGHTLY TO 7.3% IN FEBRUARY | False | By Edward Cowan, Special To the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/notes-on-people-032206.html | NOTES ON PEOPLE | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/index-international.html | Index; International | False | | 1981-03-11 | TX 644588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/asbestos-ruling-to-be-appealed.html | Asbestos Ruling To Be Appealed | False | Special to the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/cab-court-deny-bar-to-texas-air-bid.html | C.A.B., Court Deny Bar to Texas Air Bid | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/bullets-105-rockets-104.html | BULLETS 105, ROCKETS 104 | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/the-region-ex-town-judge-gets-3-year-term-in-theft.html | THE REGION; Ex-Town Judge Gets 3-Year Term in Theft | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/buffalo-forge-bows-to-ampco-takeover.html | Buffalo Forge Bows To Ampco Takeover | False | AP | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/berrigans-and-six-are-convicted-in-attack-on-missiles.html | BERRIGANS AND SIX ARE CONVICTED IN ATTACK ON MISSILES | False | By William Robbins, Special to the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Farrell | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/your-money-insurance-boon-in-law-change.html | Your Money; Insurance Boon In Law Change | False | By Robert A. Bennett | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/body-of-atlanta-boy-20th-missing-youth-is-discovered-in-river.html | BODY OF ATLANTA BOY, 20TH MISSING YOUTH, IS DISCOVERED IN RIVER | False | By Wendell Rawls Jr., Special to the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/britain-foresees-less-north-sea-oil.html | Britain Foresees Less North Sea Oil | False | AP | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/phillies-owner-seeking-to-sell.html | PHILLIES' OWNER SEEKING TO SELL | False | AP | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/arts/dance-paris-sciences.html | DANCE: 'PARIS SCIENCES' | False | By Jack Anderson | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/world/iran-rejects-proposal-for-a-truce-in-its-war-with-iraq.html | IRAN REJECTS PROPOSAL FOR A TRUCE IN ITS WAR WITH IRAQ | False | Special to the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/man-is-convicted-in-murder-of-officer-dragged-by-a-car.html | MAN IS CONVICTED IN MURDER OF OFFICER DRAGGED BY A CAR | False | By Joseph P. Fried | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/us/around-the-nation-balloonist-lands-saying-he-has-set-a-record.html | AROUND THE NATION; Balloonist Lands, Saying He Has Set a Record | False | AP | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/installment-debt-rose-in-january.html | INSTALLMENT DEBT ROSE IN JANUARY | False | AP | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/world/us-abstains-in-general-assembly-in-vote-on-south-africa-sanctions.html | U.S. ABSTAINS IN GENERAL ASSEMBLY IN VOTE ON SOUTH AFRICA SANCTIONS | False | By Bernard D. Nossiter, Special To the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/food-machine-rivalry-flares.html | FOOD MACHINE RIVALRY FLARES | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/business/revlon-acquires-thompson-health-aid-company.html | REVLON ACQUIRES THOMPSON HEALTH-AID COMPANY | False | By Sandra Salmans | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/arts/visions-of-new-york-city-to-be-exhibited-in-tokyo.html | 'VISIONS OF NEW YORK CITY' TO BE EXHIBITED IN TOKYO | False | | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/world/us-aides-challenge-el-salvador-report.html | U.S. AIDES CHALLENGE EL SALVADOR REPORT | False | Special to the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/conservatives-ominous-decision-not-to-conserve-032278.html | CONSERVATIVES' OMINOUS DECISION NOT TO CONSERVE | False | By Thomas C. Southerland Jr. | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/two-kill-a-jersey-man-who-gave-testimony-on-mobster-activities.html | TWO KILL A JERSEY MAN WHO GAVE TESTIMONY ON MOBSTER ACTIVITIES | False | By Alfonso A. Narvaez, Special to The New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/all-american-moves-career-close-to-home.html | All-American Moves Career Close to Home | False | Special to the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-07 | 1981-03-07 | https://www.nytimes.com/1981/03/07/world/president-terms-aid-for-salvador-a-help-to-rights.html | PRESIDENT TERMS AID FOR SALVADOR A HELP TO RIGHTS | False | By Juan de Onis, Special to the New York Times | 1981-03-11 | TX 644588 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/connecticut-housing-pressure-grows-for-apartments-in-homes.html | Connecticut Housing PRESSURE GROWS FOR APARTMENTS IN HOMES | False | By Andree Brooks | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/abby-peyton-is-married-to-dr-timothy-howson.html | Abby Peyton Is Married To Dr. Timothy Howson | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/will-star-wars-lure-younger-listeners-to-radio.html | WILL 'STAR WARS' LURE YOUNGER LISTENERS TO RADIO? | False | By Robert Lindsey | 1981-03-11 | TX 644582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/miss-kilpatrick-fiancee-of-andrei-navrozov.html | Miss Kilpatrick Fiancee of Andrei Navrozov | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/l-no-headline-031955.html | No Headline | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/pennsylvania-76-columbia-71.html | Pennsylvania 76, Columbia 71 | False | AP | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/miss-hickok-bk-smith-jr-are-engaged.html | Miss Hickok, B.K. Smith Jr. Are Engaged | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/egypt-pondering-fate-of-its-mummies.html | EGYPT PONDERING FATE OF ITS MUMMIES | False | By Rita Reif, Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/two-agencies-push-ddt-burial-inquiry.html | TWO AGENCIES PUSH DDT BURIAL INQUIRY | False | By Leo H. Carney | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/the-fairy-tale-that-turned-nightmare.html | THE FAIRY TALE THAT TURNED NIGHTMARE? | False | By Francine Du Plessix Gray | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/headliners-new-hearing-for-carter.html | Headliners; New Hearing for Carter | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/earth-bound-asteroids.html | Earth-Bound Asteroids? | False | By Richard F. Shepard | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/budget-hearings-slated-at-city-hall-this-week.html | Budget Hearings Slated At City Hall This Week | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/linda-sue-lerner-engaged-to-intern.html | Linda Sue Lerner Engaged to Intern | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/around-the-nation-texas-lifts-its-quarantine-on-produce-from-california.html | AROUND THE NATION; Texas Lifts Its Quarantine On Produce From California | False | AP | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/l-no-headline-031947.html | No Headline | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/greenwich-suits-assert-regional-sphere-of-interest.html | GREENWICH SUITS ASSERT REGIONAL SPHERE OF INTEREST | False | By Eleanor Charles | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/socal-s-bid.html | SOCAL'S BID | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/jordan-goodman-to-wed-suzanne-koblentz.html | Jordan Goodman to Wed Suzanne Koblentz | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/l-older-executives-032117.html | Older Executives | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/long-islanders-a-varied-ad-career-takes-a-salty-twist.html | Long Islanders; A VARIED AD CAREER TAKES A SALTY TWIST | False | By Lawrence Van Gelder | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/opinion/l-el-salvador-s-dangerous-friends-033042.html | EL SALVADOR'S DANGEROUS FRIENDS | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/music-musical-calendar-says-spring-is-near.html | Music; MUSICAL CALENDAR SAYS SPRING IS NEAR | False | By Robert Sherman | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/the-world-pressure-test-for-spain-s-new-leader.html | THE WORLD; Pressure Test for; Spain's New Leader | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/westchester-guide-by-eleanor-charles-evening-of-molly-picon.html | Westchester Guide; by Eleanor Charles; EVENING OF MOLLY PICON | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/gardening-from-seed-to-plant-takes-knowhow.html | Gardening; FROM SEED TO PLANT TAKES KNOW-HOW | False | By Carl Totemeier | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/magazine/health-new-hope-for-diabetics.html | Health; NEW HOPE FOR DIABETICS | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/arms-aid-and-advisers-debating-the-new-policy-in-el-salvador.html | ARMS AID AND ADVISERS: DEBATING THE NEW POLICY IN EL SALVADOR | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/theater/theater-in-review-a-adventure-yields-a-curiosity.html | Theater in Review; 'A ADVENTURE' YIELDS A CURIOSITY | False | By Alvin Klein | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/mondale-in-lecture-series-defends-carter-s-policies.html | MONDALE, IN LECTURE SERIES, DEFENDS CARTER'S POLICIES | False | Special to the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/brigham-young-95-utah-76.html | Brigham Young 95, Utah 76 | False | AP | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/nature-watch-american-wigeon-anas-americana.html | NATURE WATCH; AMERICAN WIGEON; Anas americana | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/a-school-in-a-class-by-itself.html | A SCHOOL IN A CLASS BY ITSELF | False | By Joseph Deitch | 1981-03-11 | TX 644582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/no-one-mentioned-al-lowenstein.html | 'NO ONE MENTIONED AL LOWENSTEIN' | False | By Mindy G. Farber | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/sports-of-the-times-his-lordship-and-friends.html | Sports of the Times; His Lordship and Friends | False | By Red Smith | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/heather-smith-will-be-bride.html | Heather Smith Will Be Bride | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/the-world-the-or-else-for-poland-is-made-clearer.html | THE WORLD; The 'Or Else' For Poland Is Made Clearer | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/virginia-to-require-garbage-collection-from-ships.html | VIRGINIA TO REQUIRE GARBAGE COLLECTION FROM SHIPS | False | Special to the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/physician-is-appointed-as-columbia-s-provost.html | Physician Is Appointed As Columbia's Provost | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/integrating-art-into-academics.html | INTEGRATING ART INTO ACADEMICS | False | By Michael Hinds | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/obituaries/bosley-crowther-27-years-a-critic-of-films-for-times-is-dead-at-75.html | BOSLEY CROWTHER, 27 YEARS A CRITIC OF FILMS FOR TIMES, IS DEAD AT 75 | False | By Robert D. McFadden | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/islanders-defeat-cnaucks-3-1.html | ISLANDERS DEFEAT CNAUCKS, 3-1 | False | By Parton Keese, Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/magazine/the-american-prison-a-tinderbox.html | THE AMERICAN PRISON: A TINDERBOX | False | By James Lieber | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/john-michael-bay-ad-man-is-fiance-of-margaret-healy.html | John Michael Bay, Ad Man, Is Fiance of Margaret Healy | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/sweat-and-grind-of-yank-spring-training.html | Sweat and Grind of Yank Spring Training | False | By Murray Chass, Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/rye-s-border-war.html | RYE'S 'BORDER WAR' | False | By Eleanor Charles | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/magazine/design-boutique-fabrics-innocence-from-abroad-by-marilyn-bethany.html | Design; BOUTIQUE FABRICS: INNOCENCE FROM ABROAD; by Marilyn Bethany | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/thousands-of-miners-to-strike-and-rally-tomorrow.html | THOUSANDS OF MINERS TO STRIKE AND RALLY TOMORROW | False | By Ben A. Franklin, Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/l-churchill-032089.html | Churchill | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/prospects.html | PROSPECTS | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/l-mortgage-debt-032116.html | Mortgage Debt | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/magazine/l-no-headline-031916.html | No Headline | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/16-states-get-permission-to-run-waste-management-programs.html | 16 States Get Permission to Run Waste Management Programs | False | AP | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/archives/gardening-from-seed-to-plant-takes-knowhow.html | Gardening; FROM SEED TO PLANT TAKES KNOW-HOW | True | By Carl Totemeier | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/british-win-world-ice-dancing-us-couples-finish-5th-and-6th.html | BRITISH WIN WORLD ICE DANCING; U.S. COUPLES FINISH 5TH AND 6TH | False | By Frank Litsky, Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/magazine/l-goading-the-russian-bear-031915.html | Goading the Russian Bear | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/judith-anne-splittorf-fiancee-of-gregory-brooks-arnold.html | Judith Anne Splittorf Fiancee of Gregory Brooks Arnold | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/magazine/food-a-facsimile-of-fish-poaching.html | Food; A FACSIMILE OF FISH POACHING | False | Craig Claiborne with Pierre Franey | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/a-nervy-choice.html | A NERVY CHOICE | False | By James Atlas | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/magazine/on-language-reaganese-by-william-safire.html | On Language; REAGANESE; by William Safire | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/art-view-we-feel-the-impatience-leading-directly-to-rebellion-by-hilton-kramer.html | Art View; 'WE FEEL THE IMPATIENCE LEADING DIRECTLY TO REBELLION'; by Hilton Kramer | False | | 1981-03-11 | TX 644582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/lafayette-la-home-of-a-thousand-millionaires.html | LAFAYETTE, LA: HOME OF A THOUSAND MILLIONAIRES | False | By William K. Stevens | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/barbara-dewart-fiancee-of-scott-m-williamson.html | Barbara Dewart Fiancee Of Scott M. Williamson | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/world/french-raising-tax-on-workers-favorite-drink.html | FRENCH RAISING TAX ON WORKERS' FAVORITE DRINK | False | By Frank J. Prial, Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/anxiety-over-road-plans.html | ANXIETY OVER ROAD PLANS | False | By Deborah Gieringer | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/opinion/dangers-in-the-attack-on-antitrust.html | DANGERS IN THE ATTACK ON ANTITRUST | False | By Robert Pitofsky and Harvey J. Goldschmid | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/opinion/hallmarks-old-foolishness.html | HALLMARKS; Old Foolishness | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/l-no-headline-031959.html | No Headline | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/theater/critics-choice-031941.html | Critics' Choice | False | FRANK RICH | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/roy-stillman-is-the-fiance-of-jane-rush.html | Roy Stillman Is the Fiance Of Jane Rush | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/tiffany-illuminates-craftsman-as-artist.html | 'TIFFANY' ILLUMINATES CRAFTSMAN AS ARTIST | False | By David L. Shirey | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/music-debuts-in-review-composers-concert-features-15-compositions.html | MUSIC: DEBUTS IN REVIEW; Composers' Concert Features 15 Compositions | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/the-nation-tentative-lull-in-the-reagan-budget-battle.html | THE NATION; Tentative Lull In the Reagan Budget Battle | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/camera-the-photographer-must-make-the-final-choice-by-robin-perry.html | Camera; THE PHOTOGRAPHER MUST MAKE THE FINAL CHOICE; by Robin Perry | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/laurie-laurenson-betrothed.html | Laurie Laurenson Betrothed | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/the-phone-company-.html | THE PHONE COMPANY | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/kate-edmondson-engaged-to-s-p-gilmore.html | Kate Edmondson Engaged to S. P. Gilmore | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/princeton-52-cornell-46.html | Princeton 52, Cornell 46 | False | Special to the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/the-stoics-and-trudgers.html | THE STOICS AND TRUDGERS | False | By Anne Tyler | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/opinion/l-sex-education-dilemma-033045.html | SEX-EDUCATION DILEMMA | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/l-dresden-032097.html | Dresden | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/new-swiss-subway-lifts-skiers-to-slopes.html | NEW SWISS SUBWAY LIFTS SKIERS TO SLOPES | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/c-correction-050261.html | CORRECTION | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/opinion/death-wish.html | Death Wish | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/ferragamos-of-florence-an-empire-in-shoes.html | FERRAGAMOS OF FLORENCE: AN EMPIRE IN SHOES | False | By Susan Heller Anderson | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/politics-gop-lays-plans-for-1982-campaign.html | Politics; G.O.P. LAYS PLANS FOR 1982 CAMPAIGN | False | By Richard L. Madden | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/dining-out-elegant-touches-to-please-the-eye.html | Dining Out; ELEGANT TOUCHES TO PLEASE THE EYE | False | By Patricia Brooks | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/magazine/return-of-just-desserts-by-james-lieber.html | RETURN OF 'JUST DESSERTS'; by James Lieber | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/crime-by-newgate-callender.html | Crime; by Newgate Callender | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/l-philadelphia-032095.html | Philadelphia | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/integrated-gardening.html | INTEGRATED GARDENING | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/follow-up-on-the-news-blowing-up-housing.html | FOLLOW UP ON THE NEWS; Blowing Up Housing | False | By Richard Haitch | 1981-03-11 | TX 644582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/l-dresden-032096.html | Dresden | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/archives/appeals-to-wallet-and-appetite.html | APPEALS TO WALLET AND APPETITE | True | By Nancy Arum | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/marti-bellingrath-wed-to-ca-atkins.html | Marti Bellingrath Wed to C.A. Atkins | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/opinion/soviet-support-of-terrorism.html | SOVIET SUPPORT OF TERRORISM | False | By Samuel T. Francis | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/new-zealand-s-miss-moller-wins-20-kilometer-in-cold.html | New Zealand's Miss Moller Wins 20-Kilometer in Cold | False | AP | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/raymond-walsh-to-wed-mary-c-skahen-may-2.html | Raymond Walsh to Wed Mary C. Skahen May 2 | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/magazine/l-no-headline-031920.html | No Headline | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/mary-gale-scudder-fiancee-of-eugene-doe.html | Mary Gale Scudder Fiancee of Eugene Doe | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/a-disparate-trio.html | A DISPARATE TRIO | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/connecticut-journal.html | Connecticut Journal | False | By Matthew L. Wald | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/the-lively-arts-dramatizing-arts-on-cable.html | The Lively Arts; DRAMATIZING ARTS ON CABLE | False | By Jill Silverman | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/careful-shopper-jeanne-clare-feron-selection-closeouts-leather-goods.html | The Careful Shopper; by Jeanne Clare Feron; Selection of Closeouts On Leather Goods | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/magazine/index-new-york-times-magazine-march-8-1981.html | Index; New York Times Magazine March 8, 1981 | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/ravitch-and-wagner-assailed-at-transit-speakout.html | RAVITCH AND WAGNER ASSAILED AT 'TRANSIT SPEAKOUT' | False | By Ronald Sullivan | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/susan-jean-mcgettigan-fiancee-of-richard-t-carroll.html | Susan Jean McGettigan Fiancee of Richard T. Carroll | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/sarah-hildreth-gilmore-bride-of-mark-gordon-rancher.html | Sarah Hildreth Gilmore Bride of Mark Gordon, Rancher | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/epa-plans-to-ease-rules-on-clean-air-vice-president-says.html | E.P.A. PLANS TO EASE RULES ON CLEAN AIR, VICE PRESIDENT SAYS | False | By Clyde H. Farnsworth, Special To The New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/opinion/l-el-salvador-s-dangerous-friends-033044.html | EL SALVADOR'S DANGEROUS FRIENDS | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/l-andy-edelstein-suffers-pangs-guilt-about-part-that-he-his-generation-may-have-033115.html | Andy Edelstein suffers pangs of guilt about the part that he and his generation may have played in creating an atmosphere of nihilism at Carey High School. | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/theater/stage-view-ellington-still-full-of-life-by-walter-kerr.html | Stage View; ELLINGTON-STILL FULL OF LIFE; by Walter Kerr | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/major-news-revitalization-military-style.html | MAJOR NEWS; 'Revitalization,'; Military Style | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/pitt-64-duquesne-60.html | Pitt 64, Duquesne 60 | False | AP | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/at-virginia-students-are-contented-with-a-winter-of-success.html | AT VIRGINIA, STUDENTS ARE CONTENTED WITH A WINTER OF SUCCESS | False | By Stephen Railton | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/l-the-concrete-circuit-032103.html | The Concrete Circuit | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/practical-traveler-coast-to-coast-at-half-fare-with-a-coupon.html | PRACTICAL TRAVELER; COAST TO COAST, AT HALF FARE, WITH A COUPON | False | By Paul Grimes | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/the-region-city-college-search-finally-bears-fruit.html | THE REGION; City College Search; Finally Bears Fruit | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/mexico-leading-us-in-cup-2-1.html | Mexico Leading U.S. in Cup, 2-1 | False | AP | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/realestate/l-no-headline-031934.html | No Headline | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/why-freshman-get-old-on-capital-hill.html | WHY FRESHMAN GET OLD ON CAPITAL HILL | False | By Edward C. Burks | 1981-03-11 | TX 644582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/l-dresden-032098.html | Dresden | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/the-world-a-vanguard-of-warhorses.html | THE WORLD; A Vanguard of Warhorses | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/the-nation-atlanta-s-bells-toll-for-another-victim.html | THE NATION; Atlanta's Bells Toll For Another Victim | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/realestate/grand-concourse-revives-as-rehabilitation-proceeds.html | GRAND CONCOURSE REVIVES AS REHABILITATION PROCEEDS | False | By Jill Jonnes | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/state-panel-assails-management-of-a-school-for-retarded.html | STATE PANEL ASSAILS MANAGEMENT OF A SCHOOL FOR RETARDED | False | By Richard J. Meislin, Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/realestate/building-pickup-reopens-the-issue-of-harassment.html | BUILDING PICKUP REOPENS THE ISSUE OF HARASSMENT | False | By David Bird | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/film-view-can-anybody-out-there-spare-a-few-answers.html | Film View; CAN ANYBODY OUT THERE SPARE A FEW ANSWERS? | False | VINCENTCANBY | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/other-business-storm-in-a-food-processor.html | OTHER BUSINESS; STORM IN A FOOD PROCESSOR | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/nuggets-121-pistons-109.html | Nuggets 121, Pistons 109 | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/gallery-view-delights-surprises-and-gaps.html | GALLERY VIEW; DELIGHTS, SURPRISES-AND GAPS | False | By John Russell | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/opinion/abroad-at-home-haig-s-best-laid-plans.html | ABROAD AT HOME; HAIG'S BEST-LAID PLANS | False | By Anthony Lewis | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/a-contemporary-romance.html | A CONTEMPORARY ROMANCE | False | By Benjamin Demott | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/opinion/saving-money-no-preserving-justice.html | Saving Money? No, Preserving Justice | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/ski-thefts-are-a-growing-problem.html | SKI THEFTS ARE A GROWING PROBLEM | False | By John Cavanaugh | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/eyesore-building-a-legacy-of-impasse.html | EYESORE BUILDING: A LEGACY OF IMPASSE | False | By Frank Lynn | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/theater/dance-ara-fitzgerald-and-2-by-yeats.html | DANCE: ARA FITZGERALD AND 2 BY YEATS | False | By Jennifer Dunning | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/nonfiction-in-brief-by-james-traub.html | Nonfiction in Brief; by James Traub | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/jazz-97-clippers-94.html | Jazz 97, Clippers 94 | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/new-jersey-guide-ballet-in-princeton.html | New Jersey Guide; BALLET IN PRINCETON | False | By Martha G.wilson | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/crafts-a-new-crafts-coordinator-for-state.html | Crafts; A NEW CRAFTS COORDINATOR FOR STATE | False | By Patricia Malarcher | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/newsday-goes-to-75-on-sunday.html | NEWSDAY GOES TO 75Â¢ ON SUNDAY | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/realestate/when-home-sellers-are-at-mercy-of-linked-deals.html | WHEN HOME SELLERS ARE AT MERCY OF LINKED DEALS | False | By Linda Sutter | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/other-business-where-to-get-a-roadmap.html | OTHER BUSINESS; WHERE TO GET A ROADMAP | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/art-for-4-artists-show-is-the-prize.html | ART; FOR 4 ARTISTS, SHOW IS THE PRIZE | False | By Helen A. Harrison | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/magazine/sunday-observer-wrinkles-on-tv-by-russell-baker.html | Sunday Observer; WRINKLES ON TV; by Russell Baker | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/opinion/l-wrong-us-signal-to-the-third-world-033047.html | WRONG U.S. SIGNAL TO THE THIRD WORLD | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/louisville-42-cincinnati-31.html | Louisville 42, Cincinnati 31 | False | AP | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/9-year-old-suspect-poses-ethical-issue.html | 9-YEAR-OLD SUSPECT POSES ETHICAL ISSUE | False | By Jonathan Friendly | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/new-handicap-plan-is-proposed-for-golf.html | NEW HANDICAP PLAN IS PROPOSED FOR GOLF | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/deborah-capone-affianced.html | Deborah Capone Affianced | False | | 1981-03-11 | TX 644582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/the-savings-bank-deep-in-the-red.html | THE SAVINGS BANK: DEEP IN THE RED | False | By Robert A. Bennett | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/music-debuts-in-review-david-krieger-cellist-trained-in-israel.html | MUSIC: DEBUTS IN REVIEW; David Krieger, Cellist Trained in Israel | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/l-kollontai-031984.html | Kollontai | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/realestate/l-pension-funds-031935.html | Pension Funds | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/the-region-seeking-a-political-junction-on-transit.html | THE REGION; Seeking a Political; Junction on Transit | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/editors-choice.html | Editors' Choice | False | Random House, $12.95. | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/obituaries/ray-billington-chronicler-of-nation-s-move-west.html | RAY BILLINGTON, CHRONICLER OF NATION'S MOVE WEST | False | By Dorothy J. Gaiter | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/barbara-alexander-wed-to-thomas-b-stiles-2d.html | Barbara Alexander Wed To Thomas B. Stiles 2d | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/opinion/l-reaganomics-debt-to-the-umbrella-law-033049.html | REAGANOMICS DEBT TO THE UMBRELLA LAW | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/long-island-housing-the-buyer-finishes-the-house.html | Long Island Housing; THE BUYER FINISHES THE HOUSE | False | By Diana Shaman | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/business-conditions-less-paper-for-the-penny.html | BUSINESS CONDITIONS; LESS PAPER FOR THE PENNY | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/first-in-space-with-a-network-for-business.html | FIRST IN SPACE WITH A NETWORK FOR BUSINESS | False | By Ernest Dickinson | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/laurie-susan-engel-to-be-wed-april-11.html | Laurie Susan Engel To Be Wed April 11 | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/many-small-airports-stand-to-lose-more-flights-as-deregulation-increases.html | MANY SMALL AIRPORTS STAND TO LOSE MORE FLIGHTS AS DEREGULATION INCREASES | False | By Winston Williams, Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/ge-porter-fiance-of-lindsay-gates.html | G.E. Porter Fiance Of Lindsay Gates | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/averil-payson-meyer-affianced.html | Averil Payson Meyer Affianced | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/outdoors-friends-of-animals-a-view-of-hunting.html | OUTDOORS; Friends of Animals: A View of Hunting | False | By Nelson Bryant | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/theater/arthur-penn-prepares-a-streamlined-wild-duck.html | ARTHUR PENN PREPARES A STREAMLINED 'WILD DUCK' | False | By Eric Pace | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/keeping-30-years-of-good-news.html | KEEPING 30 YEARS OF GOOD NEWS | False | By Laurie A. O'Neill | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/magazine/l-no-headline-031918.html | No Headline | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/summit-delay-during-military-buildup-is-part-of-reagan-strategy.html | SUMMIT DELAY DURING MILITARY BUILDUP IS PART OF REAGAN STRATEGY | False | By Bernard Gwertzman | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/magazine/why-big-business-is-firing-the-boss.html | WHY BIG BUSINESS IS FIRING THE BOSS | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/opinion/l-a-caricature-called-defense-033046.html | A CARICATURE CALLED DEFENSE | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/didn-t-you-go-to-camp-fill-in-the-blank.html | 'DIDN'T YOU GO TO CAMP FILL-IN-THE-BLANK?' | False | By Lydia S. Rosner | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/conference-to-explore-myths-of-jews-migration.html | CONFERENCE TO EXPLORE MYTHS OF JEWS' MIGRATION | False | By Ari L. Goldman | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/l-philadelphia-032093.html | Philadelphia | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/the-region-tax-makers-leave-no-pebble-unturned.html | THE REGION; Tax-Makers Leave; No Pebble Unturned | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/behind-the-best-sellers-fred-mustard-stewart.html | Behind the Best Sellers; FRED MUSTARD STEWART | False | By Judy Klemesrud | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/us-holds-soviet-responsible.html | U.S. HOLDS SOVIET RESPONSIBLE | False | AP | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/critics-choice-by-peter-gdavis.html | Critics' Choice; by Peter G.Davis | False | | 1981-03-11 | TX 644582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/indiana-69-michigan-state-48.html | Indiana 69, Michigan State 48 | False | AP | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/westchester-housing-homeowners-assail-full-assessment.html | Westchester Housing; HOMEOWNERS ASSAIL FULL ASSESSMENT | False | By Betsy Brown | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/panel-would-raise-drinking-age-to-19.html | PANEL WOULD RAISE DRINKING AGE TO 19 | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/koch-goldin-bellamy-ticket-rumored-at-city-hall-city-hall-notes.html | KOCH-GOLDIN-BELLAMY TICKET RUMORED AT CITY HALL; City Hall Notes | False | By Clyde Haberman | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/critics-choice-art.html | Critics' Choice; ART | False | By John Russell | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/van-sertima-wins-prize-for-book-on-africa-van-sertima-wins-7500-book-prize.html | Van Sertima Wins Prize for Book on Africa; Van Sertima Wins $7,500 Book Prize | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/at-peace-with-role-as-stepmother.html | AT PEACE WITH ROLE AS STEPMOTHER | False | By Karen Savage | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/magazine/a-critic-and-modern-music-031917.html | A Critic and Modern Music | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/magazine/l-consumers-and-caveats-031913.html | Consumers And Caveats | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/l-churchill-032090.html | Churchill | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/no-headline-033027.html | No Headline | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/jean-harris-s-life-apart.html | JEAN HARRIS'S LIFE APART | False | By James Feron | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/l-shipshape-032091.html | Shipshape | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/an-ohio-family-s-struggle-to-survive-is-clouded-by-plan-to-cut-food-stamps.html | AN OHIO FAMILY'S STRUGGLE TO SURVIVE IS CLOUDED BY PLAN TO CUT FOOD STAMPS | False | By Steven V. Roberts | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/the-careful-shopper-by-jeanne-clare-feron-clinton-tableware-expands-outlet.html | The Careful Shopper; by Jeanne Clare Feron; Clinton Tableware Expands Outlet | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/a-discovery-on-the-shores-of-space.html | A DISCOVERY ON THE SHORES OF SPACE | False | By Elizabeth Cridland | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/opposition-to-casinos-called-paternalistic.html | OPPOSITION TO CASINOS CALLED 'PATERNALISTIC' | False | By D.t. Armentano | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/opinion/hallmarks-triple-b-d.html | HALLMARKS; Triple-B'd | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/proposed-cuts-in-school-aid-bring-storm-of-protest.html | PROPOSED CUTS IN SCHOOL AID BRING STORM OF PROTEST | False | By Louise Saul | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/st-luke-s-church-ruined-by-fire-plans-to-rebuild.html | ST LUKE'S CHURCH, RUINED BY FIRE, PLANS TO REBUILD | False | By William G. Blair | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/carpenter-s-motive-prod-other-owners.html | Carpenter's Motive: Prod Other Owners | False | By Joseph Durso, Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/magazine/l-no-headline-031925.html | No Headline | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/smithville-project-wins-another-round.html | SMITHVILLE PROJECT WINS ANOTHER ROUND | False | By Jeff Shear | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/theater/l-no-headline-031960.html | No Headline | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/connecticut-guide-by-eleanor-charles-explorer-to-talk.html | Connecticut Guide; by Eleanor Charles; EXPLORER TO TALK | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/layton-of-people-s-temple-wins-round-in-his-fight-to-be-cleared.html | LAYTON OF PEOPLE'S TEMPLE WINS ROUND IN HIS FIGHT TO BE CLEARED | False | AP | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/armageddons-avoided.html | ARMAGEDDONS AVOIDED | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/a-soprano-s-arduous-journey-to-a-career.html | A SOPRANO'S ARDUOUS JOURNEY TO A CAREER | False | By Suzanne Daley | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/gabriel-wins-three-kennedy-no-1-team.html | GABRIEL WINS THREE; KENNEDY NO. 1 TEAM | False | By William J. Miller | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-03-11 | TX 644582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/cunningham-is-told-he-is-inquiry-target.html | CUNNINGHAM IS TOLD HE IS INQUIRY TARGET | False | By Arnold H. Lubasch | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/world/freighter-aground-in-canada.html | Freighter Aground in Canada | False | AP | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/andrea-ellen-kaliski-wed-to-george-miller.html | Andrea Ellen Kaliski Wed to George Miller | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/l-churchill-032088.html | Churchill | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/labor-leaders-split-over-carey-nominee.html | LABOR LEADERS SPLIT OVER CAREY NOMINEE | False | By E. J. Dionne Jr., Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/world/poland-seeks-to-curb-alarming-rise-in-alcoholism.html | POLAND SEEKS TO CURB ALARMING RISE IN ALCOHOLISM | False | By John Darnton, Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/wintering-at-punta-del-este-in-south-america-s-summer.html | WINTERING AT PUNTA DEL ESTE IN SOUTH AMERICA'S SUMMER | False | By Edward Schumacher | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/realestate/issue-and-debate-the-new-loft-policy-a-sweeping-change-nears-final-test.html | Issue and Debate; THE NEW 'LOFT POLICY': A SWEEPING CHANGE NEARS FINAL TEST | False | By Carter B. Horsley | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/art-nouveau-a-recurring-theme.html | ART NOUVEAU:A RECURRING THEME | False | By Vivien Raynor | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/opinion/to-saudi-arabia-with-extended-arms.html | To Saudi Arabia, With Extended Arms | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/miss-lyon-fiancee-of-a-k-mcintyre.html | Miss Lyon Fiancee Of A. K. McIntyre | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/strange-hits-66-201-leads-inverrary-by-four.html | STRANGE HITS 66-201 LEADS INVERRARY BY FOUR | False | AP | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/comment-a-way-to-cut-taxes.html | COMMENT; A WAY TO CUT TAXES | False | By Thomas Whitehead | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/world/massachusetts-asks-medicaid-plan-run-by-private-groups-to-cut-costs.html | MASSACHUSETTS ASKS MEDICAID PLAN RUN BY PRIVATE GROUPS TO CUT COSTS | False | By Robert Reinhold, Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/mrs-sadat-will-open-egypt-today-exhibition.html | Mrs. Sadat Will Open 'Egypt Today' Exhibition | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/christena-c-luce-to-be-married.html | Christena C. Luce to Be Married | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/conservation-vacations.html | Conservation Vacations | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/hawkes-s-many-selves.html | HAWKES'S MANY SELVES | False | By Katha Pollitt | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/wh-auden-ode-to-the-george-washington-hotel.html | W.H. AUDEN: ODE TO THE GEORGE WASHINGTON HOTEL | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/card-players-in-queens-club-lose-100000-in-a-robbery-by-6-men.html | CARD PLAYERS IN QUEENS CLUB LOSE $100,000 IN A ROBBERY BY 6 MEN | False | By United Press International | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/politics-the-jackman-ploy.html | Politics; THE JACKMAN PLOY | False | By Joseph F. Sullivan | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/ex-ohio-students-say-they-can-t-pay-off-their-defaulted-federal-loans.html | EX-OHIO STUDENTS SAY THEY CAN'T PAY OFF THEIR DEFAULTED FEDERAL LOANS | False | By Iver Peterson, Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/children-s-books-031986.html | Children's Books | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/l-lagging-northeast-032125.html | Lagging Northeast | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/other-national-events-making-merry-making-sad.html | OTHER NATIONAL EVENTS; Making Merry, Making Sad | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/world/autonomy-plan-for-palestinians-is-fading-away.html | AUTONOMY PLAN FOR PALESTINIANS IS FADING AWAY | False | By David K. Shipler, Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/piano-voices-on-debut-disks.html | PIANO 'VOICES' ON DEBUT DISKS | False | By Edward Rothstein | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/business-conditions-the-us-wage-woes.html | BUSINESS CONDITIONS; THE U.S. WAGE WOES | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/l-no-headline-032987.html | No Headline | False | | 1981-03-11 | TX 644582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/archives/the-arts-in-education.html | THE ARTS IN EDUCATION | True | By David Rockefeller Jr. | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/the-world-bitterman-is-found-dead-in-colombia.html | THE WORLD; Bitterman Is Found; Dead in Colombia | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/braves-trade-burroughs-to-mariners-for-reliever.html | Braves Trade Burroughs To Mariners for Reliever | False | AP | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/dining-out-french-sophisticated-and-tres-bon.html | Dining Out; FRENCH, SOPHISTICATED AND TRES BON | False | By Florence Fabricant | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/music-waverly-consort.html | MUSIC: WAVERLY CONSORT | False | By Peter G. Davis | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/explaining-rational-expectations.html | EXPLAINING RATIONAL EXPECTATIONS | False | By Mark H. Willes | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/study-says-medical-school-debts-may-influence-choice-of-careers.html | Study Says Medical School Debts May Influence Choice of Careers | False | AP | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/bailey-symington-to-be-wed-in-may-to-ronald-hurley.html | Bailey Symington To Be Wed in May To Ronald Hurley | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/capital-inspects-architecture.html | CAPITAL INSPECTS ARCHITECTURE | False | By Alberta Eiseman | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/numismatics-new-book-spotlights-commemorative-coins-by-ed-reiter.html | Numismatics; NEW BOOK SPOTLIGHTS COMMEMORATIVE COINS; by Ed Reiter | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/the-region-strife-among-the-hasidim.html | THE REGION; Strife Among The Hasidim | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/what-s-doing-in-los-angeles.html | WHAT'S DOING IN LOS ANGELES | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/news-summary-sunday-march-8-1981.html | NEWS SUMMARY: SUNDAY, MARCH 8, 1981 | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/an-amateur-historian.html | AN AMATEUR HISTORIAN | False | By John Lukacs | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/rothschild-is-elected-chairman-of-hospital-s-board-of-trustees.html | Rothschild Is Elected Chairman Of Hospital's Board of Trustees | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/liu-topples-iona-and-captures-berth-in-ncaa-tourney.html | L.I.U. Topples Iona And Captures Berth In N.C.A.A. Tourney | False | By Al Harvin, Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/one-family-s-first-sign-of-spring.html | ONE FAMILY'S FIRST SIGN OF SPRING | False | By Suzanne Dechillo | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/for-some-the-first-sign-of-spring.html | FOR SOME,THE FIRST SIGN OF SPRING | False | By J.b. O'Mahoney | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/sahomi-tachibana-to-mark-50-years-as-a-dancer.html | Sahomi Tachibana to Mark 50 Years as a Dancer | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/magazine/1-democrats-at-the-crossroads-031921.html | Democrats at The Crossroads | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/plainfield-long-live-the-queen-city.html | PLAINFIELD: LONG LIVE THE QUEEN CITY | False | By Adele Deleeuw | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/future-events-art-and-dancing.html | Future Events Art and Dancing | False | By Ruth Robinson | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/reading-and-writing-bringing-back-father.html | Reading and Writing; BRINGING BACK FATHER | False | ANATOLE BROYARD | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/dining-out-deep-in-the-heart-of-old-bridge-twp.html | Dining Out; DEEP IN THE HEART OF OLD BRIDGE TWP. | False | By Anne Semmes | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/no-headline-032921.html | No Headline | False | AP | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/children-s-books-031987.html | Children's Books | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/magazine/fashion-the-country-look.html | Fashion; THE COUNTRY LOOK | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/sports-of-the-times-bob-feller-s-in-uniform-again-tucson-arizona.html | SPORTS OF THE TIMES; Bob Feller's In Uniform Again; TUCSON, Arizona | False | By Dave Anderson | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/l-laughable-notion-031985.html | Laughable Notion | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/gallup-poll-reports-more-people-are-identifying-with-the-gop.html | GALLUP POLL REPORTS MORE PEOPLE ARE IDENTIFYING WITH THE G.O.P. | False | By Adam Clymer, Special To the New York Times | 1981-03-11 | TX 644582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/corn-fodder-jz-leader-advance-to-pacing-final.html | Corn Fodder, J.Z. Leader Advance to Pacing Final | False | Special to the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/dance-view-martha-graham-s-venture-into-neo-classicism.html | Dance View; MARTHA GRAHAM'S VENTURE INTO NEO-CLASSICISM | False | By Anna Kisselgoff | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/historical-dance-makes-a-comeback.html | 'HISTORICAL DANCE' MAKES A COMEBACK | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/tourism-office-open-looking-for-trade.html | TOURISM OFFICE OPEN, LOOKING FOR TRADE | False | By Ian T. MacAuley | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/no-headline-033019.html | No Headline | False | Special to the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/got-it-program-fails-to-get-it-in-byrnes-proposed-budget.html | 'GOT IT?' PROGRAM FAILS TO GET IT IN BYRNE'S PROPOSED BUDGET | False | By James McQueeny | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/bridge-tricky-dealing.html | BRIDGE; TRICKY DEALING | False | By Alan Truscott | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/tina-lynn-gorovitz-affianced.html | Tina Lynn Gorovitz Affianced | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/rapid-strike-force-a-weak-link-in-plans.html | RAPID STRIKE FORCE A WEAK LINK IN PLANS | False | By Drew Middleton | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/movies/l-no-headline-031946.html | No Headline | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/catholic-bishops-back-sex-education-plan-in-jersey.html | CATHOLIC BISHOPS BACK SEX EDUCATION PLAN IN JERSEY | False | By Charles Austin | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/opinion/l-legally-supplying-heroin-to-addicts-is-not-the-answer-033048.html | LEGALLY SUPPLYING HEROIN TO ADDICTS IS NOT THE ANSWER | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/american-indian-real-estate.html | AMERICAN INDIAN REAL ESTATE | False | By Edward Abbey | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/paperbacks-new-and-noteworthy.html | Paperbacks; New and Noteworthy | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/a-second-household-is-too-taxing.html | A SECOND HOUSEHOLD IS TOO TAXING | False | By E. de Haas | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/l-mailbox-032988.html | Mailbox | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/music-view-composers-of-vanished-fame.html | Music View; COMPOSERS OF VANISHED FAME | False | By Donal Henahan | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/l-no-headline-033179.html | No Headline | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/folow-up-on-the-news-pilots-on-the-shelf.html | FOLOW UP ON THE NEWS; Pilots on the Shelf | False | By Richard Haitch | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/by-barbara-delatiner-st-patrick-s-celebration.html | by Barbara Delatiner; ST. PATRICK'S CELEBRATION | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/barbara-cook-pop-and-polish.html | BARBARA COOK -- POP AND POLISH | False | By John S. Wilson | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/meeting-the-challenge-of-the-piano-s-odd-sonic-character.html | MEETING THE CHALLENGE OF THE PIANO'S ODD SONIC CHARACTER | False | By Hans Fantel | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/jf-tomlin-to-wed-eliza-frazer-in-july.html | J.F. Tomlin to Wed Eliza Frazer in July | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/school-vandalism-students-find-it-hurts.html | SCHOOL VANDALISM: STUDENTS FIND IT HURTS | False | By Barry Abramson | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/magazine/l-no-headline-031914.html | No Headline | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/preserving-rare-species-is-an-ironic-success.html | PRESERVING RARE SPECIES IS AN IRONIC SUCCESS | False | By Michael T. Kaufman | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/home-clinic-plastics-easing-the-job-for-the-do-it-yourself-plumber.html | Home Clinic; PLASTICS EASING THE JOB FOR THE DO-IT-YOURSELF PLUMBER | False | By Bernard Gladstone | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/blues-rout-rangers-clinch-division-title.html | Blues Rout Rangers, Clinch Division Title | False | By Deane McGowen, Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/make-no-secret-of-it-the-right-to-privacy-still-holds.html | MAKE NO SECRET OF IT, THE RIGHT TO PRIVACY STILL HOLDS | False | By Matthew Feldman | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/antiques-range-is-wide-in-chatham.html | Antiques; RANGE IS WIDE IN CHATHAM | False | By Carolyn Darrow | 1981-03-11 | TX 644582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/a-free-spirit.html | A FREE SPIRIT | False | By Peter L. Berger | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/l-brechtian-generosity-031983.html | Brechtian Generosity | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/susan-helen-shea-engaged-to-marry.html | Susan Helen Shea Engaged to Marry | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/l-philadelphia-032092.html | Philadelphia | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/why-women-are-paid-less-than-men.html | WHY WOMEN ARE PAID LESS THAN MEN | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/miss-coles-fiancee-of-t-t-scudder.html | Miss Coles Fiancee Of T. T. Scudder | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/the-week-in-business-energy-puts-pressure-on-producer-prices.html | THE WEEK IN BUSINESS; ENERGY PUTS PRESSURE ON PRODUCER PRICES | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/archives/oneliner-success.html | ONE-LINER SUCCESS | True | By Felice Buckvar | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/depaul-basketball-success-college-game-has-changed.html | DEPAUL BASKETBALL SUCCESS: COLLEGE GAME HAS CHANGED | False | By Malcolm Moran | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/bridgeman-delivers-as-bucks-swingman.html | Bridgeman Delivers as Bucks' Swingman | False | By Sam Goldaper | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/major-news-administration-diversifies-the-line-on-salvador.html | MAJOR NEWS; Administration Diversifies the Line on Salvador | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/theater-at-the-coachlight-the-king-and-i-with-stress-on-i.html | Theater; AT THE COACHLIGHT, 'THE KING AND I,' WITH STRESS ON 'I' | False | By Haskel Frankel | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/small-company-rises-in-telephony.html | SMALL COMPANY RISES IN TELEPHONY | False | By John S. Rosenberg | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/american-heroines-american-lovers.html | AMERICAN HEROINES, AMERICAN LOVERS | False | By Ann Cornelisen | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/around-the-nation-reports-of-flu-outbreaks-show-drop-since-december.html | AROUND THE NATION; Reports of Flu Outbreaks Show Drop Since December | False | AP | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/us-to-pay-2-million-to-blacks-in-bias-case-at-florida-air-base.html | U.S. TO PAY $2 MILLION TO BLACKS IN BIAS CASE AT FLORIDA AIR BASE | False | AP | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/li-schools-press-effort-to-avert-a-book-ban-trial.html | L.I. SCHOOLS PRESS EFFORT TO AVERT A BOOK-BAN TRIAL | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/north-stars-8-penguins-5.html | North Stars 8, Penguins 5 | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/magazine/l-reflections-on-a-woman-immortal-031912.html | Reflections on a Woman 'Immortal' | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/boat-owners-face-rising-marina-costs.html | BOAT OWNERS FACE RISING MARINA COSTS | False | By Robin Young Roe | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/the-second-secular-lives-of-2career-clergymen.html | THE SECOND, SECULAR LIVES OF 2-CAREER CLERGYMEN | False | By Marcelle C. Sussman | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/l-wishful-thinking-032086.html | Wishful Thinking | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/wastesite-measure-becoming-hot-issue.html | WASTE-SITE MEASURE BECOMING HOT ISSUE | False | By Charles H. Finnie | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/vermont-socialist-plans-mayoralty-with-bias-toward-poor.html | VERMONT SOCIALIST PLANS MAYORALTY WITH BIAS TOWARD POOR | False | By Michael Knight | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/when-it-s-manwoman-and-dog.html | WHEN IT'S MAN, WOMAN AND DOG | False | By Demetria Mudar | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/opera-city-s-la-boheme.html | OPERA: CITY'S 'LA BOHEME' | False | By Bernard Holland | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/speaking-personally-for-sale-remnants-slightly-used-of-a-life-together.html | Speaking Personally; FOR SALE: REMNANTS, SLIGHTLY USED, OF A LIFE TOGETHER | False | By Pat Turnbull | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/norman-mitchell-3d-to-marry-susan-cogger.html | Norman Mitchell 3d to Marry Susan Cogger | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/l-emma-lathen-032119.html | Emma Lathen | False | | 1981-03-11 | TX 644582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/help-is-urged-for-36000-homeless-in-city-s-streets.html | HELP IS URGED FOR 36,000 HOMELESS IN CITY'S STREETS | False | By David Bird | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/antiques-lookingglass-history.html | Antiques; LOOKING-GLASS HISTORY | False | By Frances Phipps | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/yemeni-wealth-decimates-rhinos.html | YEMENI WEALTH DECIMATES RHINOS | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/phil-mahre-defeats.html | PHIL MAHRE DEFEATS STENMARK | False | AP | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/katherine-mccormack-fiancee.html | Katherine McCormack Fiancee | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/ideas-trends-in-summary-reagan-now-adds-caveat-emptor-to-laissez-faire.html | Ideas & Trends in Summary; Reagan Now Adds Caveat Emptor To Laissez-Faire | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/l-no-headline-031957.html | No Headline | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/l-on-the-fire-at-carey-high-decency-still-prevails-033117.html | On the Fire at Carey High: Decency Still Prevails | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/no-headline-033024.html | No Headline | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/sound-capturing-the-piano-s-odd-character-by-hans-fantel.html | Sound; CAPTURING THE PIANO'S ODD CHARACTER; by Hans Fantel | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/gop-officials-vying-for-top-state-post.html | G.O.P. OFFICIALS VYING FOR TOP STATE POST | False | By Maurice Carroll | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/simplicity-of-line-and-a-british-clutter.html | SIMPLICITY OF LINE AND A BRITISH CLUTTER | False | By Tom Wolfe | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/wassberg-skis-to-victory-in-swedish-cross-country.html | Wassberg Skis to Victory In Swedish Cross-Country | False | AP | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/james-madison-69-richmond-59.html | James Madison 69 Richmond 59 | False | AP | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/lauren-macmannis-to-wed.html | Lauren MacMannis to Wed | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/four-nights-on-a-train-as-canada-rolls-by.html | FOUR NIGHTS ON A TRAIN AS CANADA ROLLS BY | False | By Andrew H. Malcolm | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/using-80-census-suffolk-to-shift-district-lines.html | USING '80 CENSUS, SUFFOLK TO SHIFT DISTRICT LINES | False | By Frank Lynn | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/tv-view-exit-cronkite-a-conscientious-superstar-of-tv-news-by-john-jo-connor.html | TV View; EXIT CRONKITE, A CONSCIENTIOUS SUPERSTAR OF TV NEWS; by John J.O'Connor | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/world/sex-shops-erode-soho-area-of-london.html | SEX SHOPS ERODE SOHO AREA OF LONDON | False | By William Borders, Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/world/no-headline-032911.html | No Headline | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/at-oregon-state-basketball-is-pleasing-not-alarming.html | AT OREGON STATE, BASKETBALL IS PLEASING, NOT ALARMING | False | By Michael Oriard | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/maryland-is-leading-at-it4a-s.html | MARYLAND IS LEADING AT IC4A'S | False | By Michael Strauss, Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/essex-college-gets-the-good-news-first-then-more-good-news.html | ESSEX COLLEGE GETS THE GOOD NEWS FIRST, THEN MORE GOOD NEWS | False | By R. Foster Winans | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/long-island-journal-033153.html | Long Island Journal | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/mary-l-riesmeyer-editor-bride-of-dr-peter-c-sutton.html | Mary L. Riesmeyer, Editor, Bride of Dr. Peter C. Sutton | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/pamela-hart-to-be-a-bride.html | Pamela Hart To Be a Bride | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/us-study-of-paroled-convicts-reports-a-success-rate-of-75.html | U.S. Study of Paroled Convicts Reports a Success Rate of 75% | False | AP | 1981-03-11 | TX 644582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/can-reagan-lift-the-cloud-over-nuclear-power.html | CAN REAGAN LIFT THE CLOUD OVER NUCLEAR POWER? | False | By Robert D. Hershey Jr. | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/ch-stiger-to-wed-marion-burnham.html | C.H. Stiger to Wed Marion Burnham | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/l-was-shocked-saddened-outraged-andy-edelstein-s-article-his-projections-causes-033116.html | I was "shocked, saddened and outraged" by Andy Edelstein's article. His projections on the causes of the Carey fire not only reveal the narcissistic, self-indulgent tendencies of his generation in their most despicable form, but perpetuate great injustice against today's generation of high school students who have little in common with the 60's syndrome about which he reminisces. | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/new-vigor-for-a-paris-museum.html | NEW VIGOR FOR A PARIS MUSEUM | False | By Susan Heller Anderson, Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/westchester-journal-033150.html | Westchester Journal | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/peter-tamoff-donna-driscoll-will-be-wed.html | Peter Tarnoff, Donna Driscoll Will Be Wed | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/l-roads-to-extinction-032006.html | "Roads To Extinction" | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/index-international.html | Index; International | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/js-amling-to-wed-cynthia-stautberg.html | J.S. Amling to Wed Cynthia Stautberg | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/personal-finance-how-to-get-money-fast.html | PERSONAL FINANCE; HOW TO GET MONEY FAST | False | By Isadore Barmash | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/c-no-headline-050260.html | No Headline | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/magazine/crimes-and-punishments-by-james-lieber.html | CRIMES AND PUNISHMENTS; by James Lieber | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/leigh-carrere-barbour-systems-planner-fiancee-of-william-deehan-an-economist.html | Leigh Carrere Barbour, Systems Planner, Fiancee of William Deehan, an Economist | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/reagan-sticks-to-agenda-that-won-him-the-election.html | REAGAN STICKS TO AGENDA THAT WON HIM THE ELECTION | False | By Howell Raines | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/music-calliope-singers.html | MUSIC: CALLIOPE SINGERS | False | By John Rockwell | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/l-no-headline-031956.html | No Headline | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/dig-they-must-agree-umw-and-big-coal.html | DIG THEY MUST, AGREE U.M.W. AND BIG COAL | False | By Ben A. Franklin | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/the-sea-below-the-storm-above.html | THE SEA BELOW, THE STORM ABOVE | False | By Walter Sullivan | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/cynthia-hickey-engaged-to-robert-h-brown-jr.html | Cynthia Hickey Engaged To Robert H. Brown Jr. | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/2-unbeaten-fighters-have-issue-to-settle.html | 2 Unbeaten Fighters Have Issue to Settle | False | By Michael Katz | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/alayne-smith-will-be-a-bride.html | Alayne Smith Will Be a Bride | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/ipswich-nottingham-tie-on-goal-by-thijssen.html | Ipswich, Nottingham Tie on Goal by Thijssen | False | AP | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/jackson-hamilton-gain-psal-final.html | Jackson, Hamilton Gain P.S.A.L. Final | False | By Marc Myers | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/investing-return-of-the-mutual-funds.html | INVESTING; RETURN OF THE MUTUAL FUNDS | False | By Vartanig G. Vartan | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/l-philadelphia-032094.html | Philadelphia | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/indiana-slayer-facing-execution-tomorrow.html | INDIANA SLAYER FACING EXECUTION TOMORROW | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/leisure-a-primer-for-springtime-pruning.html | Leisure; A PRIMER FOR SPRINGTIME PRUNING | False | By Lois Himes | 1981-03-11 | TX 644582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/around-the-nation-escaped-convicts-with-girl-sought-in-hills-of-arkansas.html | AROUND THE NATION; Escaped Convicts With Girl Sought in Hills of Arkansas | False | AP | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/antiques-a-museum-focuses-on-belter-s-furniture.html | ANTIQUES; A MUSEUM FOCUSES ON BELTER'S FURNITURE | False | By Rita Reif | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/attila-by-verdi-131-years-later.html | 'ATTILA' BY VERDI: 131 YEARS LATER | False | By Peter G. Davis | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/susan-sheinhaus-engaged.html | Susan Sheinhaus Engaged | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/moynihan-opposes-reagn-plan-for-states-to-pay-aid-to-children.html | MOYNIHAN OPPOSES REAGAN PLAN FOR STATES TO PAY AID TO CHILDREN | False | By Bernard Weinraub, Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/art-sampler.html | Art Sampler | False | By David L.shirey | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/8-food-establishments-are-cited-for-violations.html | l8 Food Establishments Are Cited for Violations | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/syracuse-beats-villanova-in-3-overtimes-for-crown.html | SYRACUSE BEATS VILLANOVA IN 3 OVERTIMES FOR CROWN | False | By Gordon S. White Jr., Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/about-cars-depression-methods-recalled.html | ABOUT CARS; Depression Methods Recalled | False | By Marshall Schuon | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/conservatives-cite-gains-in-top-posts.html | CONSERVATIVES CITE GAINS IN TOP POSTS | False | By Hedrick Smith, Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/opinion/washington-a-sweet-fellow.html | WASHINGTON; 'A SWEET FELLOW...' | False | By James Reston | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/all-for-the-cause-of-new-music.html | ALL FOR THE CAUSE OF NEW MUSIC | False | By John Rockwell | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/dr-diana-bianchi-to-be-wed-in-fall.html | Dr. Diana Bianchi To Be Wed in Fall | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/martha-grace-mccurdy-a-bride.html | Martha Grace McCurdy a Bride | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/stamps-new-guide-published-for-topical-collectors-by-samuel-atower.html | Stamps; NEW GUIDE PUBLISHED FOR TOPICAL COLLECTORS; by Samuel A.Tower | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/rise-in-drug-use-swells-treatment-centers.html | RISE IN DRUG USE SWELLS TREATMENT CENTERS | False | By Tessa Melvin | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/chess-taimanov-s-recovery.html | Chess; TAIMANOV'S RECOVERY | False | by Robert Byrne | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/rosamond-grant-teacher-engaged.html | Rosamond Grant, Teacher, Engaged | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/notes.html | NOTES | False | By Robert J. Dunphy | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/state-lagging-in-acceptance-of-handicapped.html | STATE LAGGING IN ACCEPTANCE OF HANDICAPPED | False | By Joan R. Singer | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/funds-asked-for-sites-to-contain-violent-patients.html | FUNDS ASKED FOR SITES TO CONTAIN VIOLENT PATIENTS | False | By Robin Herman, Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/new-jersey-journal-033199.html | New Jersey Journal | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/movies/a-soviet-director-confronts-oblomov-moscow.html | A SOVIET DIRECTOR CONFRONTS 'OBLOMOV'; MOSCOW | False | By R.w. Apple Jr. | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/a-milestone-in-a-throwaway-myth.html | A MILESTONE IN A THROWAWAY MYTH | False | By Suzanne Eisner | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/turning-off-party-machines-turned-on-the-candidates.html | TURNING OFF PARTY MACHINES TURNED ON THE CANDIDATES | False | By Joseph F. Sullivan | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/crucial-repairs-set-for-space-shuttle.html | CRUCIAL REPAIRS SET FOR SPACE SHUTTLE | False | By John Noble Wilford | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/rain-and-snow-brighten-the-water-picture-but-officials-remain-cautious.html | RAIN AND SNOW BRIGHTEN THE WATER PICTURE BUT OFFICIALS REMAIN CAUTIOUS | False | By Robert Hanley | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/about-long-island-by-martha-miles.html | About Long Island; by Martha Miles | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/about-westchester-by-lynne-ames.html | About Westchester; by Lynne Ames | False | | 1981-03-11 | TX 644582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/the-nation-in-summary-birmingham-buses-reach-dead-end.html | THE NATION IN SUMMARY; Birmingham Buses Reach Dead End | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/magazine/japan-s-photographic-legacy.html | JAPAN'S PHOTOGRAPHIC LEGACY | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/swan-hurls-batting-practice.html | Swan Hurls Batting Practice | False | Special to the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/development-funds-inspire-suggestions.html | DEVELOPMENT FUNDS INSPIRE SUGGESTIONS | False | By Judy Glass | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/business-conditions-glass-moves-in-on-cans.html | BUSINESS CONDITIONS; GLASS MOVES IN ON CANS | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/theater/l-no-headline-031945.html | No Headline | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/follow-up-on-the-news-the-other-carter.html | FOLLOW UP ON THE NEWS; The 'Other' Carter | False | By Richard Haitch | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/theater-the-irish-prevail-in-montclair.html | Theater; THE IRISH PREVAIL IN MONTCLAIR | False | By Joseph Catinella | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/david-cameron-jr-patricia-o-loughlin-to-be-wed-may-16.html | David Cameron Jr., Patricia O'Loughlin To Be Wed May 16 | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/l-business-and-prayer-032115.html | Business and Prayer | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/miss-piggy-she-s-sweet.html | MISS PIGGY SHE'S SWEET | False | By Florence Fabricant | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/l-older-executives-032118.html | Older Executives | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/archives/art-family-view-of-early-rockland.html | Art; FAMILY VIEW OF EARLY ROCKLAND | True | By John Caldwell | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/jane-ann-kleinberg-fiancee-of-eric-lebowitz-ad-man.html | Jane Ann Kleinberg Fiancee Of Eric Lebowitz, Ad Man | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/sheri-pfizemayer-engaged.html | Sheri Pfizermayer Engaged | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/realestate/reality-news-broad-street.html | Reality News; Broad Street | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/nature-of-neutrinos-still-unclear-after-new-research-in-california.html | NATURE OF NEUTRINOS STILL UNCLEAR AFTER NEW RESEARCH IN CALIFORNIA | False | By Walter Sullivan | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/migliore-hurt-in-aqueduct-spill.html | MIGLIORE HURT IN AQUEDUCT SPILL | False | By James Tuite | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/the-region-society-has-its-own-debt-to-pay-to-the-prisons.html | THE REGION; Society Has Its; Own Debt to Pay; - To the Prisons | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/magazine/l-no-headline-031919.html | No Headline | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/index.html | Index | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/at-cuny-the-politics-isn-t-just-academic.html | AT CUNY, THE POLITICS ISN'T JUST ACADEMIC | False | By Samuel Weiss | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/a-look-up-the-tracks-for-lirr-riders.html | A LOOK UP THE TRACKS FOR L.I.R.R. RIDERS | False | By Frances Cerra | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/l-no-headline-031944.html | No Headline | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/the-world-gulf-war-defies-another-peace-bid.html | THE WORLD; Gulf War Defies; Another Peace Bid | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/italian-communists-never-have-a-nice-day.html | ITALIAN COMMUNISTS NEVER HAVE A NICE DAY | False | By Henry Tanner | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/pba-crown-to-anthony-for-a-record-fourth-time.html | P.B.A. Crown to Anthony For a Record Fourth Time | False | AP | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/conquering-toubkal-peak-after-10-days-of-berber-hospitality.html | CONQUERING TOUBKAL PEAK AFTER 10 DAYS OF BERBER HOSPITALITY | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/last-week-s-water-consumption-in-city-lowest-since-march-1970.html | LAST WEEK'S WATER CONSUMPTION IN CITY LOWEST SINCE MARCH 1970 | False | By Deirdre Carmody | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/books/l-no-headline-031958.html | No Headline | False | | 1981-03-11 | TX 644582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/the-nation-in-summary-in-the-name-of-national-security.html | THE NATION IN SUMMARY; In the Name of National Security | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/miss-weinberger-major-in-marines-married-to-a-pilot.html | Miss Weinberger, Major in Marines, Married to a Pilot | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/style/elizabeth-marran-bride-of-kimball-hull-lawyer.html | Elizabeth Marran Bride Of Kimball Hull, Lawyer | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/smith-stirs-dispute-with-plan-on-crime.html | SMITH STIRS DISPUTE WITH PLAN ON CRIME | False | By Robert Pear, Special To the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/quotation-of-the-day-032926.html | Quotation of the Day | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/lack-of-meat-bids-puzzles-schools.html | LACK OF MEAT BIDS PUZZLES SCHOOLS | False | By Diane Greenberg | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/follow-up-on-the-news-undertaker-for-pets.html | FOLLOW UP ON THE NEWS; Undertaker for Pets | False | By Richard Haitch | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/music-debuts-in-review-french-chamber-group-in-rameau-and-copland.html | Music: Debuts in Review; French Chamber Group In Rameau and Copland | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/archives/dining-out-wellknown-swiss-dishes-often-best.html | Dining Out; WELL-KNOWN SWISS DISHES OFTEN BEST | True | By M. H. Reed | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/critics-choice-031940.html | Critics' Choice | False | By Anna Kisselgoff | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/us/michigan-seeks-to-curb-low-military-training-flights.html | MICHIGAN SEEKS TO CURB LOW MILITARY TRAINING FLIGHTS | False | Special to the New York Times | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/business/other-business-new-on-the-gallery-tour-arnold-porter.html | OTHER BUSINESS; NEW ON THE GALLERY TOUR: ARNOLD & PORTER | False | | 1981-03-11 | TX 644582 | | |
| 1981-03-08 | 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/new-jersey-housing-why-apartments-become-coops.html | New Jersey Housing WHY APARTMENTS BECOME CO-OPS | False | By Ellen Rand | 1981-03-11 | TX 644582 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/miss-mckinney-wins-giant-slalom.html | Miss McKinney Wins Giant Slalom | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/us/goal-of-retiring-at-65-recedes-under-economic-pressure-and-population-curve.html | GOAL OF RETIRING AT 65 RECEDES UNDER ECONOMIC PRESSURE AND POPULATION CURVE | False | By Warren Weaver Jr., Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/world/youth-group-tied-to-bonn-assails-nato-missile-plan.html | YOUTH GROUP TIED TO BONN ASSAILS NATO MISSILE PLAN | False | By John Vinocur, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/correction-034501.html | CORRECTION | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/us/indiana-murderer-executed-at-prison.html | INDIANA MURDERER EXECUTED AT PRISON | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/limon-is-outpointed.html | Limon Is Outpointed | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/3-big-east-teams-in-nit-field.html | 3 BIG EAST TEAMS IN N.I.T. FIELD | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/us/article-034494-no-title.html | Article 034494 -- No Title | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/met-murder-hearing-key-to-suspect-s-case.html | MET MURDER HEARING KEY TO SUSPECT'S CASE | False | By E. R. Shipp | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/world/a-rally-in-warsaw-marks-suppression-of-protests-in-1968.html | A RALLY IN WARSAW MARKS SUPPRESSION OF PROTESTS IN 1968 | False | By John Darnton, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/zungul-has-7-goals-in-arrows-victory.html | Zungul Has 7 Goals In Arrows' Victory | False | Special to the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/theater/morosco-fails-to-get-us-historic-status.html | Morosco Fails to Get U.S. Historic Status | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/obituaries/william-a-spivack.html | WILLIAM A. SPIVACK | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/tolentine-advances-as-does-all-hallows.html | Tolentine Advances, As Does All Hallows | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/michael-surveys-crowded-field.html | Michael Surveys Crowded Field | False | By Murray Chass, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/style/achievers-guide-black-students.html | ACHIEVERS GUIDE BLACK STUDENTS | False | By Nan Robertson | 1981-03-11 | TX 644585 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/style/mary-kathleen-smith-bride.html | Mary-Kathleen Smith Bride | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/the-city-city-to-press-case-against-plant-for-si.html | THE CITY; City to Press Case Against Plant for S.I. | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/credit-markets-new-york-s-new-credit-rating.html | CREDIT MARKETS; New York's New Credit Rating | False | By Michael Quint | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/us/rural-growth-issue-of-1980-s-news-analysis.html | RURAL GROWTH: ISSUE OF 1980'S; News Analysis | False | By John Herbers | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/cosmos-win-5-2.html | Cosmos Win, 5-2 | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/mrs-melton-scores-four-stroke-victory.html | Mrs. Melton Scores Four-Stroke Victory | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/opinion/why-no-budget-cuts-for-nuclear.html | Why No Budget Cuts for Nuclear? | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/opinion/the-better-way-to-cut-business-taxes.html | The Better Way To Cut Business Taxes | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/arts/ballet-sylphide-upstaged-in-toronto.html | BALLET: 'SYLPHIDE' UPSTAGED IN TORONTO | False | BY Anna Kisselgoff Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/howard-captures-ncaa-berth.html | Howard Captures N.C.A.A. Berth | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/japan-car-curb-speculative.html | Japan Car Curb 'Speculative' | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/advertising-rosenfeld-agency-has-a-winner-and-a-loser.html | ADVERTISING; Rosenfeld Agency Has A Winner and a Loser | False | By Philip Dougherty | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/departure-sign-bemuses-riders.html | DEPARTURE SIGN BEMUSES RIDERS | False | By Timothy M. Phelps | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/casino-shut-for-2-hours-by-a-threat.html | CASINO SHUT FOR 2 HOURS BY A THREAT | False | By Donald Janson, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/no-headline-034537.html | No Headline | False | By Frank Litsky, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/upsala-advances-in-division-iii-play.html | Upsala Advances In Division III Play | False | Special to the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/style/schools-help-latch-key-children-cope.html | SCHOOLS HELP LATCH-KEY CHILDREN COPE | False | By Georgia Dullea, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/jersey-reactor-creates-tax-gains-and-radioactive-waste-problem.html | JERSEY REACTOR CREATES TAX GAINS AND RADIOACTIVE WASTE PROBLEM | False | By Ralph Blumenthal, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/theater/stage-yoshi-oida-s-own-interrogations.html | STAGE: YOSHI OIDA'S OWN 'INTERROGATIONS' | False | By John Rockwell | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/business-digest-monday-march-9-1981.html | BUSINESS DIGEST; Monday, March 9, 1981 | | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/us/about-washington.html | ABOUT WASHINGTON | False | By Francis X. Clines, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/world/missionary-murdered-in-colombia-hailed-as-martyr-at-home-church.html | MISSIONARY MURDERED IN COLOMBIA HAILED AS MARTYR AT HOME CHURCH | False | Special to the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/no-headline-034539.html | No Headline | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/arts/concert-warsaw-castle-players-present-music-by-countrymen.html | CONCERT:WARSAW CASTLE PLAYERS PRESENT MUSIC BY COUNTRYMEN | False | By Edward Rothstein | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/style/chronic-procrastination-the-roots-of-lateness.html | CHRONIC PROCRASTINATION: THE ROOTS OF LATENESS | False | By Olive Evans | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/world/no-headline-034460.html | No Headline | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/world/ambivalent-egypt-ponders-its-place-in-us-strategy.html | AMBIVALENT EGYPT PONDERS ITS PLACE IN U.S. STRATEGY | False | By David K. Shipler, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/muhammad-to-fight.html | Muhammad to Fight | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/budget-worries-for-atom-plans.html | BUDGET WORRIES FOR ATOM PLANS | False | ROBERT D. HERSHEY Jr. Special to the New York Times | 1981-03-11 | TX 644585 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/style/debra-turkat-is-married-to-stephen-friedlander.html | Debra Turkat Is Married To Stephen Friedlander | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/new-argentine-unit-for-bank-of-america.html | NEW ARGENTINE UNIT FOR BANK OF AMERICA | False | By Joseph A. Mann Jr., Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/notes-on-people-ex-cia-man-a-former-prisoner-ponders-politics.html | NOTES ON PEOPLE; Ex-C.I.A. Man, a Former Prisoner, Ponders Politics | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/us/around-the-nation-3-prison-escapees-surrender-to-farmer-in-arkansas.html | AROUND THE NATION; 3 Prison Escapees Surrender To Farmer in Arkansas | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/opinion/foreign-affairs-the-meanest-way.html | FOREIGN AFFAIRS; THE MEANEST WAY | False | By Flora Lewis | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/sports-world-specials-an-older-view.html | SPORTS WORLD SPECIALS; An Older View | False | By Jim Benagh | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/obituaries/service-for-bosley-crowley.html | Service for Bosley Crowley | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/elizabeth-cuts-water-for-conrail-by-a-half.html | ELIZABETH CUTS WATER FOR CONRAIL BY A HALF | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/opinion/l-donovan-s-rash-decision-on-hazardous-chemicals-034623.html | DONOVAN'S RASH DECISION ON HAZARDOUS CHEMICALS | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/opinion/l-challenge-to-the-white-male-legal-establishment-034622.html | CHALLENGE TO THE WHITE, MALE LEGAL ESTABLISHMENT | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/senate-to-consider-credit-card-fees.html | SENATE TO CONSIDER CREDIT CARD FEES | False | By Karen de Witt, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/us/around-the-nation-250-workers-to-get-305000-from-westinghouse-in-suit.html | AROUND THE NATION; 250 Workers to Get $305,000 From Westinghouse in Suit | False | Special to the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/advertising-irregular-moves-from-lorillard.html | ADVERTISING; Irregular Moves From Lorillard | False | By Philip Dougherty | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/zachry-jones-excel-in-intrasquad-game.html | Zachry, Jones Excel In Intrasquad Game | False | Special to the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/celtics-use-muscle-and-height-to-overwhelm-knicks-115-94.html | Celtics Use Muscle and Height To Overwhelm Knicks, 115-94 | False | By Sam Goldaper, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/a-fitting-war-of-words.html | A FITTING WAR OF WORDS | False | By Dudley Clendinen, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/us/a-death-knell-becomes-a-sign-of-economic-life.html | A DEATH KNELL BECOMES A SIGN OF ECONOMIC LIFE | False | By John Holusha, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/flores-takes-title.html | Flores Takes Title | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/world/no-headline-238740.html | No Headline | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/kingman-prepares-to-erase-the-past.html | KINGMAN PREPARES TO ERASE THE PAST | False | By Joseph Durso | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/opinion/l-38-cent-picture-show-034615.html | 38-CENT PICTURE SHOW? | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/arts/frank-zappa-to-take-part-in-april-17-varese-tribute.html | Frank Zappa to Take Part In April 17 Varese Tribute | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/reagan-budget-lifts-connecticut-hopes.html | REAGAN BUDGET LIFTS CONNECTICUT HOPES | False | By Richard L. Madden, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/index-international.html | Index; International | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/advertising-nck-moves-into-vienna.html | ADVERTISING; NCK Moves into Vienna | False | By Philip Dougherty | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/mayer-conquers-sadri-in-final-6-4-6-4-01.5.html | Mayer Conquers Sadri in Final, 6-4, 6-4 01.5- | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/2-skywalks-change-lexington-ave-vista.html | 2 'SKYWALKS' CHANGE LEXINGTON AVE. VISTA | False | By Laurie Johnston | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/rangers-tied-as-wings-get-2-late-goals.html | RANGERS TIED AS WINGS GET 2 LATE GOALS | False | By Deane McGowen | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/iowa-swimmers-end-indiana-streak-at-20.html | Iowa Swimmers End Indiana Streak at 20 | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/arts/rock-irish-u2-a-young-quartet-plays-at-the-ritz.html | ROCK: IRISH U2, A YOUNG QUARTET, PLAYS AT THE RITZ | False | By Stephen Holden | 1981-03-11 | TX 644585 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/opinion/l-nuclear-rationale-034621.html | Nuclear Rationale | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/amtrak-move-to-li-studied.html | AMTRAK MOVE TO L.I. STUDIED | False | By Edward A. Gargan | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/arts/daniel-nagrin-to-present-poems-a-new-dance-solo.html | Daniel Nagrin to Present 'Poems,' a New Dance Solo | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/notes-on-people-some-unrehearsed-drama-for-play-s-top-performers.html | NOTES ON PEOPLE; Some Unrehearsed Drama for Play's Top Performers | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/books/books-of-the-times-the-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/scanlon-triumphs.html | Scanlon Triumphs | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/fha-loan-rates-to-climb-to-14%.html | F.H.A. Loan Rates To Climb to 14% | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/decisions-may-shape-future-of-transit-in-new-york-area.html | DECISIONS MAY SHAPE FUTURE OF TRANSIT IN NEW YORK AREA | False | By Richard J. Meislin | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/jury-bars-indictment-in-crash-fatal-to-3.html | Jury Bars Indictment In Crash Fatal to 3 | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/world/somalis-facing-famine-issue-an-appeal-for-food.html | Somalis, Facing Famine, Issue an Appeal for Food | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/us/around-the-nation-haig-s-connecticut-home-picketed-by-35-protesters.html | AROUND THE NATION; Haig's Connecticut Home Picketed by 35 Protesters | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/exxon-finds-gas.html | Exxon Finds Gas | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/city-schools-win-cash-for-attendance-gains.html | City Schools Win Cash For Attendance Gains | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/sports-world-specials-boom-boom-ii.html | SPORTS WORLD SPECIALS; Boom Boom II | False | By Jim Benagh | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/arts/piano-recital-mona-golabek.html | PIANO RECITAL: MONA GOLABEK | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/opinion/l-the-presidency-and-the-profligacy-034614.html | THE PRESIDENCY AND THE PROFLIGACY | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/style/sonnenfeldt.html | Sonnenfeldt | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/us/courts-using-state-constitutions-to-bar-biased-selection-of-juries.html | COURTS USING STATE CONSTITUTIONS TO BAR BIASED SELECTION OF JURIES | False | By Angel Castillo, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/arts/rock-debut-teardrop.html | ROCK DEBUT: TEARDROP | False | By Stephen Holden | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/business-people-step-up-at-hughes-tool.html | BUSINESS PEOPLE; STEP UP AT HUGHES TOOL | False | By Leonard Sloane | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/us/john-paul-ii-s-source-of-unique-authority-034618.html | JOHN PAUL II'S SOURCE OF UNIQUE AUTHORITY | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/liu-savors-first-ncaa-bid.html | L.I.U. Savors First N.C.A.A. Bid | False | By Thomas Rogers | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/opinion/on-nlrb-elections-by-francis-carling.html | ON N.L.R.B. ELECTIONS; by Francis Carling | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/heller-skeptical-of-reagan-plan.html | Heller Skeptical Of Reagan Plan | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/arts/new-dances-to-highlight-series-by-philharmonia.html | New Dances to Highlight Series by Philharmonia | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/executive-changes-034676.html | EXECUTIVE CHANGES | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/arts/vibraphone-elliott-plays-favorites-by-yip-harburg.html | VIBRAPHONE: ELLIOTT PLAYS FAVORITES BY YIP HARBURG | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/snipes-gains-unanimous-decision-over-cummings.html | Snipes Gains Unanimous Decision Over Cummings | False | By Michael Katz, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/us/3-dead-11-are-saved-as-waves-slow-effort-to-rescue-israeli-crew.html | 3 DEAD, 11 ARE SAVED AS WAVES SLOW EFFORT TO RESCUE ISRAELI CREW | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/us/major-fight-expected-over-efforts-to-extend-voting-rights-measure.html | MAJOR FIGHT EXPECTED OVER EFFORTS TO EXTEND VOTING RIGHTS MEASURE | False | By Robert Pear, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/owners-criticized.html | Owners Criticized | False | AP | 1981-03-11 | TX 644585 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/comptroller-general-reviews-his-tenure.html | COMPTROLLER GENERAL REVIEWS HIS TENURE | False | By Robert Pear, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/advertising-fire-islander-slips-quietly-onto-tv.html | ADVERTISING; Fire Islander Slips Quietly onto TV | False | By Philip Dougherty | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/with-lynn-burleson-and-hobson-angels-have-a-red-sox-look.html | WITH LYNN, BURLESON AND HOBSON, ANGELS HAVE A RED SOX LOOK | False | By Dave Anderson | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/wrestling-to-palacio.html | Wrestling to Palacio | False | Special to the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/obituaries/george-t-wohlpart.html | GEORGE T. WOHLPART | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/arts/tv-gamble-high-salaries-vs-low-ratings.html | TV GAMBLE: HIGH SALARIES VS. LOW RATINGS | False | By Tony Schwartz | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/world/president-replaces-top-us-diplomats-at-law-of-sea-talks.html | PRESIDENT REPLACES TOP U.S. DIPLOMATS AT LAW OF SEA TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/obituaries/daniel-schreiber-71-educator-who-worked-with-poor-youths.html | DANIEL SCHREIBER, 71, EDUCATOR WHO WORKED WITH POOR YOUTHS | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/obituaries/hede-massing-81-ex-soviet-spy-who-was-witness-against-hiss.html | HEDE MASSING, 81 EX-SOVIET SPY WHO WAS WITNESS AGAINST HISS | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/world/china-to-issue-first-bonds-since-50-s.html | CHINA TO ISSUE FIRST BONDS SINCE 50'S | False | Special to the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/bradshaw-leads-depaul-victory.html | BRADSHAW LEADS DEPAUL VICTORY | False | By Malcolm Moran, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/opinion/the-standard-scenario-for-african-famine.html | THE STANDARD SCENARIO FOR AFRICAN FAMINE | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/world/white-house-urging-sizable-reductions-in-loan-guarantees.html | WHITE HOUSE URGING SIZABLE REDUCTIONS IN LOAN GUARANTEES | False | By Steven Rattner, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/us-pulls-out-cup-victory-3-2.html | U.S. PULLS OUT CUP VICTORY, 3-2 | False | Special to the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/the-region-camden-residents-warned-of-fumes.html | THE REGION; Camden Residents Warned of Fumes | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/opinion/l-indexing-a-veritable-engine-of-inflation-034616.html | INDEXING: 'A VERITABLE ENGINE OF INFLATION' | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/arts/dance-greenhouse-troupe-offers-3-choreographers.html | DANCE: GREENHOUSE TROUPE OFFERS 3 CHOREOGRAPHERS | False | By Jack Anderson | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/advertising-agencies-aroused-by-cable-talk.html | Advertising Agencies Aroused by Cable Talk | False | Philip H. Dougherty | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/small-sized-television.html | Small-Sized Television | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/commodities-key-topics-at-industry-convention.html | Commodities; Key Topics At Industry Convention | False | By H.j. Maidenberg | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/the-region-elizabeth-cuts-water-for-conrail-by-a-half.html | THE REGION; Elizabeth Cuts Water For Conrail by a Half | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/opinion/l-the-presidency-and-the-profligacy-034617.html | THE PRESIDENCY AND THE PROFLIGACY | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/arts/music-handy-s-night-50-years-later.html | MUSIC; HANDY'S NIGHT, 50 YEARS LATER | False | By John S. Wilson | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/the-city-cooke-offers-mass-for-slain-children.html | THE CITY; Cooke Offers Mass For Slain Children | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/chrysler-s-mexican-subsidiary-flourishes.html | CHRYSLER'S MEXICAN SUBSIDIARY FLOURISHES | False | Special to the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/queens-parents-ending-boycott-at-2-of-3-schools.html | QUEENS PARENTS ENDING BOYCOTT AT 2 of 3 SCHOOLS | False | By Ari L. Goldman | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/obituaries/rev-francis-d-doino.html | REV. FRANCIS D. DOINO | False | | 1981-03-11 | TX 644585 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/report-notes-level-economy.html | Report Notes Level Economy | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/martin-marietta-offering-bonds-at-large-discount.html | MARTIN MARIETTA OFFERING BONDS AT LARGE DISCOUNT | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/opinion/essay-floriana-interviews-chia-chia-by-william-safire.html | ESSAY; FLORIANA INTERVIEWS CHIA-CHIA; by William Safire | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/kite-rallies-on-2-birdies-beats-nicklaus-by-stroke.html | Kite Rallies on 2 Birdies, Beats Nicklaus by Stroke | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/world/turkey-s-junta-lobbies-to-stay-in-european-club.html | TURKEY'S JUNTA LOBBIES TO STAY IN EUROPEAN 'CLUB' | False | By Marvine Howe, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/notes-on-people-french-singer-dedicates-royalties-to-unicef.html | NOTES ON PEOPLE; French Singer Dedicates Royalties to Unicef | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/world/food-shortages-in-rumania-reported-to-set-off-protests-by-workers.html | FOOD SHORTAGES IN RUMANIA REPORTED TO SET OFF PROTESTS BY WORKERS | False | By David Binder, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/us/liberal-groups-are-joining-forces-to-defend-their-goals-and-gains.html | LIBERAL GROUPS ARE JOINING FORCES TO DEFEND THEIR GOALS AND GAINS | False | By Bernard Weinraub, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/world/nicaragua-at-the-crossroads-us-is-forcing-a-choice.html | NICARAGUA AT THE CROSSROADS; U.S. IS FORCING A CHOICE | False | By Alan Riding, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/style/abbey-bluestein-teacher-married-to-marc-reisman.html | Abbey Bluestein, Teacher, Married to Marc Reisman | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/sayers-takes-5-miler.html | Sayers Takes 5-Miler | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/oil-rig-technology.html | Oil-Rig Technology | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/arts/opera-june-anderson-s-hoffman-triple.html | OPERA: JUNE ANDERSON'S 'HOFFMAN' TRIPLE | False | By Edward Rothstein | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/sporting-gear-multipurpose-exercise-computer.html | Sporting Gear; Multipurpose Exercise Computer | False | By S. Lee Kanner | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/style/relationships-smoking-and-guilt.html | RELATIONSHIPS; SMOKING AND GUILT | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/us/opposition-to-mx-missile-gains-strength-in-capital.html | OPPOSITION TO MX MISSILE GAINS STRENGTH IN CAPITAL | False | By Richard Halloran, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/by-jim-benagh.html | By Jim Benagh | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/murray-hampered-by-stomach-pains.html | Murray Hampered By Stomach Pains | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/no-headline-034503.html | No Headline | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/style/edythe-westenhaver-bride-of-william-darrow-lawyer.html | Edythe Westenhaver Bride Of William Darrow, Lawyer | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/ncaa-basketball-tournament.html | N.C.A.A. BASKETBALL TOURNAMENT | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/advertising-new-publisher-at-the-dial.html | ADVERTISING; New Publisher at The Dial | False | By Philip Dougherty | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/us/hinson-facing-a-morals-charge-shuns-clamor-to-quit-congress.html | HINSON, FACING A MORALS CHARGE, SHUNS CLAMOR TO QUIT CONGRESS | False | Special to the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/outdoors-the-urge-to-fish-is-upon-northeast-anglers.html | OUTDOORS; THE URGE TO FISH IS UPON NORTHEAST ANGLERS | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/washington-watch-tax-incentives-for-savers.html | Washington Watch; Tax Incentives For Savers | False | By Clyde H. Farnsworth | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/hempstead-man-held-in-slaying-of-wife-and-her-sister.html | HEMPSTEAD MAN HELD IN SLAYING OF WIFE AND HER SISTER | False | By James Barron, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/world/no-headline-034469.html | No Headline | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/opinion/don-t-sink-the-sea-treaty.html | Don't Sink the Sea Treaty | False | | 1981-03-11 | TX 644585 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/bridge-dutch-team-is-setting-pace-in-tournament-in-shanghai.html | Bridge; Dutch Team Is Setting Pace In Tournament in Shanghai | False | By Alan Truscott, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/us/around-the-nation-teen-ager-stabbed-to-death-in-a-fight-at-disneyland.html | AROUND THE NATION; Teen-Ager Stabbed to Death In a Fight at Disneyland | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/market-place-clinical-lab-comeback.html | Market Place; Clinical Lab Comeback? | False | By Robert Metz | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/news-summary-monday-march-9-1981.html | News Summary; MONDAY, MARCH 9, 1981 | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/business-people-wall-street-figure-ready-for-treasury.html | BUSINESS PEOPLE; WALL STREET FIGURE READY FOR TREASURY | False | By Leonard Sloane | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/red-smith-the-boys-of-spring.html | Red Smith; The Boys Of Spring | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/obituaries/carl-pilz-63-nabisco-executive-killed-in-auto-accident-in-tucson.html | Carl Pilz, 63, Nabisco Executive, Killed in Auto Accident in Tucson | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/us/around-the-nation-fires-damages-2-buildings-at-a-university-in-texas.html | AROUND THE NATION; Fires Damages 2 Buildings At a University in Texas | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/toro-chief-s-move-raise-questions.html | TORO CHIEF'S MOVE RAISE QUESTIONS | False | By Leslie Wayne, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/world/defense-chief-seeks-a-flexible-response.html | DEFENSE CHIEF SEEKS A FLEXIBLE RESPONSE | False | By Richard Halloran, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/theater/stage-joseph-chaikin-s-beckett-solo.html | STAGE: JOSEPH CHAIKIN'S BECKETT SOLO | False | By Mel Gussow | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/sports-world-specials-reaching-new-peaks.html | SPORTS WORLD SPECIALS; Reaching New Peaks | False | By Jim Benagh | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/notes-on-people-034495.html | NOTES ON PEOPLE; | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/st-dominic-s-victor.html | St. Dominic's Victor | False | | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/dispute-develops-on-flynn-s-contract.html | Dispute Develops On Flynn's Contract | False | Special to the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/ncaa-tourney-snubs-syracuse.html | N.C.A.A. Tourney Snubs Syracuse | False | By Gordon S. White Jr. | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/3-are-killed-and-3-injured-as-fire-races-through-a-home-upstate.html | 3 Are Killed and 3 Injured as Fire Races Through a Home Upstate | False | AP | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/national-stock-link-expanding.html | NATIONAL STOCK LINK EXPANDING | False | Special to the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/business-people-toronto-bank-president.html | BUSINESS PEOPLE; TORONTO BANK PRESIDENT | False | By Leonard Sloane | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/advertising-katz-forms-radio-group.html | ADVERTISING; Katz Forms Radio Group | False | By Philip Dougherty | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/business/critics-of-the-money-funds.html | CRITICS OF THE MONEY FUNDS | False | By Karen W. Arenson | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/track-title-to-terps.html | TRACK TITLE TO TERPS | False | By Michael Strauss, Special To the New York Times | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-09 | https://www.nytimes.com/1981/03/09/arts/tv-nureyev-joffrey-ballet-tribute-to-nijinsky.html | TV: NUREYEV-JOFFREY BALLET TRIBUTE TO NIJINSKY | False | By John J. O'Connor | 1981-03-11 | TX 644585 | | |
| 1981-03-09 | 1981-03-10 | https://www.nytimes.com/1981/03/10/us/bell-seeks-reduced-role-on-bias-laws.html | BELL SEEKS REDUCED ROLE ON BIAS LAWS | False | By Marjorie Hunter, Special To the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/us/janus-pleads-not-guilty-in-fraud.html | Janus Pleads Not Guilty in Fraud | False | AP | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/world/one-hour-strike-set-in-polish-city.html | ONE-HOUR STRIKE SET IN POLISH CITY | False | AP | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/world/boisterous-convention-of-polish-farmers-tries-democracy.html | BOISTEROUS CONVENTION OF POLISH FARMERS TRIES DEMOCRACY | False | By John Darnton, Special To the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/world/us-advisers-taking-care-in-el-salvador.html | U.S. ADVISERS TAKING CARE IN EL SALVADOR | False | | 1981-03-12 | TX 644584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/science/an-astronaut-predicts-short-shuttle-flight.html | AN ASTRONAUT PREDICTS SHORT SHUTTLE FLIGHT | False | By William K. Stevens | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/us/around-the-nation-midshipman-is-dismissed-for-cadet-s-death-in-crash.html | AROUND THE NATION; Midshipman Is Dismissed For Cadet's Death in Crash | False | AP | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/no-headline-036142.html | No Headline | False | Special to the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/opinion/l-silver-lining-for-jobless-youths-036173.html | SILVER LINING FOR JOBLESS YOUTHS; * | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/pistons-to-let-mcadoo-drill.html | Pistons to Let McAdoo Drill | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/notes-on-people-new-post-for-brewster.html | NOTES ON PEOPLE; New Post for Brewster | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/business-people-princeton-provides-yale-business-dean.html | BUSINESS PEOPLE; Princeton Provides Yale Business Dean | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/market-place-electric-cars-the-outlook.html | Market Place; Electric Cars: The Outlook | False | By Robert Metz | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/opinion/a-science-aides-role.html | A SCIENCE AIDE'S ROLE | False | By James R. Killian Jr. | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/world/us-assures-bonn-of-willingness-to-talk-with-soviet.html | U.S. ASSURES BONN OF WILLINGNESS TO TALK WITH SOVIET | False | By Bernard Gwertzman, Special To the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/rate-hopes-lift-dow-by-11.80.html | RATE HOPES LIFT DOW BY 11.80 | False | By Kenneth B. Noble | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/world/us-requests-fairness-by-un-rights-agency.html | U.S. Requests Fairness By U.N. Rights Agency | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/sports-of-the-times-comeback-for-cup.html | Sports of the Times; Comeback for Cup | False | DAVE ANDERSON | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/economic-aid-requests-affected-by-freeze-on-government-funds.html | ECONOMIC-AID REQUESTS AFFECTED BY FREEZE ON GOVERNMENT FUNDS | False | Special to the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/world/a-handyman-in-china-alone-on-job-since-45-may-get-us-pens.html | A HANDYMAN IN CHINA ALONE ON JOB SINCE '45 MAY GET U.S. PENS | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/world/iran-and-iraq-report-air-attacks-as-war-s-pace-keeps-quickening.html | IRAN AND IRAQ REPORT AIR ATTACKS AS WAR'S PACE KEEPS QUICKENING | False | Special to the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/boeing-gets-us-air-push-on-737-300.html | BOEING GETS US AIR PUSH ON 737-300 | False | By Eric Pace | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/si-nurses-agree-on-pact.html | S.I. Nurses Agree on Pact | False | By United Press International | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/executive-changes-036241.html | EXECUTIVE CHANGES | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/opinion/l-silver-lining-for-jobless-youths-036164.html | SILVER LINING FOR JOBLESS YOUTHS | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/state-program-for-corporate-tax-relief-is-disputed.html | STATE PROGRAM FOR CORPORATE TAX RELIEF IS DISPUTED | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/jersey-homes-for-aged-draw-congressional-anger.html | JERSEY HOMES FOR AGED DRAW CONGRESSIONAL ANGER | False | By Robert Hanley, Special To the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/police-officer-indicted-in-queens-drug-inquiry.html | Police Officer Indicted In Queens Drug Inquiry | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/mets-cashen-cautious-optimist.html | METS' CASHEN CAUTIOUS OPTIMIST | False | By Murray Chass, Special To the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/us/no-headline-036061.html | No Headline | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/theater/the-theater-knuckle.html | THE THEATER: 'KNUCKLE' | False | By Mel Gussow | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/opinion/a-threat-to-public-education.html | A Threat to Public Education | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/company-news-us-to-seek-bids-for-phone-service.html | COMPANY NEWS; U.S. TO SEEK BIDS FOR PHONE SERVICE | False | Special to the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/us/business-leaders-and-city-officials-meet-to-protest-mass-transit-cuts.html | BUSINESS LEADERS AND CITY OFFICIALS MEET TO PROTEST MASS-TRANSIT CUTS | False | By Ernest Holsendolph, Special To the New York Times | 1981-03-12 | TX 644584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/science/education-lessons-of-history-applied-to-the-present.html | EDUCATION; LESSONS OF HISTORY APPLIED TO THE PRESENT | False | By Edward B. Fiske | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/briefs-036236.html | BRIEFS | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/opinion/l-miracle-at-us-steel-036175.html | MIRACLE AT U.S. STEEL | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/company-news-computervision-to-sell-cobilt-unit.html | COMPANY NEWS; Computervision To Sell Cobilt Unit | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/obituaries/lord-rhyl-dead-in-britain-at-74-quit-cabinet-in-1958-over-policy.html | Lord Rhyl Dead in Britain at 74; Quit Cabinet in 1958 Over Policy | False | AP | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/opinion/truth-in-testing-isabc.html | 'TRUTH IN TESTING' IS(A)(B)(C) | False | By Robert J. Solomon | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/company-news-schrafft-plans-to-shut-down-cites-boxed-candy-sales-slump.html | COMPANY NEWS; SCHRAFFT PLANS TO SHUT DOWN; CITES BOXED-CANDY SALES SLUMP | False | By Elizabeth M. Fowler | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/science/cause-of-one-form-of-meningitis-is-on-rise-officials-voice-concern.html | CAUSE OF ONE FORM OF MENINGITIS IS ON RISE; OFFICIALS VOICE CONCERN | False | By Lawrence K. Altman | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/opinion/l-in-lieu-of-un-help-for-palestinians-036169.html | IN LIEU OF U.N. HELP FOR PALESTINIANS | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/books/how-to-get-rich-books-enjoy-a-booming-market.html | 'HOW TO GET RICH BOOKS ENJOY A BOOMING MARKET' | False | By Edwin McDowell | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/us/intelligence-groups-seek-power-to-gain-data-on-us-citizens.html | INTELLIGENCE GROUPS SEEK POWER TO GAIN DATA ON U.S. CITIZENS | False | By Robert Pear, Special To the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/obituaries/erik-modean.html | ERIK MODEAN | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/opinion/rethinking-foreign-aid.html | RETHINKING FOREIGN AID | False | By James P. O'Leary | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/pupils-return-in-rosedale.html | PUPILS RETURN IN ROSEDALE | False | By Dena Kleiman | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/chess-kovacevic-wins-in-maribor-as-speedman-takes-second.html | Chess: Kovacevic Wins in Maribor As Speedman Takes Second | False | By Robert Byrne | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/news-summary-tuesday-march-10-1981.html | News Summary; TUESDAY, MARCH 10, 1981 | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/no-headline-036088.html | No Headline | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/opinion/buying-arms-instead-of-strength.html | Buying Arms Instead of Strength | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/congress-chiefs-predict-big-changes-in-tax-plan.html | CONGRESS CHIEFS PREDICT BIG CHANGES IN TAX PLAN | False | By Steven V. Roberts, Special To the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/us/3-mile-island-study-predicts-cleanup-will-extend-to-88.html | 3-MILE ISLAND STUDY PREDICTS CLEANUP WILL EXTEND TO '88 | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/credit-markets-yields-fall-at-treasury-auction-6-month-bills-now-at-13.43.html | CREDIT MARKETS; Yields Fall at Treasury Auction; 6-Month Bills Now at 13.43% | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/slow-steel-growth-predicted-in-japan.html | Slow Steel Growth Predicted in Japan | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/obituaries/brenda-de-banzie-65-film-and-stage-actress.html | Brenda de Banzie, 65; Film and Stage Actress | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/harvester-in-credit-pact-halts-loan-repayments.html | HARVESTER, IN CREDIT PACT, HALTS LOAN REPAYMENTS | False | By Winston Williams, Special To the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/world/reagan-hinting-at-arms-for-afghan-rebels.html | REAGAN HINTING AT ARMS FOR AFGHAN REBELS | False | By Howell Raines, Special To the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/israeli-bank-earnings.html | Israeli Bank Earnings | False | | 1981-03-12 | TX 644584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/style/a-trans-atlantic-bridal-broker.html | A TRANS-ATLANTIC BRIDAL BROKER | False | By Fred Ferretti | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/bay-shore-five-wins-title.html | Bay Shore Five Wins Title | False | Special to the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/opinion/l-key-to-improving-new-york-services-036171.html | KEY TO IMPROVING NEW YORK SERVICES | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/the-city-grumman-buses-set-to-return-in-april.html | THE CITY; Grumman Buses Set To Return in April | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/company-news-ppg-industries-plans-modernization.html | COMPANY NEWS; PPG Industries Plans Modernization | False | Special to the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/three-oppose-car-import-bill.html | Three Oppose Car Import Bill | False | AP | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/audit-finds-state-energy-office-has-important-role.html | AUDIT FINDS STATE ENERGY OFFICE HAS 'IMPORTANT' ROLE | False | By E. J. Dionne Jr., Special To the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/company-news-secretaries-have-pick-of-jobs.html | COMPANY NEWS; SECRETARIES HAVE PICK OF JOBS | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/world/for-india-census-takers-back-alleys-and-byways.html | FOR INDIA CENSUS TAKERS, BACK ALLEYS AND BYWAYS | False | Special to the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/science/q-why-does-sound-sometimes-seem-to-travel-farther-on-cold-days.html | Q. Why does sound sometimes seem to travel farther-on cold days? | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/science/stanford-group-attempts-a-heart-lung-transplant.html | STANFORD GROUP ATTEMPTS A HEART-LUNG TRANSPLANT | False | By Harold M. Schmeck Jr. | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/rebounding-a-debit-item-in-knicks-ledger.html | Rebounding a Debit Item in Knicks' Ledger | False | By Sam Goldaper | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/banker-s-departure-sweetened.html | BANKER'S DEPARTURE SWEETENED | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/opinion/the-editorial-notebook-the-hassle-curve-is-rising.html | THE EDITORIAL NOTEBOOK; THE HASSLE CURVE IS RISING | False | By Philip M. Boffey | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/koch-nominates-9-city-marshals-to-5-year-terms.html | KOCH NOMINATES 9 CITY MARSHALS TO 5-YEAR TERMS | False | By Edward A. Gargan | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/opinion/mr-carey-westway-is-the-wrong-way.html | MR. CAREY, WESTWAY IS THE WRONG WAY | False | By John B. Oakes | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/company-news-exxon-cuts-prices-on-3-heavy-fuels.html | COMPANY NEWS; Exxon Cuts Prices On 3 Heavy Fuels | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/obituaries/dr-peter-j-kesseler.html | DR. PETER J. KESSELER | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/science/sperm-found-especially-vulnerable-to-environment.html | SPERM FOUND ESPECIALLY VULNERABLE TO ENVIRONMENT | False | By Jane E. Brody | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/us/reagan-decides-not-to-abolish-enviroment-panel.html | REAGAN DECIDES NOT TO ABOLISH ENVIROMENT PANEL | False | Special to the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/a-winner-at-blackjack-barred-in-casino-appeals.html | A WINNER AT BLACKJACK, BARRED IN CASINO, APPEALS | False | By Donald Janson, Special to the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/greenspan-s-widened-influence.html | GREENSPAN'S WIDENED INFLUENCE | False | By Steven Rattner, Special To the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/world/home-of-junta-member-s-relative-in-el-salvador-damaged-by-bomb.html | Home of Junta Member's Relative In El Salvador Damaged by Bomb | False | Special to the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/obituaries/dr-marjorie-nicolson-dies-at-87-smith-college-dean-for-11-years.html | DR. MARJORIE NICOLSON DIES AT 87; SMITH COLLEGE DEAN FOR 11 YEARS | False | By Josh Barbanel | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/us/miners-protest-planned-reduction-in-us-aid-to-black-lung-program.html | MINERS PROTEST PLANNED REDUCTION IN U.S. AID TO BLACK LUNG PROGRAM | False | By Ben A. Franklin, Special To the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/science/science-watch-reclaiming-coal-mine-sites.html | SCIENCE WATCH; Reclaiming Coal Mine Sites | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/company-news-novo-industri-net-up-67.8-in-1980.html | COMPANY NEWS; Novo Industri Net Up 67.8% in 1980 | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/the-region-westchester-board-blocks-acting-sheriff.html | THE REGION; Westchester Board Blocks Acting Sheriff | False | | 1981-03-12 | TX 644584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/arts/violinist-ida-kavafian-in-recital.html | VIOLINIST: IDA KAVAFIAN IN RECITAL | False | By Allen Hughes | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/the-region-chemical-control-indicted-for-pollution.html | THE REGION; Chemical Control Indicted for Pollution | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/us/381-burros-are-slain-by-marksmen-to-clear-naval-center-on-coast.html | 381 BURROS ARE SLAIN BY MARKSMEN TO CLEAR NAVAL CENTER ON COAST | False | AP | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/us/supreme-court-roundup-refusal-to-testify-given-new-support.html | SUPREME COURT ROUNDUP; REFUSAL TO TESTIFY GIVEN NEW SUPPORT | False | By Linda Greenhouse, Special To the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/bucks-top-cavaliers.html | Bucks Top Cavaliers | False | AP | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/world/pakistani-kijackers-free-hostages-but-they-threaten-drastic-move.html | PAKISTANI KIJACKERS FREE HOSTAGES BUT THEY THREATEN DRASTIC MOVE | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/synthetic-fuel-cuts-questioned.html | SYNTHETIC FUEL CUTS QUESTIONED | False | By Agis Salpukas, Special To The New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/judge-is-asked-to-exclude-press-at-hearing-on-met-murder-case.html | JUDGE IS ASKED TO EXCLUDE PRESS AT HEARING ON MET MURDER CASE | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/advertising-our-hero-dons-his-new-mask.html | Advertising Our Hero Dons His New 'Mask' | False | By Philip H. Dougherty | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/opinion/l-silver-lining-for-jobless-youths-036163.html | SILVER LINING FOR JOBLESS YOUTHS | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/world/israel-deplores-jet-gear-sale-to-saudis.html | ISRAEL DEPLORES JET-GEAR SALE TO SAUDIS | False | By David K. Shipler, Special To the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/us/generals-divided-over-mobile-force.html | GENERALS DIVIDED OVER MOBILE FORCE | False | By Richard Halloran, Special To the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/no-headline-036136.html | No Headline | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/us/dispute-rises-on-working-at-home-for-pay.html | DISPUTE RISES ON WORKING AT HOME FOR PAY | False | By Philip Shabecoff | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/world/hebrew-university-again-calls-mountian-its-home.html | HEBREW UNIVERSITY AGAIN CALLS MOUNTIAN ITS HOME | False | Special to the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/business-people-pan-am-elects-cronkite.html | BUSINESS PEOPLE; PAN AM ELECTS CRONKITE | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/us/gannett-howard-baker-and-6-buy-knoxville-paper.html | GANNETT, HOWARD BAKER AND 6 BUY KNOXVILLE PAPER | False | By Jonathan Friendly | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/world/the-un-today-march-10-1981-general-assembly.html | The U.N. Today; March 10, 1981; GENERAL ASSEMBLY | | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/company-news-cbs-widening-the-role-of-its-feature-film-unit.html | COMPANY NEWS; CBS WIDENING THE ROLE OF ITS FEATURE-FILM UNIT | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/a-t-t-plans-sale-of-600-million-issue.html | A. T. & T. PLANS SALE OF $600 MILLION ISSUE | False | By Michael Quint | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/1982-cost-to-city-of-reagan-cuts-put-at-415-million.html | 1982 COST TO CITY OF REAGAN CUTS PUT AT $415 MILLION | False | By Clyde Haberman | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/obituaries/john-gnagy-painter-who-gave-drawing-lessons-on-television.html | John Gnagy, Painter Who Gave Drawing Lessons on Television | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/us/bar-unit-asks-kleindienst-penalty.html | BAR UNIT ASKS KLEINDIENST PENALTY | False | Special to the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/dr-kauvar-out-after-five-months-as-chief-of-city-s-hospital-system.html | DR. KAUVAR OUT AFTER FIVE MONTHS AS CHIEF OF CITY'S HOSPITAL SYSTEM | False | By Ronald Sullivan | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/us/senate-panel-trims-some-reagan-cuts-from-budget-plans.html | SENATE PANEL TRIMS SOME REAGAN CUTS FROM BUDGET PLANS | False | By Martin Tolchin, Special To the New York Times | 1981-03-12 | TX 644584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/the-region-caesars-world-gets-4-new-bomb-threats.html | THE REGION; Caesars World Gets 4 New Bomb Threats | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/notes-on-people-commerce-secretary-is-heading-for-his-first-roundup.html | NOTES ON PEOPLE; Commerce Secretary Is Heading for His First Roundup | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/finance-briefs-036212.html | FINANCE BRIEFS | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/world/spain-to-court-martial-21-in-bungled-coup.html | Spain to Court-Martial 21 In Bungled Coup | False | AP | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/mediator-in-need-of-same.html | MEDIATOR IN NEED OF SAME | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/world/no-headline-036027.html | No Headline | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/theater/richard-thomas-to-join-wilson-s-fifth-of-july.html | Richard Thomas to Join Wilson's 'Fifth of July' | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/crude-output-fell-4-in-1980.html | Crude Output Fell 4% in 1980 | False | AP | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/company-news-ogden-ends-offer.html | COMPANY NEWS; Ogden Ends Offer | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/style/the-sweater-s-baroque-phase.html | THE SWEATER'S BAROQUE PHASE | False | By Bernadine Morris | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/the-city-adela-holzer-begins-term-for-larceny.html | THE CITY; Adela Holzer Begins Term for Larceny | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/arts/5-new-met-productions-are-scheduled-for-81-82.html | 5 NEW MET PRODUCTIONS ARE SCHEDULED FOR '81-82 | False | By Peter G. Davis | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/notes-on-people-prince-of-wales-upstaged-at-concert-by-financee.html | NOTES ON PEOPLE; Prince of Wales Upstaged at Concert by Financee | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/the-region-ford-endorses-kean-for-jersey-governor.html | THE REGION; Ford Endorses Kean For Jersey Governor | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/tuesday-march-10-1981-markets.html | TUESDAY, MARCH 10, 1981; Markets | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/opinion/l-the-south-korean-president-s-course-036170.html | THE SOUTH KOREAN PRESIDENT'S COURSE | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/well-decorated-wins-bahamas.html | Well Decorated Wins Bahamas | False | By Red Smith, Special To the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/bridge-dutch-team-is-still-on-top-in-tournament-in-shanghai.html | Bridge; Dutch Team Is Still on Top In Tournament in Shanghai | False | By Alan Truscott, Special To the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/steel-output-up-by-0.4.html | Steel Output Up by 0.4% | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/movies/tv-telly-savalas-as-nicholas-hellinger-lawyer.html | TV: TELLY SAVALAS AS NICHOLAS HELLINGER, LAWYER | False | By John J. O'Connor | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/pressure-of-no.1-rating-follows-meyer.html | PRESSURE OF NO.1 RATING FOLLOWS MEYER | False | By Malcolm Moran, Special To the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/science/controversial-clinch-river-reactor-plan-is-poised-to-proceed.html | CONTROVERSIAL CLINCH RIVER REACTOR PLAN IS POISED TO PROCEED | False | By Robert Reinhold | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/world/soviet-dancer-homes-says-russians-exploit-him.html | SOVIET DANCER, HOMES SAYS RUSSIANS EXPLOIT HIM | False | By Anthony Austin, Special To the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/grant-applications-by-us-cities-frozen.html | GRANT APPLICATIONS BY U.S. CITIES FROZEN | False | By Irvin Molotsky, Special To the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/us/around-the-nation-policeman-is-indicted-in-new-orleans-shooting.html | AROUND THE NATION; Policeman Is Indicted In New Orleans Shooting | False | AP | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/us/house-told-of-need-for-orphan-drugs.html | HOUSE TOLD OF NEED FOR 'ORPHAN DRUGS' | False | By Karen de Witt, Special To the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/notes-on-people-carey-on-florida-trip.html | NOTES ON PEOPLE; Carey on Florida Trip | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/weehawken-layoffs-forced-by-collapse-of-seatrain.html | WEEHAWKEN LAYOFFS FORCED BY COLLAPSE OF SEATRAIN | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-03-12 | TX 644584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/no-headline-036144.html | No Headline | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/company-news-repayment-ordered-in-riggs-case.html | COMPANY NEWS; REPAYMENT ORDERED IN RIGGS CASE | False | Special to the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/movies/roads-of-exile.html | 'ROADS OF EXILE' | False | By Vincent Canby | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/north-stars-tie-canadiens-beaupre-makes-40-saves.html | North Stars Tie Canadiens; Beaupre Makes 40 Saves | False | AP | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/kroc-s-goal-manageable-deficit.html | Kroc's Goal: Manageable Deficit | False | AP | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/science/does-sickness-have-its-virtues.html | DOES SICKNESS HAVE ITS VIRTUES? | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/world/reagan-reversal-dismays-canadians-on-eve-of-visit.html | 'REAGAN REVERSAL' DISMAYS CANADIANS ON EVE OF VISIT | False | By Henry Giniger, Special To the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/opinion/1-sudden-sea-change-036174.html | SUDDEN SEA CHANGE | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/advertising-abc-tv-will-test-ads-on-issue.html | ADVERTISING; ABC-TV Will Test Ads on Issue | False | PHILIP H. DOUGHERTYs Late at Night | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/world/soviet-and-china-renew-accord-on-navigation-of-the-amur-river.html | Soviet and China Renew Accord On Navigation of the Amur River | False | AP | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/us-gets-reprieve-on-release-of-tax-data.html | U.S. GETS REPRIEVE ON RELEASE OF TAX DATA | False | Special to the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/us-jury-indicts-12-after-inquiry-on-construction.html | U.S. JURY INDICTS 12 AFTER INQUIRY ON CONSTRUCTION | False | By Joseph P. Fried | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/quotation-of-the-day-036078.html | Quotation of the Day | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/arts/how-fridays-beat-saturday-night.html | HOW 'FRIDAYS' BEAT 'SATURDAY NIGHT' | False | By Tony Schwartz | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/obituaries/richard-r-b-adams.html | RICHARD R. B. ADAMS | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/opinion/1-consensus-brokers-at-the-white-house-036172.html | CONSENSUS BROKERS AT THE WHITE HOUSE | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/world/reagan-seeks-big-foreign-crisis-fund.html | REAGAN SEEKS BIG FOREIGN-CRISIS FUND | False | By Judith Miller, Special to the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/notes-on-people-the-gipper-will-finally-get-a-notre-dame-degree.html | NOTES ON PEOPLE; The Gipper Will Finally Get a Notre Dame Degree | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/obituaries/telesforo-monzon.html | TELESFORO MONZON | False | AP | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/science/about-education-creationism-politics-and-public-schools.html | ABOUT EDUCATION; CREATIONISM, POLITICS AND PUBLIC SCHOOLS | False | By Fred M. Hechinger | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/magazine/chinese-shedding-proud-facade-seek-foreign-aid.html | CHINESE, SHEDDING PROUD FACADE, SEEK FOREIGN AID | False | By James P. Sterba, Special to the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/talking-business-with-moore-on-trade-balances-recalculating-oil-import-effect.html | Talking Business with Moore on Trade Balances; Recalculating Oil Import Effect | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/ncaa-list-large-not-select-sports-analysis.html | N.C.A.A. List Large, Not Select; Sports Analysis | False | By Gordon S. White Jr. | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/obituaries/alexander-vietor-former-maps-curator-at-yale-dies-at-age-67.html | ALEXANDER VIETOR, FORMER MAPS CURATOR AT YALE DIES AT AGE 67 | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/notes-on-people-planning-an-avalanche.html | NOTES ON PEOPLE; Planning an Avalanche | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/arts/ballet-canadian-troupe-offers-brian-macdonald-s-newcomers.html | BALLET: CANADIAN TROUPE OFFERS BRIAN MACDONALD'S 'NEWCOMERS' | False | By Anna Kisselgoff, Special to the New York Times | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/key-rates-036264.html | Key Rates | False | | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/company-news-ford-workers-to-vote-on-pay.html | COMPANY NEWS; Ford Workers To Vote on Pay | False | AP | 1981-03-12 | TX 644584 | | |
| 1981-03-10 | 1981-03-10 | https://www.nytimes.com/1981/03/10/business/sallie-mae-plans-market-borrowing.html | Sallie Mae Plans Market Borrowing | False | | 1981-03-12 | TX 644584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/lewis-pledges-deep-cuts-in-federal-aid-for-amtrak.html | LEWIS PLEDGES DEEP CUTS IN FEDERAL AID FOR AMTRAK | False | Special to the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/the-selling-of-the-girl-scout-cookie-1981.html | THE SELLING OF THE GIRL SCOUT COOKIE, 1981 | False | By Fred Ferretti | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/postal-service-to-raise-first-class-mail-by-3-pressing-for-2-more.html | POSTAL SERVICE TO RAISE FIRST-CLASS MAIL BY 3; Â¬Â¶; PRESSING FOR 2Â¬Â¶ MORE | False | By Ernest Holsendolph, Special to the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/city-may-require-new-equipment-in-cabs-maps.html | CITY MAY REQUIRE NEW EQUIPMENT IN CABS: MAPS | False | By Ari L. Goldman | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/market-place-keogh-ira-investments.html | Market Place; Keogh, I.R.A. Investments | False | By Robert Metz | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/wine-talk-by-terry-robards.html | WINE TALK; by Terry Robards | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/arts/the-pop-life-037513.html | THE POP LIFE | False | By Robert Palmer | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/westchester-communities-competing-to-be-host-for-new-convention-center.html | WESTCHESTER COMMUNITIES COMPETING TO BE HOST FOR NEW CONVENTION CENTER | False | By Franklin Whitehouse, Special To the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/li-couple-back-reagan-and-his-budget.html | L.I. COUPLE BACK REAGAN—AND HIS BUDGET | False | By Frances Cerra, Special to the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/us-seeks-to-ease-rule-on-disabled-and-transit.html | U.S. SEEKS TO EASE RULE ON DISABLED AND TRANSIT | False | By Irvin Molotsky, Special To the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/company-news-037596.html | COMPANY NEWS | False | General Electric, Sued By Puerto Rico, Upi | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/world/us-plans-military-loans-for-15-nations.html | U.S. PLANS MILITARY LOANS FOR 15 NATIONS | False | By Judith Miller, Special to the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/world/the-salvador-strategy-news-analysis.html | THE SALVADOR STRATEGY; News Analysis | False | By Alan Riding, Special To the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/arts/tv-notebook-cronkite-defends-taking-pan-am-post.html | TV NOTEBOOK; CRONKITE DEFENDS TAKING PAN AM POST | False | By Tony Schwartz | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/key-rates-241817.html | Key Rates | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/quotation-of-the-day-037391.html | Quotation of the Day | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/c-correction-037392.html | CORRECTION | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/bridge-new-york-b-team-leading-in-tournament-in-shanghai.html | Bridge: New York B Team Leading In Tournament in Shanghai | False | By Alan Truscott, Special to the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/arts/met-to-begin-81-82-season-on-sept-21.html | MET TO BEGIN '81-82 SEASON ON SEPT. 21 | False | By Bernard Holland | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/three-us-agencies-said-to-drop-their-objections-to-westway-plan.html | THREE U.S. AGENCIES SAID TO DROP THEIR OBJECTIONS TO WESTWAY PLAN | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/metropolitan-diary-a-wiz-of-a-wiz.html | METROPOLITAN DIARY; A WIZ OF A WIZ | False | GLENN COLLINS | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/a-flood-not-yet-stemmed-news-analysis.html | A FLOOD NOT YET STEMMED; News Analysis | False | By Steven Rattner, Special To the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/yogurt-from-france-moves-east-in-us.html | YOGURT FROM FRANCE MOVES EAST IN U.S. | False | By Larry Miller | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/nets-could-claim-mcadoo.html | NETS COULD CLAIM MCADOO | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/q-four-years-ago-received-two-cases-chateau-garraud-1970-lalande-de-pomerol.html | Q. Four years ago I received two cases of Chateau Garraud 1970, Lalande de Pomerol, in magnums. What can you tell me about this chateau and its wine? JACK Z. GARDY Upper Montclair, N.J. | False | | 1981-03-19 | TX 652650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/no-headline-037453.html | No Headline | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/ici-britain-s-flawed-giant.html | I.C.I.- BRITAIN'S FLAWED GIANT | False | By Elizabeth Bailey, Special to The New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/best-buys.html | BEST BUYS | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/advertising-people.html | ADVERTISING; People | False | PHILIP H. DOUGHERTY | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/company-news-us-investigates-opm-computer-leases.html | COMPANY NEWS; U.S. INVESTIGATES O.P.M. COMPUTER LEASES | False | By Leslie Wayne | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/ex-jet-in-college-post.html | Ex-Jet in College Post | False | AP | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/opinion/l-federal-caretakers-of-america-s-films-037475.html | FEDERAL CARETAKERS OF AMERICA'S FILMS | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/careers-accounting-moves-into-new-fields.html | Careers; Accounting Moves Into New Fields | False | By Elizabeth M. Fowler | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/opinion/washington-reagan-s-hidden-persuaders.html | WASHINGTON; Reagan's hidden Persuaders | False | By James Reston | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/opinion/constitution-look-out.html | Constitution, Look Out | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/arts/going-out-guide-by-richard-shepard.html | GOING OUT GUIDE; by Richard Shepard | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/agency-heads-confirmed.html | AGENCY HEADS CONFIRMED | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/index-international.html | Index; International | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/opinion/guitly.html | GUITLY | False | By Jane Doe | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/suit-alleges-insider-deal-on-amax.html | SUIT ALLEGES INSIDER DEAL ON AMAX | False | By Robert J. Cole | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/world/workers-in-lodz-stage-a-one-hour-strike.html | WORKERS IN LODZ STAGE A ONE-HOUR STRIKE | False | By John Darnton, Special to The New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/major-banks-cut-prime-rate-1-2-point-to-18.html | MAJOR BANKS CUT PRIME RATE 1/2 POINT, TO 18% | False | By Steve Lohr | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/zimmer-talks-about-sad-sox.html | Zimmer Talks About 'Sad' Sox | False | By Murray Chass, Special to The New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/theater/news-of-the-theater-papp-provides-a-stage-for-long-day-s-journey.html | NEWS OF THE THEATER; PAPP PROVIDES A STAGE FOR 'LONG DAY'S JOURNEY' | False | By Eleanor Blau | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/advertising-media-role-seen-for-ad-complaints.html | Advertising; Media Role Seen for Ad Complaints | False | By Philip H. Dougherty | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/blacks-and-reagan-s-goal-on-states-rights-news-analysis.html | BLACKS AND REAGAN'S GOAL ON STATES' RIGHTS; News Analysis | False | By Sheila Rule | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/fordham-is-ousted-by-dayton-in-nit.html | FORDHAM IS OUSTED BY DAYTON IN N.I.T. | False | By Alex Yannis, Special To the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/arts/music-liederkreis-sings.html | MUSIC: LIEDERKREIS SINGS | False | By Peter G. Davis | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/a-japanese-gastronome-and-his-secrets.html | A JAPANESE GASTRONOME AND HIS SECRETS | False | By Susan Chira | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/auschwitz-survivor-sues-for-prize-for-proving-germans-gassed-jews.html | AUSCHWITZ SURVIVOR SUES FOR PRIZE FOR PROVING GERMANS GASSED JEWS | False | By Robert Lindsey, Special to The New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/new-look-planned-at-us-labor-laws.html | NEW LOOK PLANNED AT U.S. LABOR LAWS | False | By Philip Shabecoff, Special to The New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/opinion/the-visible-past-the-caretaker.html | THE VISIBLE PAST; The Caretaker | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/juror-on-disabled-bus-hit-by-truck-sues-city.html | Juror on Disabled Bus Hit by Truck Sues City | False | By United Press International | 1981-03-19 | TX 652650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/news-summary-wednesday-march-11-1981.html | News Summary; WEDNESDAY, MARCH 11, 1981 | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/transactions-hockey.html | TRANSACTIONS; HOCKEY | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/wine-calendar.html | Wine Calendar | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/business-people-kellwood-head-leaves-over-differences.html | BUSINESS PEOPLE; Kellwood Head Leaves Over 'Differences' | False | By Leonard Sloane | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/the-city-gas-price-up-9.1-to-1.50-a-gallon.html | THE CITY; Gas Price Up 9.1Â¢, To 1.50 a Gallon | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/chief-of-section-on-the-disabled-leaves-schools.html | CHIEF OF SECTION ON THE DISABLED LEAVES SCHOOLS | False | By Dorothy J. Gaiter | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/credit-markets-short-term-rates-dip-slightly-long-terms-are-moribund.html | CREDIT MARKETS; Short-Term Rates Dip Slightly; Long-Terms Are Moribund | False | By Michael Quint | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/opinion/how-to-knead-a-4year-loaf.html | HOW TO KNEAD A 4-YEAR LOAF | False | By John Q. Public | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/letters-water-water.html | LETTERS; Water, Water... | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/red-smith-more-on-beaverkill.html | RED SMITH; More on Beaverkill | False | By Sports of the Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/company-news-searle-research-plan.html | COMPANY NEWS; Searle Research Plan | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/business-people-2d-envirotech-departure.html | BUSINESS PEOPLE; 2d Envirotech Departure | False | By Leonard Sloane | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/movies/tv-the-killing-of-randy-webster.html | TV: 'THE KILLING OF RANDY WEBSTER' | False | By John J. O'Connor | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/the-city-shot-by-husband-wife-wins-damages.html | THE CITY; Shot by Husband, Wife Wins Damages | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/world/enigmatic-west-german-rocket-concern-finds-a-home-in-libyan-desert.html | ENIGMATIC WEST GERMAN ROCKET CONCERN FINDS A HOME IN LIBYAN DESERT | False | By John Vinocur, Special To the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/tape-of-accused-in-murder-at-met-played-for-court.html | TAPE OF ACCUSED IN MURDER AT MET PLAYED FOR COURT | False | By Peter Kihss | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/the-region-9-injured-in-fire-in-newark-project.html | THE REGION; 9 Injured in Fire In Newark Project | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/obituaries/mary-brooks-picken.html | MARY BROOKS PICKEN | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/opinion/l-if-saudi-f-15-s-threaten-israel-037474.html | IF SAUDI F-15'S THREATEN ISRAEL | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/world/a-us-soviet-parley-is-linked-to-poland.html | A U.S.-SOVIET PARLEY IS LINKED TO POLAND | False | By Bernard Gwertzman, Special To the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/rabbi-pleads-guilty-to-fraud.html | Rabbi Pleads Guilty to Fraud | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/mayor-in-flushing-listens-to-concerns-of-the-homeowner.html | MAYOR, IN FLUSHING LISTENS TO CONCERNS OF THE HOMEOWNER | False | By Edward A. Gargan | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/world/program-to-clean-up-mediterranean-sea-is-approved.html | PROGRAM TO CLEAN UP MEDITERRANEAN SEA IS APPROVED | False | By Frank J. Prial, Special To the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/obituaries/willard-king-lawyer-was-a-lincoln-scholar.html | Willard King, Lawyer; Was a Lincoln Scholar | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/world/japan-and-south-korea-moving-to-resolve-their-disagreements.html | JAPAN AND SOUTH KOREA MOVING TO RESOLVE THEIR DISAGREEMENTS | False | By Henry Scott Stokes, Special To the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/tsuji-recipes-deep-fried-marinated-chicken-marinade-see-recipe-2-pounds-boned.html | TSUJI RECIPES; Deep-Fried Marinated Chicken; Marinade (see recipe) 2 pounds boned chicken Oil for deep frying 1 cup flour. | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/bar-groups-support-funds-for-legal-aid.html | BAR GROUPS SUPPORT FUNDS FOR LEGAL AID | False | By Stuart Taylor Jr., Special To the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/hospital-chief-a-hard-job-to-fill-and-keep-news-analysis.html | HOSPITAL CHIEF: A HARD JOB TO FILL (AND KEEP); News Analysis | False | By Ronald Sullivan | 1981-03-19 | TX 652650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/a-senate-party-marks-century-in-same-room.html | A SENATE PARTY MARKS CENTURY IN SAME ROOM | False | Special to the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/ex-boston-official-sentenced.html | Ex-Boston Official Sentenced | False | AP | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/obituaries/mana-zucca-cassel-dead-at-89-composed-the-song-i-love-life.html | Mana-Zucca Cassel Dead at 89; Composed the Song 'I Love Life' | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/text-of-the-president-s-message-to-congress.html | TEXT OF THE PRESIDENT'S MESSAGE TO CONGRESS | False | Special to the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/nets-interested-in-mcadoo.html | NETS INTERESTED IN MCADOO | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/thousands-join-in-quest-when-it-s-lobbying-day.html | THOUSANDS JOIN IN QUEST WHEN IT'S LOBBYING DAY | False | By Robin Herman | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/cassoulet-variations-on-a-hearty-theme.html | CASSOULET: VARIATIONS ON A HEARTY THEME | False | By Moira Hodgson | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/world/around-the-world-us-reinstates-two-as-law-of-sea-delegates.html | AROUND THE WORLD; U.S. Reinstates Two As Law of Sea Delegates | False | Special to the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/a-journey-into-the-city-s-netherworld.html | A JOURNEY INTO THE CITY'S NETHERWORLD | False | By Laurie Johnston | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/b-52-s-in-maine-placed-on-alert-after-soviet-subs-are-detected.html | B-52's in Maine Placed on Alert After Soviet Subs Are Detected | False | AP | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/rangers-beaten-6-4.html | RANGERS BEATEN 6-4 | False | By Deane McGowen, Special To the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/in-the-eye-of-the-storm-of-budget-cut-planning.html | IN THE EYE OF THE STORM OF BUDGET-CUT PLANNING | False | By Francis X. Clines, Special to the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/obituaries/dr-elizabeth-r-daley-dead-at-76-a-specialist-in-treating-arthritis.html | Dr. Elizabeth R. Daley Dead at 76; A Specialist in Treating Arthritis | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/a-food-store-to-make-irish-eyes-smile.html | A FOOD STORE TO MAKE IRISH EYES SMILE | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/economic-scene-stockman-voice-of-a-revolution.html | Economic Scene; Stockman: Voice Of a Revolution | False | By Leonard Silk | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/arete-encyclopedia-misses-sales-target.html | ARETE ENCYCLOPEDIA MISSES SALES TARGET | False | By N.r.kleinfield | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/state-democrats-reject-carey-plan-to-aide-mta.html | STATE DEMOCRATS REJECT CAREY PLAN TO AIDE M.T.A. | False | By Richard J. Meislin | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/company-news-emery-air-freight-to-purchase-planes.html | COMPANY NEWS; Emery Air Freight To Purchase Planes | False | AP | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/study-urges-basing-of-mx-missiles-on-submarines.html | STUDY URGES BASING OF MX MISSILES ON SUBMARINES | False | By Richard Halloran, Special to the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/cassoulet-toulousain-la-cote-basque.html | Cassoulet Toulousain La Cote Basque | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/opinion/the-visible-past-shared-loss.html | THE VISIBLE PAST; Shared Loss | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/antihunger-lobbyists-start-their-rounds.html | 'ANTIHUNGER' LOBBYISTS START THEIR ROUNDS | False | By Steven V. Roberts, Special to the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/how-to-prevent-mishaps.html | HOW TO PREVENT MISHAPS | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/excerpts-from-a-fact-sheet-issued-by-white-house.html | EXCERPTS FROM A FACT SHEET ISSUED BY WHITE HOUSE | False | Special to the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/q-have-old-french-menu-that-speaks-sweetbreads-cavour-can-you-tell-me-what-this.html | Q. I have an old French menu that speaks of sweetbreads Cavour. Can you tell me what this dish is and why it is called Cavour? | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/about-real-estate-how-to-update-and-expand-a-new-jersey-shopping-mall.html | ABOUT REAL ESTATE; HOW TO UPDATE AND EXPAND A NEW JERSEY SHOPPING MALL | False | By Alan S. Oser, Special to the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/democrats-in-house-agree-to-speed-action-on-budget.html | DEMOCRATS IN HOUSE AGREE TO SPEED ACTION ON BUDGET | False | By Martin Tolchin, Special to the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/resch-tambellini-dealt-to-rockies.html | RESCH, TAMBELLINI DEALT TO ROCKIES | False | By Parton Keese | 1981-03-19 | TX 652650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/how-to-buy-the-fish-for-sashimi.html | HOW TO BUY THE FISH FOR SASHIMI | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/business-people-doubleday-appoints-new-dell-president.html | BUSINESS PEOPLE; Doubleday Appoints New Dell President | False | By Leonard Sloane | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/advertising-lois-pitts-named-john-muir-agency.html | ADVERTISING; Lois Pitts Named John Muir Agency | False | Philip H. Dougherty | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/tudor-city-s-tenants-get-notice-on-plan-for-parks.html | Tudor City's Tenants Get Notice on Plan for Parks | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/company-news-chrysler-seeks-to-get-by-without-more-loan-aid.html | COMPANY NEWS; CHRYSLER SEEKS TO GET BY WITHOUT MORE LOAN AID | False | By John Holusha, Special To The New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/opinion/l-if-saudi-f-15-s-can-threaten-israel-037464.html | IF SAUDI F-15'S CAN THREATEN ISRAEL | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/profitable-skin-care-programs.html | PROFITABLE SKIN-CARE PROGRAMS | False | By Sandra Salmans | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/budget-cut-data-leave-questions.html | BUDGET CUT DATA LEAVE QUESTIONS | False | Special to the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/notes-on-people-comforts-of-singing-verdi-s-rarely-performed-attila.html | NOTES ON PEOPLE; Comforts of Singing Verdi's Rarely Performed 'Attila' | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/movies/do-movies-titles-affect-box-offices.html | DO MOVIES TITLES AFFECT BOX OFFICES? | False | By Aljean Harmetz, Special To the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/advertising-columbia-pictures-set-to-add.html | ADVERTISING; Columbia Pictures Set To Add | False | PHILIP H. DOUGHERTYWinston Network | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/brooklyn-woman-18-is-arrested-in-dec-26-armored-car-robbery.html | Brooklyn Woman, 18, Is Arrested In Dec. 26 Armored-Car Robbery | False | By United Press International | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/arts/humanities-agency-lists-programs-to-be-cut-back.html | HUMANITIES AGENCY LISTS PROGRAMS TO BE CUT BACK | False | Special to the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/wall-street-pleased-by-prospect-of-increased-credit-business.html | WALL STREET PLEASED BY PROSPECT OF INCREASED CREDIT BUSINESS | False | By Karen W. Arenson | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/csonka-trying-to-make-comeback-with-dolphins.html | Csonka Trying to Make Comeback With Dolphins | False | AP | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/minnesota-cheeses-in-the-dutch-manner.html | MINNESOTA CHEESES, IN THE DUTCH MANNER | False | By Jane E. Brody | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/briefs-037583.html | BRIEFS | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/obituaries/bernard-person-winner-of-dutch-honors-in-war.html | Bernard Person, Winner Of Dutch Honors in War | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/reagan-proposals-detail-further-trims-in-budget.html | REAGAN PROPOSALS DETAIL FURTHER TRIMS IN BUDGET | False | Special to the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/cia-deputy-denies-seeking-change-on-surveillance.html | C.I.A. DEPUTY DENIES SEEKING CHANGE ON SURVEILANCE | False | By Charles Mohr, Special to The New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/cut-sought-in-federal-borrowing.html | CUT SOUGHT IN FEDERAL BORROWING | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/company-news-sambo-s-to-alter-northeast-names.html | COMPANY NEWS; Sambo's to Alter Northeast Names | False | AP | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/alaska-borough-adds-to-big-debt.html | Alaska Borough Adds to Big Debt | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/world/turks-hail-greek-move-to-ease-airspace-rules.html | TURKS HAIL GREEK MOVE TO EASE AIRSPACE RULES | False | By Marvine Howe, Special To the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/world/around-the-world-schedule-is-announced-for-pope-s-swiss-visit.html | AROUND THE WORLD; Schedule Is Announced For Pope's Swiss Visit | False | Special to the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/world/american-ambassador-is-unhurt-in-an-attack-on-his-car-in-beirut.html | AMERICAN AMBASSADOR IS UNHURT IN AN ATTACK ON HIS CAR IN BEIRUT | False | Special to the New York Times | 1981-03-19 | TX 652650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/teacher-s-strike-divides-a-rural-ohio-town.html | TEACHER'S STRIKE DIVIDES A RURAL OHIO TOWN | False | By Iver Peterson | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/budget-revision-highlights.html | Budget Revision Highlights | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/world/the-un-today-march-11-1981-general-assembly.html | The U.N. Today; March 11, 1981; GENERAL ASSEMBLY | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/opinion/l-give-the-junta-a-chance-037477.html | GIVE THE JUNTA A CHANCE | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/5-newspaper-locals-agree-on-plan.html | 5 NEWSPAPER LOCALS AGREE ON PLAN | False | By Damon Stetson | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/discoveries-traveling-companions-and-pants-patches.html | DISCOVERIES; TRAVELING COMPANIONS AND PANTS PATCHES | False | By Angela Taylor | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/nuggets-sign-coach-moe-to-a-long-term-contract.html | Nuggets Sign Coach Moe To a Long-Term Contract | False | AP | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/company-news-continental-delays-meeting-on-merger.html | COMPANY NEWS; Continental Delays Meeting on Merger | False | AP | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/world/new-urgency-on-us-arms-military-analysis.html | NEW URGENCY ON U.S. ARMS; Military Analysis | False | By Drew Middleton | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/short-term-plan-offered-by-koch-to-improve-jails.html | SHORT-TERM PLAN OFFERED BY KOCH TO IMPROVE JAILS | False | By Barbara Basler | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/miss-zayak-happy-to-be-back-in-school.html | Miss Zayak Happy to Be Back in School | False | By Neil Amdur, Special To the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/around-the-nation-defense-rests-in-trial-of-alleged-nazi-guard.html | AROUND THE NATION; Defense Rests in Trial Of Alleged Nazi Guard | False | AP | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/the-region/the-region-li-woman-s-death-is-laid-to-meningitis.html | THE REGION; L.I. Woman's Death Is Laid to Meningitis | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/now-mark-thatcher-is-promoting-a-british-product.html | NOW, MARK THATCHER IS PROMOTING A BRITISH PRODUCT | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/opinion/l-what-have-the-feds-and-john-locke-to-do-with-miami-s-art-deco-037479.html | WHAT HAVE THE FEDS AND JOHN LOCKE TO DO WITH MIAMI'S ART DECO | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/princeton-tops-penn-for-ivy-league-title.html | PRINCETON TOPS PENN FOR IVY LEAGUE TITLE | False | By Gordon S. White Jr., Special To the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/world/soviet-cites-comment-by-reagan-as-justifying-its-afghan-action.html | SOVIET CITES COMMENT BY REAGAN AS JUSTIFYING ITS AFGHAN ACTION | False | By Anthony Austin, Special To the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/about-new-york-notes-from-city-s-blighted-underground-railway.html | ABOUT NEW YORK; NOTES FROM CITY'S BLIGHTED UNDERGROUND RAILWAY | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/personal-health-037499.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/notes-on-people-performers-and-songwriters-join-for-evening-of-honors.html | NOTES ON PEOPLE; Performers and Songwriters Join for Evening of Honors | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/security-agency-head-selected.html | Security Agency Head Selected | False | AP | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/company-news-mitsubishi-to-raise-chrysler-output.html | COMPANY NEWS; Mitsubishi to Raise Chrysler Output | False | AP | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/world/white-house-hit-a-last-minute-snag-on-canada-trip.html | WHITE HOUSE HIT A LAST-MINUTE SNAG ON CANADA TRIP | False | By Hedrick Smith, Special To the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/kitchen-equipment-modest-cleaning-tools.html | KITCHEN EQUIPMENT; MODEST CLEANING TOOLS | False | By Pierre Franey | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/company-news-g-w-buys-stake-in-two-companies.html | COMPANY NEWS; G.& W. Buys Stake In Two Companies | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/notes-on-people-quiet-birthday-for-a-prince.html | NOTES ON PEOPLE; Quiet Birthday for a Prince | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/stocks-drop-after-early-rally.html | STOCKS DROP AFTER EARLY RALLY | False | By Kenneth B. Noble | 1981-03-19 | TX 652650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/mets-clout-3-homers-in-outslugging-jays.html | METS CLOUT 3 HOMERS IN OUTSLUGGING JAYS | False | By Joseph Durso | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/company-news-shawmut-is-seeking-worcester-bancorp.html | COMPANY NEWS; Shawmut Is Seeking Worcester Bancorp | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/notes-on-people-george-wallace-plans-to-marry-a-singer.html | NOTES ON PEOPLE; George Wallace Plans to Marry a Singer | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/reagan-to-seek-job-requirement-tied-to-welfare-for-up-to-800000.html | REAGAN TO SEEK JOB REQUIREMENT TIED TO WELFARE FOR UP TO 800,000 | False | By Bernard Weinraub, Special To the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/opinion/l-from-peter-to-paul-037476.html | FROM PETER TO PAUL | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/the-region-west-new-york-cool-to-vigilante-plan.html | THE REGION; West New York Cool To 'Vigilante' Plan | False | AP | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/theater/theater-hedda-gabler-by-yale-rep.html | THEATER: 'HEDDA GABLER' BY YALE REP. | False | By Mel Gussow | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/reagan-delivers-his-budget-to-congress-with-a-warning-to-remember-our-mandate.html | REAGAN DELIVERS HIS BUDGET TO CONGRESS WITH A WARNING TO REMEMBER 'OUR MANDATE' | False | By Edward Cowan, Special To the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/inquiry-under-way-on-horse-drugging.html | Inquiry Under Way On Horse-Drugging | False | By Joseph P. Fried | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/3-policemen-are-seized-2-for-insurance-fraud-and-one-in-cocaine-case.html | 3 POLICEMEN ARE SEIZED, 2 FOR INSURANCE FRAUD AND ONE IN COCAINE CASE | False | By Leonard Buder | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/world/poland-letting-dissidents-visit-abroad.html | POLAND LETTING DISSIDENTS VISIT ABROAD | False | Special to the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/world/reagan-arrives-in-canada-to-heckling-and-applause.html | REAGAN ARRIVES IN CANADA TO HECKLING AND APPLAUSE | False | By Henry Giniger, Special To the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/world/britain-raises-taxes-and-reasserts-that-cutting-inflation-is-key-goal.html | BRITAIN RAISES TAXES AND REASSERTS THAT CUTTING INFLATION IS KEY GOAL | False | By William Borders, Special To the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/world/pakistani-hijackers-trim-their-demands.html | PAKISTANI HIJACKERS TRIM THEIR DEMANDS | False | AP | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/us/top-entertainers-in-a-benefit-concert-join-outpouring-of-support-for-atlanta.html | TOP ENTERTAINERS, IN A BENEFIT CONCERT, JOIN OUTPOURING OF SUPPORT FOR; ATLANTA | False | By Reginald Stuart, Special To the New York Times | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/opinion/observer-mired-in-the-1930-s.html | OBSERVER; Mired In The 1930's | False | By Russell Baker | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/foundation-s-bid-to-disband.html | FOUNDATION'S BID TO DISBAND | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/obituaries/miklos-gafni-59-singer-survived-world-war-ii-concentration-camp.html | Miklos Gafni, 59, Singer Survived World War II Concentration Camp | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/wednesday-march-11-1981-the-economy.html | WEDNESDAY, MARCH 11, 1981; The Economy | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/opinion/the-hospital-search-continued.html | The Hospital Search, Continued | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/opinion/l-what-have-the-feds-and-john-locke-to-do-with-miami-s-art-deco-037478.html | WHAT HAVE THE FEDS AND JOHN LOCKE TO DO WITH MIAMI'S ART DECO | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/60-minute-gourmet-037497.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/opinion/evolution-s-fender-bender.html | Evolution's Fender-Bender | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/arts/clancys-and-chieftains-irish-of-yore.html | CLANCYS AND CHIEFTAINS, IRISH OF YORE | False | By Stephen Holden | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/the-city-three-new-judges-join-criminal-court.html | THE CITY; Three New Judges Join Criminal Court | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/sushi-and-sashimi-classes-for-preparing-your-own.html | SUSHI AND SASHIMI: CLASSES FOR PREPARING YOUR OWN | False | By Florence Fabricant | 1981-03-19 | TX 652650 | | |
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/the-region-casino-revenue-rose-in-february.html | THE REGION; Casino Revenue Rose in February | False | | 1981-03-19 | TX 652650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-11 | 1981-03-11 | https://www.nytimes.com/1981/03/11/business/executive-changes-037604.html | EXECUTIVE CHANGES | False | | 1981-03-19 | TX 652650 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/music-jenkins-conducts-cherubini-s-lodoiska.html | MUSIC: JENKINS CONDUCTS CHERUBINI'S 'LODOISKA' | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/obituaries/sydney-a-trundle.html | SYDNEY A. TRUNDLE | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/tv-million-dollar-face-ruthlessness-in-cosmetics.html | TV: 'MILLION DOLLAR FACE,' RUTHLESSNESS IN COSMETICS | False | By John J. O'Connor | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/executive-changes-242300.html | EXECUTIVE CHANGES | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/us/girl-refuses-to-testify-against-mother-before-a-grand-jury-in-las-vegas.html | GIRL REFUSES TO TESTIFY AGAINST MOTHER BEFORE A GRAND JURY IN LAS VEGAS | False | By Wayne King, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/style/eleanor-kojassar-felder-wed-to-thomas-leo-morrissey.html | Eleanor Kojassar Felder Wed To Thomas Leo Morrissey | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/us/around-the-nation-us-arts-panel-rejects-plan-for-project-along-potomac.html | Around the Nation; U.S. Arts Panel Rejects Plan For Project Along Potomac | False | AP | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/world/kidnapped-italian-is-freed.html | Kidnapped Italian Is Freed | False | AP | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/opinion/l-when-the-kremlin-allows-emigration-038003.html | WHEN THE KREMLIN ALLOWS EMIGRATION | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/advertising-hanson-fasler-adds-two-firms.html | ADVERTISING; Hanson, Fasler Adds Two Firms | False | By Philip Dougherty | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/world/greece-tackles-a-new-quake.html | Greece Tackles a New Quake | False | AP | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/itt-net-rose-89-in-fourth-quarter.html | I.T.T. Net Rose 89% in Fourth Quarter | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/world/iraq-rules-out-truce-in-war-and-renews-demands.html | IRAQ RULES OUT TRUCE IN WAR AND RENEWS DEMANDS | False | Special to the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/us/around-the-nation-6-in-north-carolina-plead-not-guilty-to-conspiracy.html | Around the Nation; 6 in North Carolina Plead Not Guilty to Conspiracy | False | AP | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/obituaries/rev-thomas-burke-60-fairfield-u-school-dean-rev-thomas-burke-60-fairfield-u.html | REV. THOMAS BURKE, 60, FAIRFIELD U. SCHOOL DEAN; Rev. Thomas Burke, 60, Fairfield U. School Dean | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/the-city-brooklyn-boy-dies-playing-with-a-gun.html | THE CITY; Brooklyn Boy Dies Playing With a Gun | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/irving-trust-rate-cut.html | Irving Trust Rate Cut | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/helpful-hardware-tools-that-measure-by-barbara-l-eisenberg-and-mary-smith.html | HELPFUL HARDWARE; TOOLS THAT MEASURE; by Barbara L. Eisenberg and Mary Smith | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/boston-ballet-cancels-plans-for-south-africa.html | Boston Ballet Cancels Plans for South Africa | False | AP | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/griffin-shaky-in-first-test-for-starting-job.html | GRIFFIN SHAKY IN FIRST TEST FOR STARTING JOB | False | By Murray Chass, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/georgia-and-minnesota-advance-easily-in-nit.html | Georgia and Minnesota Advance Easily in N.I.T. | False | AP | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/theater/off-broadway-a-love-story-with-epithets.html | OFF BROADWAY: A LOVE STORY WITH EPITHETS | False | By John Corry | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/macmillian-bloedel-bid-is-made.html | MACMILLIAN BLOEDEL BID IS MADE | False | Special to the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/nureyev-and-baryshnikov-in-paul-taylor-gala-opener.html | Nureyev and Baryshnikov In Paul Taylor Gala Opener | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/business-people-quality-care-announces-appointment-of-president.html | BUSINESS PEOPLE; Quality Care Announces Appointment of President | False | By Leonard Sloane | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/6-injured-in-leaps-from-2d-floor-to-escape-jersey-apartment-fire.html | 6 Injured in Leaps From 2d Floor To Escape Jersey Apartment Fire | False | Special to the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/the-region-037902.html | THE REGION | False | Successor to Degnan, Nominated by Byrne | 1981-03-18 | TX 647523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/varied-books-on-energy-are-available-by-mail.html | VARIED BOOKS ON ENERGY ARE AVAILABLE BY MAIL | False | By Michael Decourcy Hinds | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/helping-slow-readers-news-analysis.html | HELPING SLOW READERS; News Analysis | False | By Gene I. Maeroff | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/notes-on-people-erma-bombeck-tries-her-hand-at-a-tv-sitcom.html | Notes on People; Erma Bombeck Tries Her Hand at a TV Sitcom | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/us/deep-cuts-expected-in-ecology-agencies.html | DEEP CUTS EXPECTED IN ECOLOGY AGENCIES | False | By Philip Shabecoff, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/technology-extended-wear-contact-lenses.html | Technology; Extended-Wear Contact Lenses | False | By Barnaby J. Feder | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/news-of-music-brooklyn-opera-to-get-acoustic-shell.html | NEWS OF MUSIC; BROOKLYN OPERA TO GET ACOUSTIC SHELL | False | By Edward Rothstein | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/us/puerto-rico-fears-effects-of-us-cuts.html | PUERTO RICO FEARS EFFECTS OF U.S. CUTS | False | By Jo Thomas, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/q-we-increased-insulation-under-roof-our-country-house-recently-snow-just.html | Q. We increased the insulation under the roof of our country house recently and the snow just remained on the roof during the last snowfall. The roof is made of ordinary shingles with a moderate slope. The house is now nice and warm, but we are worried - will we have roofing troubles later on? - Mrs. S.M.S., New York City | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/notes-on-people-will-cable-tv-station-keep-red-sox-games-stay-tuned.html | Notes on People; Will Cable TV Station Keep Red Sox Games? Stay Tuned | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/world/hijackers-extend-deadline-on-blowing-up-jet-in-syria.html | HIJACKERS EXTEND DEADLINE ON BLOWING UP JET IN SYRIA | False | By Henry Tanner, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/the-city-man-22-sentenced-in-officer-s-slaying.html | THE CITY; Man, 22, Sentenced In Officer's Slaying | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/credit-markets-interest-rates-little-changed.html | CREDIT MARKETS; Interest Rates Little Changed | False | By Michael Quint | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/opinion/follow-the-leader-but-where.html | Follow the Leader - but Where? | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/decorating-without-a-decorator.html | DECORATING WITHOUT A DECORATOR | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/us/trial-opens-in-carol-burnett-s-libel-suit.html | TRIAL OPENS IN CAROL BURNETT'S LIBEL SUIT | False | AP | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/article-038081-no-title.html | Article 038081 -- No Title | False | AP | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/quotation-of-the-day-037887.html | Quotation of the Day | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/opinion/l-governor-carey-s-finest-hour-038005.html | GOVERNOR CAREY'S 'FINEST HOUR' | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/books/books-of-the-times-037956.html | BOOKS OF THE TIMES | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/us/suspect-questioned-in-7-texas-slayings.html | SUSPECT QUESTIONED IN 7 TEXAS SLAYINGS | False | AP | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/opinion/l-adolescent-sex-morality-and-reality-038001.html | ADOLESCENT SEX: MORALITY AND REALITY | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/times-ranks-college-teams.html | TIMES RANKS COLLEGE TEAMS | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/a-divorce-trauma-telling-the-parents.html | A DIVORCE TRAUMA: TELLING THE PARENTS | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/grand-juries-decline-to-indict-2-policemen-in-2-city-killings.html | GRAND JURIES DECLINE TO INDICT 2 POLICEMEN IN 2 CITY KILLINGS | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/earnings-sears-quarterly-net-rises-9.5.html | EARNINGS; SEARS QUARTERLY NET RISES 9.5% | False | By Phillip H. Wiggins | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/staub-battles-pounds-to-fatten-bankroll.html | Staub Battles Pounds To Fatten Bankroll | False | By Joseph Durso, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/teen-age-births-and-welfare.html | TEEN-AGE BIRTHS AND WELFARE | False | | 1981-03-18 | TX 647523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/prudential-planning-energy-investments.html | Prudential Planning Energy Investments | False | By Thomas C. Hayes | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/bunker-ramo-says-it-is-talking-merger.html | Bunker Ramo Says It Is Talking Merger | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/continental-air-loses-appeal.html | Continental Air Loses Appeal | False | AP | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/hotels-face-dip-in-sales-in-new-year.html | HOTELS FACE DIP IN SALES IN NEW YEAR | False | By Glenn Fowler | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/books/vidal-i-m-at-the-top-of-a-very-tiny-heap.html | VIDAL; 'I'M AT THE TOP OF A VERY TINY HEAP' | False | By Michiko Kakutani | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/builder-target-of-horse-inquiry.html | BUILDER TARGET OF HORSE INQUIRY | False | By James Tuite | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/us/colleges-taking-steps-to-bolster-curriculum-in-liberal-artsstudies.html | COLLEGES TAKING STEPS TO BOLSTER CURRICULUM IN LIBERAL ARTSSTUDIES | False | By Edward B. Fiske | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/pool-seeking-quebec-power.html | Pool Seeking Quebec Power | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/seagram-makes-bid-for-st-joe.html | SEAGRAM MAKES BID FOR ST. JOE | False | By Robert J. Cole | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/ozark-air-expands.html | Ozark Air Expands | False | AP | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/a-500-million-cut-in-taxes-is-voted-by-the-state-senate.html | A $500 MILLION CUT IN TAXES IS VOTED BY THE STATE SENATE | False | By Robin Herman, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/us/no-headline-037871.html | No Headline | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/some-bans-on-outdoor-water-use-eased-in-372-jersey-communities.html | SOME BANS ON OUTDOOR WATER USE EASED IN 372 JERSEY COMMUNITIES | False | By Robert Hanley, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/l-letters-uncomfortable-waiting-037972.html | LETTERS; Uncomfortable Waiting | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/spread-of-miracle-rice-lagging-in-asia.html | SPREAD OF 'MIRACLE' RICE LAGGING IN ASIA | False | By Pamela G. Hollie, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/world/around-the-world-israel-legislators-reject-bid-to-annex-golan-heights.html | Around the World; Israel Legislators Reject Bid To Annex Golan Heights | False | Special to the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/index-international.html | Index; International | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/fcc-backs-phone-rule-that-raises-users-costs.html | F.C.C. BACKS PHONE RULE THAT RAISES USERS COSTS | False | By Steve Lohr | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/notes-on-people-one-view-of-why-a-new-york-project-was-spared.html | Notes on People; One View of Why A New York Project Was Spared | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/world/us-carrier-rescues-17.html | U.S. Carrier Rescues 17 | False | AP | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/us/democrats-in-house-pledge-alternative-to-reagan-s-budget.html | DEMOCRATS IN HOUSE PLEDGE ALTERNATIVE TO REAGAN'S BUDGET | False | By Martin Tolchin, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/music-carol-wincenc-flutist-plays-hindemith-at-the-y.html | MUSIC; Carol Wincenc, Flutist, Plays Hindemith at the Y | False | By Edward Rothstein | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/opinion/l-a-budgetary-argument-that-swims-against-logic-037998.html | A BUDGETARY ARGUMENT THAT SWIMS AGAINST LOGIC | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/stocks-fall-amid-profit-taking.html | STOCKS FALL AMID PROFIT TAKING | False | KENNETH B. NOBLE | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/advertising-people.html | ADVERTISING; People | False | By Philip Dougherty | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/heinz-profit-up-52.3-in-quarter.html | Heinz Profit Up 52.3% in Quarter | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/music-harold-zabrack-returns-to-the-pianistic-past.html | MUSIC; Harold Zabrack Returns To the Pianistic Past | False | By Edward Rothstein | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/connecticut-general-acts-to-expand-as-an-insurer.html | CONNECTICUT GENERAL ACTS TO EXPAND AS AN INSURER | False | Special to the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/cuisinart-competitor-can-t-use-its-ad.html | Cuisinart Competitor Can't Use Its Ad | False | | 1981-03-18 | TX 647523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/sports-of-the-times-arnold-palmer-a-grandfather-and-vintage-golfer.html | Sports of the Times; Arnold Palmer, a Grandfather and Vintage Golfer | False | DAVE ANDERSON | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/thursday-march-12-1981-the-economy.html | THURSDAY, MARCH 12, 1981; The Economy | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/hers-by-carolyn-g-heilbrun.html | HERS; by Carolyn G. Heilbrun | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/opinion/deja-vu-cia-wise-by-kenneth-c-bass-3d.html | DEJA VU, C.I.A.- 'WISE'; by Kenneth C. Bass 3d | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/advertising-iberia-airlines-is-returning-to-tv.html | ADVERTISING; Iberia Airlines Is Returning to TV | False | By Philip Dougherty | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/world/belfast-man-sentenced-to-death-in-dublin-for-slaying-a-policeman.html | Belfast Man Sentenced to Death In Dublin for Slaying a Policeman | False | Special to the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/opinion/solving-the-problem-by-randy-cohen.html | SOLVING THE PROBLEM; by Randy Cohen | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/notes-on-people-reagan-on-tape-will-greet-oscars-audience.html | Notes on People; Reagan, on Tape, Will Greet Oscars Audience | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/concert-haydn-s-creation-performed-by-musica-sacra.html | CONCERT: HAYDN'S 'CREATION PERFORMED BY MUSICA SACRA | False | By John Rockwell | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/overcrowded-city-jails-present-a-tangle-of-problems.html | OVERCROWDED CITY JAILS PRESENT A TANGLE OF PROBLEMS | False | By Barbara Basler | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/us/budget-amendment-backed-at-hearing.html | BUDGET AMENDMENT BACKED AT HEARING | False | By Adam Clymer, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/obituaries/bob-elson-is-dead-at-76-a-baseball-broadcaster.html | Bob Elson Is Dead at 76; A Baseball Broadcaster | False | AP | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/us/no-headline-037857.html | No Headline | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/opinion/son-of-operation-chaos.html | Son of Operation Chaos | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/world/for-reagan-and-trudeau-the-personal-chemistry-appeared-to-work.html | FOR REAGAN AND TRUDEAU, THE PERSONAL CHEMISTRY APPEARED TO WORK | False | By Henry Giniger, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/bridge-rotterdam-and-tokyo-play-in-shanghai-tourney-final.html | Bridge: Rotterdam and Tokyo Play In Shanghai Tourney Final | False | By Alan Truscott, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/dance-june-anderson-troupe-makes-use-of-light-effects.html | DANCE: JUNE ANDERSON TROUPE MAKES USE OF LIGHT EFFECTS | False | By Jennifer Dunning | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/italians-dominate-product-design.html | ITALIANS DOMINATE PRODUCT DESIGN | False | By Susan Heller Anderson, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/statements-before-arrest-cited-in-met-murder-case.html | STATEMENTS BEFORE ARREST CITED IN MET MURDER CASE | False | By Peter Kihss | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/world/white-house-picks-arms-agency-chief.html | WHITE HOUSE PICKS ARMS AGENCY CHIEF | False | By Judith Miller, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/the-region-new-mta-unit-to-focus-on-conrail.html | THE REGION; New M.T.A. Unit to Focus on Conrail | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/design-trends-skinny-lamps-small-square-pillows.html | DESIGN TRENDS: SKINNY LAMPS, SMALL SQUARE PILLOWS | False | By Suzanne Slesin | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/glass-works-at-gallery.html | GLASS WORKS AT GALLERY | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/opinion/l-adolescent-sex-morality-and-reality-037990.html | ADOLESCENT SEX: MORALITY AND REALITY | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/obituaries/chris-von-wagenheim-39-took-innivative-fashion-photographs.html | CHRIS VON WAGENHEIM, 39, TOOK INNIVATIVE FASHION PHOTOGRAPHS | False | By Bernardine Morris | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/knicks-bow-to-76ers-sagging-in-last-half.html | KNICKS BOW TO 76ERS, SAGGING IN LAST HALF | False | By Sam Goldaper | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/the-region-new-jail-officials-named-in-nassau.html | THE REGION; New Jail Officials Named in Nassau | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/uruguay-orders-737-s.html | Uruguay Orders 737's | False | AP | 1981-03-18 | TX 647523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/us-freeze-on-grants-perils-projects-in-new-york-region.html | U.S. FREEZE ON GRANTS PERILS PROJECTS IN NEW YORK REGION | False | By Paul L. Montgomery | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/guide-to-video-systems-disk-and-cassette.html | GUIDE TO VIDEO SYSTEMS: DISK AND CASSETTE | False | By Hans Fantel | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/the-city-student-16-charged-with-stealing-bus.html | THE CITY; Student, 16, Charged With Stealing Bus | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/advertising-arm-hammer-s-carpet-contender.html | ADVERTISING; Arm & Hammer's Carpet Contender | False | By Philip Dougherty | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/us/atlanta-mayor-urges-us-funds-for-inquiry-into-children-s-deaths.html | ATLANTA MAYOR URGES U.S. FUNDS FOR INQUIRY INTO CHILDREN'S DEATHS | False | By Wendell Rawls Jr., Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/world/comment-by-haig-draws-fire-in-spain.html | COMMENT BY HAIG DRAWS FIRE IN SPAIN | False | By James M. Markham, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/us/labor-secretary-urges-changes-to-curb-debt-in-black-lung-project.html | LABOR SECRETARY URGES CHANGES TO CURB DEBT IN BLACK LUNG PROJECT | False | AP | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/furniture-that-conceals-and-reveals.html | FURNITURE THAT CONCEALS AND REVEALS | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/dispute-over-christo-central-park-gates-continues.html | DISPUTE OVER CHRISTO CENTRAL PARK 'GATES' CONTINUES | False | By Grace Glueck | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/world/un-human-rights-commission-to-conduct-inquiry-on-salvador.html | U.N. HUMAN RIGHTS COMMISSION TO CONDUCT INQUIRY ON SALVADOR | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/tambellini-resch-best-rangers-43.html | TAMBELLINI, RESCH BEST RANGERS, 4-3 | False | By Deane McGowen | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/world/reagan-in-ottawa-pledges-amity-differences-on-el-salvador-remain.html | REAGAN, IN OTTAWA, PLEDGES AMITY; DIFFERENCES ON EL SALVADOR REMAIN | False | By Howell Raines, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/calendar-of-events.html | CALENDAR OF EVENTS | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/world/reagan-plan-looks-to-string-of-bases-in-mideast-and-indian-ocean.html | REAGAN PLAN LOOKS TO STRING OF BASES IN MIDEAST AND INDIAN OCEAN | False | By Richard Halloran, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/advertising-pudding-on-a-stick-giraf-malt-liquor-et-al.html | ADVERTISING; Pudding on a Stick, Giraf Malt Liquor, et Al. | False | By Philip Dougherty | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/music-eric-stumacher-pianist-in-mussorgsky-pictures.html | MUSIC; Eric Stumacher, Pianist, In Mussorgsky 'Pictures' | False | By Bernard Holland | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/krauskopf-expected-to-get-human-resources-post.html | KRAUSKOPF EXPECTED TO GET HUMAN RESOURCES POST | False | By Molly Ivins | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/tambellini-resch-beat-rangers-4-3.html | TAMBELLINI, RESCH BEAT RANGERS, 4-3 | False | By Parton Keese, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/videodisks-offer-control-over-tv-for-children.html | VIDEODISKS OFFER CONTROL OVER TV FOR CHILDREN | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/mcadoo-is-put-on-waivers.html | McAdoo Is Put On Waivers | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/obituaries/bob-cook.html | BOB COOK | False | AP | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/world/thatcher-budget-is-denounced-as-savage.html | THATCHER BUDGET IS DENOUNCED AS 'SAVAGE' | False | By William Borders, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/theater/revue-the-appollo-recalling-the-past.html | REVUE: 'THE APPOLLO, ' RECALLING THE PAST | False | By Jennifer Dunning | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/advertising-happiness-research-planned-by-dr-levy.html | ADVERTISING; 'Happiness Research' Planned by Dr. Levy | False | By Philip Dougherty | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/clair-bee-85-loves-the-game.html | CLAIR BEE, 85, LOVES THE GAME | False | By Ira Berkow, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/stockman-repeats-firm-budget-stand.html | Stockman Repeats Firm Budget Stand | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/opinion/atlas-at-the-wheel.html | Atlas at the Wheel | False | | 1981-03-18 | TX 647523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/news-summary-thursday-march-12-1981.html | News Summary; THURSDAY, MARCH 12, 1981 | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/more-teen-agers-are-pregnant-despite-rise-in-contraception.html | MORE TEEN-AGERS ARE PREGNANT DESPITE RISE IN CONTRACEPTION | False | By Nadine Brozan | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/hecla-lifts-stake.html | Hecla Lifts Stake | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/business-people-lincoln-national-life-names-2-executives.html | Business People; Lincoln National Life Names 2 Executives | False | By Leonard Sloane | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/opinion/l-the-fictitious-link-between-crime-and-poverty-038002.html | THE FICTITIOUS LINK BETWEEN CRIME AND POVERTY | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/jersey-to-use-trailers-to-reduce-crowding-at-penal-institutions.html | JERSEY TO USE TRAILERS TO REDUCE CROWDING AT PENAL INSTITUTIONS | False | By Joseph F. Sullivan, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/computer-oregon-state-no-1.html | Computer: Oregon State No. 1 | False | By Gordon S. White Jr. | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/business-people-chief-of-american-cinema-inc-now-adds-the-post-of-chairman.html | BUSINESS PEOPLE; Chief of American Cinema Inc. Now Adds the Post of Chairman | False | By Leonard Sloane | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/navy-cancels-ge-mcdonnell-contract.html | Navy Cancels G.E., McDonnell Contract | False | AP | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/the-city-carbon-monoxide-kills-bronx-boy-14.html | THE CITY; Carbon Monoxide Kills Bronx Boy, 14 | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/karen-rogers-is-injured-after-spill-at-aqueduct.html | Karen Rogers Is Injured After Spill at Aqueduct | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/us/sailor-s-death-laid-to-bacteria.html | Sailor's Death Laid to Bacteria | False | AP | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/critic-s-notebook-choreographing-invisible-characters.html | CRITIC'S NOTEBOOK; CHOREOGRAPHING INVISIBLE CHARACTERS | False | By Jack Anderson | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/pickford-fairbanks-memorabilia-for-sale.html | PICKFORD-FAIRBANKS MEMORABILIA FOR SALE | False | By Aljean Harmetz | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/the-region-auditing-is-blamed-for-medicaid-loss.html | THE REGION; Auditing Is Blamed For Medicaid Loss | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/executive-changes-038097.html | EXECUTIVE CHANGES | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/notes-on-people-liddy-opening-a-security-consulting-concern.html | Notes on People; Liddy Opening a Security-Consulting Concern | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/music-st-luke-s-ensemble-plays-premiere-of-rzewski-work.html | MUSIC; St. Luke's Ensemble Plays Premiere of Rzewski Work | False | By Edward Rothstein | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/opinion/l-a-budgetary-argument-that-swims-against-logic-038004.html | A BUDGETARY ARGUMENT THAT SWIMS AGAINST LOGIC | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/world/apartheid-is-crumbling-on-beaches-in-south-africa-the-talk-of-cape-town.html | APARTHEID IS CRUMBLING ON BEACHES IN SOUTH AFRICA; The Talk of Cape Town | False | By Joseph Lelyveld, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/tower-rising-on-east-side-apologizes-for-all-the-mess.html | TOWER RISING ON EAST SIDE APOLOGIZES FOR ALL THE MESS | False | By Laurie Johnston | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/rising-trend-of-computer-age-employees-who-work-at-home.html | RISING TREND OF COMPUTER AGE: EMPLOYEES WHO WORK AT HOME | False | By Andrew Pollack | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/us/cia-aide-clarifies-stand-on-restraint.html | C.I.A. AIDE CLARIFIES STAND ON RESTRAINT | False | By Charles Mohr, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/transactions-038026.html | Transactions | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/ruling-on-amax-delayed.html | Ruling on Amax Delayed | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/advertising-ted-bates-upholds-autonomy.html | ADVERTISING; Ted Bates Upholds Autonomy | False | By Philip Dougherty | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/dorothy-alexander-to-get-81-capezio-dance-award.html | Dorothy Alexander to Get '81 Capezio Dance Award | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/us/us-aides-hint-cuba-cuts-arms-to-salvador-left.html | U.S. AIDES HINT CUBA CUTS ARMS TO SALVADOR LEFT | False | By Bernard Gwertzman, Special To the New York Times | 1981-03-18 | TX 647523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/nets-defeat-bullets-to-end-slide.html | NETS DEFEAT BULLETS TO END SLIDE | False | By Al Harvin, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/the-region-stolen-watches-recovered-on-li.html | THE REGION; Stolen Watches Recovered on L.I. | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/world/the-un-today-march-12-1981-general-assembly.html | The U.N. Today; March 12, 1981; GENERAL ASSEMBLY | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/us/around-the-nation-spending-and-tax-limit-rejected-in-new-hampshire.html | Around the Nation; Spending and Tax Limit Rejected in New Hampshire | False | AP | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/dance-steve-clorfeine-s-blue-serge-suite.html | DANCE: STEVE CLORFEINE'S BLUE SERGE SUITE | False | By Jennifer Dunning | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip Dougherty | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/federal-permits-in-carey-now-presses-for-westway-start.html | FEDERAL PERMITS IN, CAREY NOW PRESSES FOR WESTWAY START | False | By Ari L. Goldman | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/us/house-judiciary-members-resist-immigration-service-budget-cut.html | HOUSE JUDICIARY MEMBERS RESIST IMMIGRATION SERVICE BUDGET CUT | False | By Robert Pear, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/opinion/l-adolescent-sex-morality-and-reality-to-the-editor-037989.html | ADOLESCENT SEX: MORALITY AND REALITY; * To the Editor:$ | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/horn-hardart-seeks-acquisition.html | Horn & Hardart Seeks Acquisition | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/home-improvement-new-products-that-make-it-easier-for-a-do-it-yourselfer.html | HOME IMPROVEMENT; NEW PRODUCTS THAT MAKE IT EASIER FOR A DO-IT-YOURSELFER | False | By Bernard Gladstone | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/opinion/l-canada-tied-its-own-constitutional-knot-037999.html | CANADA TIED ITS OWN CONSTITUTIONAL 'KNOT' | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/all-the-dirt-about-living-with-a-gardener.html | ALL THE DIRT ABOUT LIVING WITH A GARDENER | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/group-riding-cab-program-to-be-tried-at-kennedy.html | GROUP-RIDING CAB PROGRAM TO BE TRIED AT KENNEDY | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/opinion/abroad-at-home-the-liberal-task-by-anthony-lewis.html | ABROAD AT HOME; THE LIBERAL TASK; by Anthony Lewis | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/retail-sales-up-by-0.9-in-february.html | RETAIL SALES UP BY 0.9% IN FEBRUARY | False | AP | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/us/study-links-coffee-use-to-pancreas-cancer.html | STUDY LINKS COFFEE USE TO PANCREAS CANCER | False | By Harold M. Schmeck Jr. | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/opinion/why-must-new-york-pay-more-for-steel.html | Why Must New York Pay More for Steel? | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/briefs-038113.html | BRIEFS | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/movies/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/world/deceptive-lull-in-the-mideast-news-analysis.html | DECEPTIVE LULL IN THE MIDEAST; News Analysis | False | By Hedrick Smith, Special to the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/evolution-of-a-down-wear-retailer.html | Evolution of a Down-Wear Retailer | False | Special to the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/key-rates-038072.html | Key Rates | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/gas-well-yields-oil-in-arctic.html | Gas Well Yields Oil in Arctic | False | Special to the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/opinion/essay-arming-the-arabs-by-william-safire.html | ESSAY; ARMING THE ARABS; by William Safire | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/paterson-granted-license-to-run-hydroelectric-plant.html | PATERSON GRANTED LICENSE TO RUN HYDROELECTRIC PLANT | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/us/around-the-nation-2-murder-charges-dropped-in-a-miami-riots-case.html | Around the Nation; 2 Murder Charges Dropped In a Miami Riots Case | False | AP | 1981-03-18 | TX 647523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/lubovitch-dancers-to-open.html | Lubovitch Dancers to Open | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/bankruptcy-petition-is-filed-by-opm.html | BANKRUPTCY PETITION IS FILED BY O.P.M. | False | By Isadore Barmash | 1981-03-18 | TX 647523 | | |
| 1981-03-12 | 1981-03-12 | https://www.nytimes.com/1981/03/12/business/am-selling-assets.html | AM Selling Assets | False | | 1981-03-18 | TX 647523 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/world/russians-seize-ballet-dancer-who-fled-and-returned.html | RUSSIANS SEIZE BALLET DANCER WHO FLED AND RETURNED | False | By Anthony Austin, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/opinion/l-friends-of-inflation-039382.html | FRIENDS OF INFLATION | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/theater/for-children-for-children-st-patrick-s-day.html | FOR CHILDREN; For Children; St. Patrick's Day | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/us/abortion-becoming-a-top-priority-issue-in-congress.html | ABORTION BECOMING A TOP PRIORITY ISSUE IN CONGRESS | False | By Bernard Weinraub, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/movies/albert-brooks-romance.html | ALBERT BROOKS 'ROMANCE' | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/orthodox-jews-mount-an-anti-israeli-protest.html | Orthodox Jews Mount An Anti-Israeli Protest | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/opinion/l-a-slice-of-volunteer-life-in-the-peace-corps-039378.html | A SLICE OF VOLUNTEER LIFE IN THE PEACE CORPS | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/holmes-subpoenaed-to-testify-at-inquiry.html | HOLMES SUBPOENAED TO TESTIFY AT INQUIRY | False | By Michael Katz | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/james-madison-tops-georgetown-61-55-byu-oust-tigers.html | JAMES MADISON TOPS GEORGETOWN, 61-55; B.Y.U. OUST TIGERS | False | By Gordon S. White Jr., Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/world/china-s-leaders-try-for-unity-in-party.html | CHINA'S LEADERS TRY FOR UNITY IN PARTY | False | By James P. Sterba, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/advertising-benton-unit-chairman.html | ADVERTISING; Benton Unit Chairman | False | By Philip Dougherty | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/us/critical-approach-to-reagan-s-budget-is-urged-by-wright.html | CRITICAL APPROACH TO REAGAN'S BUDGET IS URGED BY WRIGHT | False | By Steven V. Roberts, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/obituaries/charles-w-davidson.html | CHARLES W. DAVIDSON | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/opinion/l-literary-agents-durable-10-percent-039383.html | LITERARY AGENTS' DURABLE 10 PERCENT | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/pop-the-sugar-hill-gang.html | POP; THE SUGAR HILL GANG | False | By Robert Palmer | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/liu-starts-ncaa-play.html | L.I.U. Starts N.C.A.A. Play | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/coopers-firm-lifts-earnings.html | Coopers Firm Lifts Earnings | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/executive-changes-039520.html | EXECUTIVE CHANGES | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/young-dancers-in-jersey.html | Young Dancers in Jersey | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/trust-houses-bids-130-million-to-buy-savoy-hotel-group.html | TRUST HOUSES BIDS $130 MILLION TO BUY SAVOY HOTEL GROUP | False | By William Borders, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/movies/sally-field-stars-in-ritt-s-back-roads.html | SALLY FIELD STARS IN RITT'S 'BACK ROADS' | False | By Vincent Canby | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/advertising-publishing-mergers-on-the-rise.html | Advertising Publishing Mergers On the Rise | False | Philip H. Dougherty | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/finance-briefs-039509.html | FINANCE BRIEFS | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/auctions-weathervane-for-sale.html | AUCTIONS; Weathervane for sale | False | By Rita Reif | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/a-rousing-foe-for-that-hun-attila.html | A ROUSING FOE FOR THAT HUN 'ATTILA' | False | By Peter G. Davis | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/quotation-of-the-day-039319.html | Quotation of the Day | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/simone-forti-to-present-her-avant-garde-dances.html | Simone Forti to Present Her Avant-Garde Dances | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/transamerica-sets-discount-bonds.html | Transamerica Sets Discount Bonds | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip Dougherty | 1981-03-18 | TX 647527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/opinion/i-remember-the-transportation-bond-issue-039384.html | REMEMBER THE TRANSPORTATION BOND ISSUE? | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/no-headline-039352.html | No Headline | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/index-international.html | Index; International | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/world/levesque-calls-a-vote-in-quebec-as-his-support-appears-to-ebb.html | LEVESQUE CALLS A VOTE IN QUEBEC AS HIS SUPPORT APPEARS TO EBB | False | By Henry Giniger, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/advertising-stoner-loses-account-over-tampered-crypt-ad.html | ADVERTISING; Stoner Loses Account Over Tampered Crypt Ad | False | By Philip Dougherty | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/world/pakistanis-accept-hijackers-demand-to-free-prisoners.html | PAKISTANIS ACCEPT HIJACKERS DEMAND TO FREE PRISONERS | False | By Henry Tanner, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/armed-robber-rapes-2-at-dental-office-on-si.html | Armed Robber Rapes 2 At Dental Office on S.I. | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/us/155-indicted-as-two-year-federal-drug-inquiry-ends.html | 155 INDICTED AS TWO-YEAR FEDERAL DRUG INQUIRY ENDS | False | By Robert Pear, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/mets-pitching-is-a-puzzlement.html | Mets' Pitching Is a Puzzlement | False | By Joseph Durso, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/loss-in-us-aid-seen-forcing-cut-in-school-guards.html | LOSS IN U.S. AID SEEN FORCING CUT IN SCHOOL GUARDS | False | By Irvin Molotsky, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/egyptian-festival-to-open-in-washington-on-monday.html | Egyptian Festival to Open In Washington on Monday | False | Special to the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/movies/miss-fitzgerald-singing.html | Miss Fitzgerald Singing | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/business-people-new-comex-chairman.html | BUSINESS PEOPLE; New Comex Chairman | False | By Leonard Sloane | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/music-ashkenazy-in-bartok-concerto.html | MUSIC: ASHKENAZY IN BARTOK CONCERTO | False | By Allen Hughes | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/making-job-benefits-flexible.html | MAKING JOB BENEFITS FLEXIBLE | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/canadiens-4-blues-3.html | Canadiens 4, Blues 3 | False | By United Press International | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/the-dance-season-is-springing-alive.html | THE DANCE SEASON IS SPRINGING ALIVE | False | By Jennifer Dunning | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/news-summary-friday-march-13-1981.html | News Summary; FRIDAY, MARCH 13, 1981 | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/business-people-039502.html | BUSINESS PEOPLE | False | By Leonard Sloane | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/world/american-embassy-says-soviet-set-up-2-attaches.html | American Embassy Says Soviet Set Up 2 Attaches | False | Special to the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/architects-honor-goldberger.html | ARCHITECTS HONOR GOLDBERGER | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/obituaries/dr-max-delbruck-pioneer-of-modern-molecular-genetics-dies-at-age-74.html | DR. MAX DELBRUCK, PIONEER OF MODERN MOLECULAR GENETICS, DIES AT AGE 74 | False | By Harold M. Schmeck Jr. | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/islanders-defeat-oilers-5-0.html | ISLANDERS DEFEAT OILERS, 5-0 | False | By Parton Keese, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/opinion/carter-for-congress-by-mike-rosenberg.html | CARTER FOR CONGRESS; by Mike Rosenberg | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/us/mayors-criticize-reagan-budget-cuts-saying-municipalities-are-hurt-worst.html | MAYORS CRITICIZE REAGAN BUDGET CUTS, SAYING MUNICIPALITIES ARE HURT WORST | False | By Steven Rattner, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/world/for-haig-deputy-on-the-job-training.html | FOR HAIG DEPUTY, ON-THE-JOB TRAINING | False | By Bernard Gwertzman, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/notes-on-people-a-trip-that-was-well-worth-it.html | NOTES ON PEOPLE; A Trip That Was Well Worth It | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/wide-rally-lifts-dow-by-22.15.html | WIDE RALLY LIFTS DOW BY 22.15 | False | By Kenneth B. Noble | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/world/south-africa-claims-rebel-sweep.html | South Africa Claims Rebel Sweep | False | | 1981-03-18 | TX 647527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/world/high-official-now-plays-down-el-salvador.html | HIGH OFFICIAL NOW PLAYS DOWN EL SALVADOR | False | Special to the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/us/around-the-nation-ex-hostage-sues-for-libel-on-report-of-drug-dealing.html | Around the Nation; Ex-Hostage Sues for Libel On Report of Drug Dealing | False | AP | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/standard-of-indiana-oil-reserves-higher.html | Standard of Indiana Oil Reserves Higher | False | AP | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/opinion/what-fdr-told-hoover-march-3-33.html | WHAT F.D.R. TOLD HOOVER MARCH 3, '33 | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/opinion/shoving-them-out.html | Shoving Them Out | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/opinion/to-future-no-2-s-by-walter-f-mondale.html | TO FUTURE NO. 2'S; by Walter F. Mondale | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/dutch-shell-tumbles-27-in-80.html | DUTCH SHELL TUMBLES 27% IN '80 | False | By Phillip H. Wiggins | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/us/fire-ruins-paddlewheel-steamer.html | Fire Ruins Paddlewheel Steamer | False | AP | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/market-place-johnson-ready-in-radio-field.html | Market Place; Johnson Ready In Radio Field | False | By Robert Metz | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/ballet-the-ohioans-open-in-brooklyn.html | BALLET: THE OHIOANS OPEN IN BROOKLYN | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/abc-had-adviser-known-as-a-psychic.html | ABC HAD ADVISER KNOWN AS A 'PSYCHIC' | False | By Tony Schwartz | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/us/pentagon-likes-budget-proposal-but-questions-specifics-military-analysis.html | PENTAGON LIKES BUDGET PROPOSAL, BUT QUESTIONS SPECIFICS; Military Analysis | False | By Drew Middleton | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/books/books.html | BOOKS | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/world/turks-angry-at-passivity-mourn-slain-diplomats.html | TURKS, ANGRY AT 'PASSIVITY,' MOURN SLAIN DIPLOMATS | False | By Marvine Howe, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/comforts-of-home-soothe-miss-austin.html | Comforts of 'Home' Soothe Miss Austin | False | By George Vecsey, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/us/divided-us-advisory-panel-urges-changes-in-social-security-system.html | DIVIDED U.S. ADVISORY PANEL URGES CHANGES IN SOCIAL SECURITY SYSTEM | False | By Edward Cowan, Special to the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/2-sunday-celebrations-for-st-patrick-s-day-two-sunday-celebrations-for-st.html | 2 Sunday Celebrations for St. Patrick's Day; Two Sunday Celebrations For St. Patrick's Day | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/us/around-the-nation-search-for-ship-crewmen-in-sinking-is-called-off.html | Around the Nation; Search for Ship Crewmen In Sinking Is Called Off | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/us/savior-of-the-job-corps-was-hatch-he-likes-it-and-it-s-big-in-his-state.html | SAVIOR OF THE JOB CORPS WAS HATCH; HE LIKES IT, AND IT'S BIG IN HIS STATE | False | By Judith Miller, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/scm-appeal-is-rejected.html | SCM Appeal Is Rejected | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/multimedia-jazz-concerts-kitchen-multimedia-jazz-kitchen-this-weekend.html | Multimedia and Jazz Concerts at Kitchen; Multimedia and Jazz At Kitchen This Weekend | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/port-agency-plans-3-industrial-parks.html | PORT AGENCY PLANS 3 INDUSTRIAL PARKS | False | By Ari L. Goldman | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/where-to-find-dance-activity.html | WHERE TO FIND DANCE ACTIVITY | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/us/sohio-is-paying-1.8-billion-to-buy-kennecott-as-merger-bids-quicken.html | SOHIO IS PAYING $1.8 BILLION TO BUY KENNECOTT AS MERGER BIDS QUICKEN | False | By Robert J. Cole | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/business-people-no-ouster-at-ford-despite-the-rumors.html | BUSINESS PEOPLE; No Ouster at Ford, Despite the Rumors | False | By Leonard Sloane | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/theater/stage-black-elk-sioux-indian-litany.html | STAGE: 'BLACK ELK,' SIOUX INDIAN LITANY | False | By John Corry | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/opinion/social-security-can-be-trimmed.html | Social Security Can Be Trimmed | False | | 1981-03-18 | TX 647527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/movies/at-the-movies-by-chris-chase-candice-bergen-gets-to-play-one-of-her-idols.html | AT THE MOVIES; by Chris Chase; Candice Bergen gets to play one of her idols. | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/world/3-killed-60-hurt-on-italian-road.html | 3 Killed, 60 Hurt on Italian Road | False | AP | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/tourism-in-3000-phrases.html | TOURISM, IN 3,000 PHRASES | False | By Robert E. Tomasson | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/ftc-fighting-office-closings.html | F.T.C. Fighting Office Closings | False | Special to the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/obituaries/dr-heinrich-e-k-henel.html | DR. HEINRICH E. K. HENEL | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/bucks-131-nuggets-113.html | Bucks 131, Nuggets 113 | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/the-region-ketter-to-leave-post-at-state-u-in-buffalo.html | The Region; Ketter to Leave Post At State U. in Buffalo | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/washington-looks-for-security.html | Washington Looks for Security | False | By Murray Chass, Special To The New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/article-039473-no-title.html | Article 039473 -- No Title | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/the-region-bus-service-depot-planned-in-nassau.html | The Region; Bus Service Depot Planned in Nassau | False | AP | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/dance-redlich-company.html | DANCE: REDLICH COMPANY | False | By Anna Kisselgoff | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/books/fawcett-appoints-leona-nevler-chief.html | Fawcett Appoints Leona Nevler Chief | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/regan-sounding-a-call-to-reopen-transit-contract.html | REGAN SOUNDING A CALL TO REOPEN TRANSIT CONTRACT | False | By Judith Cummings | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/music-cherubinis-lodoiska-performed-by-clarion-concerts.html | MUSIC: CHERUBINI'S 'LODOISKA' PERFORMED BY CLARION CONCERTS | False | By Donal Henahan | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/boom-boom-ii-stops-goins-in-2d-round.html | Boom Boom II Stops Goins in 2d Round | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/world/no-headline-039263.html | No Headline | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/world/british-policeman-is-killed-in-first-such-case-since-70.html | British Policeman Is Killed In First Such Case Since '70 | False | AP | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/archives/couples-design-fit-for-a-queen.html | COUPLE'S DESIGN: FIT FOR A QUEEN | True | uf979By Bernadine Morris | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/the-city-vigil-set-in-harlem-on-atlanta-murders.html | The City; Vigil Set in Harlem On Atlanta Murders | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/world/west-germany-may-trim-role-in-soviet-natural-gas-deal.html | WEST GERMANY MAY TRIM ROLE IN SOVIET NATURAL GAS DEAL | False | By John Vinocur, Special to the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/texaco-shell-trim-some-gas-prices.html | TEXACO, SHELL TRIM SOME GAS PRICES | False | By Douglas Martin | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/us/leader-of-march-for-life-sees-issue-as-apocalyptic.html | LEADER OF 'MARCH FOR LIFE' SEES ISSUE AS APOCALYPTIC | False | By Barbara Gamarekian, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/senate-votes-to-extend-ban-on-credit-card-fees.html | SENATE VOTES TO EXTEND BAN ON CREDIT CARD FEES | False | By Karen de Witt, Special to the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/rock-la-country-and-folk.html | ROCK: L.A.-COUNTRY AND FOLK | False | By John Rockwell | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/psc-approves-15.5-rate-rise-for-con-edison.html | P.S.C. APPROVES 15.5% RATE RISE FOR CON EDISON | False | By Richard J. Meislin, Special to the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/us/reagan-s-cabinet-split-on-imports-of-japanese-cars.html | REAGAN'S CABINET SPLIT ON IMPORTS OF JAPANESE CARS | False | By Hedrick Smith, Special to the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/notes-on-people-marine-who-was-held-hostage-leaves-corps.html | NOTES ON PEOPLE; Marine Who Was Held Hostage Leaves Corps | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/opinion/words-count.html | Words Count | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/about-real-estate-refinancing-costs-trouble-apartment-owners-in-city.html | About Real Estate; REFINANCING COSTS TROUBLE APARTMENT OWNERS IN CITY | False | By Alan S. Oser | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/garvey-wins-award.html | Garvey Wins Award | False | AP | 1981-03-18 | TX 647527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/credit-markets-rates-slip-a-bit-as-fed-lets-up.html | CREDIT MARKETS; RATES SLIP A BIT AS FED LETS UP | False | By Michael Quint | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/ukrainian-cloths-on-view.html | Ukrainian Cloths on View | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/world/libya-reported-to-sign-contract-to-buy-missiles.html | Libya Reported to Sign Contract to Buy Missiles | False | AP | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/trade-center-to-get-fire-sprinklers-at-45-million-cost-39312.html | TRADE CENTER TO GET FIRE SPRINKLERS AT $45 MILLION COST | False | By Michael Goodwin | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/tv-weekend-lawmen-and-masterpiece-anthology.html | TV WEEKEND; LAWMEN AND 'MASTERPIECE' ANTHOLOGY | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/sha-na-na-revisits-the-50-s-and-60-s.html | SHA NA NA REVISITS THE 50'S AND 60'S | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/pop-jazz-brian-eno-new-guru-of-rock-going-solo.html | POP JAZZ; BRIAN ENO, NEW GURU OF ROCK, GOING SOLO | False | By Robert Palmer | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/style/for-wedding-photographers-something-new.html | FOR WEDDING PHOTOGRAPHERS, SOMETHING NEW | False | By Wayne King, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/town-s-best-irish-coffee-and-where-to-find-it.html | TOWN'S BEST IRISH COFFEE AND WHERE TO FIND IT | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/belgium-s-troubled-steelmaker.html | BELGIUM'S TROUBLED STEELMAKER | False | By John Tagliabue, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/brezenoff-elected-hospitals-chief-immediate-problems-confront-him.html | BREZENOFF ELECTED HOSPITALS CHIEF; IMMEDIATE PROBLEMS CONFRONT HIM | False | By Ronald Sullivan | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/us/watt-says-he-ll-expedite-alaskan-oil-gas-search-the-washington-star.html | Watt Says He'll Expedite Alaskan Oil-Gas Search; The Washington Star | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/restaurants-by-mimi-sheraton-dazzling-array-from-north-china.html | RESTAURANTS; by Mimi Sheraton; Dazzling array from North China. | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/investment-plans-up-for-year.html | INVESTMENT PLANS UP FOR YEAR | False | AP | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/us/admiral-assails-management-of-submarine-builder.html | ADMIRAL ASSAILS MANAGEMENT OF SUBMARINE BUILDER | False | By Richard Halloran, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/notes-on-people-film-for-lbj-library-salutes-lady-bird-johnson.html | NOTES ON PEOPLE; Film for LBJ Library Salutes Lady Bird Johnson | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/world/french-candidates-off-at-last-jostling-for-position.html | FRENCH CANDIDATES, OFF AT LAST, JOSTLING FOR POSITION | False | By Richard Eder, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/art-twisted-chains-from-barry-le-va.html | ART: 'TWISTED CHAINS' FROM BARRY LE VA | False | By Vivien Raynor | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/world/charles-s-wedding-day-a-holiday.html | Charles's Wedding Day a Holiday | False | AP | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/the-city-deadline-extended-on-tax-grievances.html | The City; Deadline Extended On Tax Grievances | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/world/islamic-mission-for-iran-iraq-truce-says-it-failed.html | ISLAMIC MISSION FOR IRAN-IRAQ TRUCE SAYS IT FAILED | False | Special to the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/trade-center-to-get-fire-sprinklers-at-45-million-cost.html | Trade Center to Get Fire Sprinklers at $45 Million Cost | False | By Michael Goodwin | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/no-headline-039494.html | No Headline | False | By Jeff Gerth Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/briefs-243681.html | BRIEFS | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/art-italian-drawing-of-the-19th-century.html | ART: ITALIAN DRAWING OF THE 19TH CENTURY | False | By Hilton Kramer | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/advertising-sunbeam-kitchen-account-to-cunningham-walsh.html | ADVERTISING; Sunbeam Kitchen Account To Cunningham & Walsh | False | By Philip Dougherty | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/the-region-5-hour-class-day-asked-in-connecticut.html | The Region; 5-Hour Class Day Asked in Connecticut | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/world/with-treaty-dropped-trudeau-asks-reagan-to-act-on-fish-stocks.html | WITH TREATY DROPPED, TRUDEAU ASKS REAGAN TO ACT ON FISH STOCKS | False | Special to the New York Times | 1981-03-18 | TX 647527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/world/another-american-is-detained-in-mozambique.html | Another American Is Detained in Mozambique | False | AP | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/the-new-music-hall-offers-america-for-a-27-week-run.html | THE NEW MUSIC HALL OFFERS 'AMERICA' FOR A 27-WEEK RUN | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/ethel-merman-belts-out-songs-on-concert-circuit.html | ETHEL MERMAN BELTS OUT SONGS ON CONCERT CIRCUIT | False | By Fred Ferretti | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/company-news-st-joe-board-rejects-bid-by-seagram-unit.html | COMPANY NEWS; St. Joe Board Rejects Bid by Seagram Unit | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The-times | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/iowa-squad-leads-ncaa-wrestling.html | Iowa Squad Leads N.C.A.A. Wrestling | False | By Michael Strauss, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/russian-piano-music.html | Russian Piano Music | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/books/art-illustrated-books-of-18th-century-france.html | ART: ILLUSTRATED BOOKS OF 18TH-CENTURY FRANCE | False | By John Russell | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/alabama-ousts-st-john-s-73-69.html | Alabama Ousts St. John's, 73-69 | False | By Jane Gross | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/notes-on-people-good-news-for-viewers-of-red-sox-games.html | NOTES ON PEOPLE; Good News for Viewers of Red Sox Games | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/theater/broadway-a-day-in-the-life-of-george-s-kaufman-coming-to-the-stage.html | BROADWAY; A day in the life of George S. Kaufman coming to the stage | False | By Richard F. Shepard | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/nbc-opts-to-televise-colleges.html | NBC Opts To Televise Colleges | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/somary-leads-2d-concert-of-switzerland-s-music.html | SOMARY LEADS 2D CONCERT OF SWITZERLAND'S MUSIC | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/opinion/l-the-18-billion-gift-to-the-treasury-039379.html | THE $18-BILLION GIFT TO THE TREASURY | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/opinion/foreign-affairs-an-economy-of-brains.html | FOREIGN AFFAIRS; An Economy Of Brains | False | By Flora Lewis | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/bridge-tokyo-outlasts-rotterdam-to-win-shanghai-tourney.html | Bridge: Tokyo Outlasts Rotterdam To Win Shanghai Tourney | False | By Alan Truscott, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/jersey-gives-hackensack-company-water-rate-increase-of-4.2-million.html | JERSEY GIVES HACKENSACK COMPANY WATER RATE INCREASE OF $4.2 MILLION | False | By Robert Hanley, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/friday-march-13-1981-companies.html | FRIDAY, MARCH 13, 1981; Companies | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/photographers-trying-to-keep-lofts.html | PHOTOGRAPHERS TRYING TO KEEP LOFTS | False | By David Bird | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/world/polish-workers-in-radom-threaten-factory-strikes.html | Polish Workers in Radom Threaten Factory Strikes | False | AP | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/us/casino-revenues-appeal-to-bay-state.html | CASINO REVENUES APPEAL TO BAY STATE | False | By Michael Knight, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/fox-and-time-end-talks-on-film-sale.html | Fox and Time End Talks on Film Sale | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/movies/the-howling-werewolves-and-friends.html | 'THE HOWLING,' WEREWOLVES AND FRIENDS | False | By Vincent Canby | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/books/comic-book-mart-sunday.html | Comic Book Mart Sunday | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/opinion/l-why-newark-will-get-no-state-troopers-039381.html | WHY NEWARK WILL GET NO STATE TROOPERS | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/judge-drops-one-order-keeps-one-in-amax-suit.html | JUDGE DROPS ONE ORDER, KEEPS ONE IN AMAX SUIT | False | By Isadore Barmash | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/commuters-finding-new-ways-to-beat-the-crush.html | COMMUTERS FINDING NEW WAYS TO BEAT THE CRUSH | False | By William Geist | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/world/soviet-embarks-on-blitz-in-us-of-news-media.html | SOVIET EMBARKS ON BLITZ IN U.S. OF NEWS MEDIA | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-03-18 | TX 647527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/movies/plains-warrior-reunites-with-his-son.html | PLAINS WARRIOR REUNITES WITH HIS SON | False | By Janet Maslin | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/opinion/topics-winners-and-sinners-stacked-deck.html | TOPICS; WINNERS AND SINNERS; Stacked Deck | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/correction-039318.html | CORRECTION | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/us/2-sides-take-a-break-as-deadline-for-a-coal-industry-strike-nears.html | 2 SIDES TAKE A BREAK AS DEADLINE FOR A COAL INDUSTRY STRIKE NEARS | False | By Ben A. Franklin, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/prime-rate-cut-to-17-1-17-1-2-at-chemical.html | PRIME RATE CUT TO 17 1 2% AT CHEMICAL | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/transactions-basketball.html | Transactions; BASKETBALL | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/key-rates-039493.html | Key Rates | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/books/publishing-1942-book-finally-gets-borges-s-name.html | PUBLISHING: 1942 BOOK FINALLY GETS BORGES'S NAME | False | By Edwin McDowell | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/us/congress-rejects-raises-for-itself-judiciary-cabinet-and-us-employees.html | CONGRESS REJECTS RAISES FOR ITSELF, JUDICIARY, CABINET AND U.S. EMPLOYEES | False | By Martin Tolchin, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/advertising-people.html | ADVERTISING; People | False | By Philip Dougherty | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/us/foes-of-busing-hail-los-angeles-victory.html | FOES OF BUSING HAIL LOS ANGELES VICTORY | False | By Pamela G. Hollie, Special To the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/books/behind-edith-sitwell-s-facade-at-jupiter-concert.html | BEHIND EDITH SITWELL'S 'FACADE' AT JUPITER CONCERT | False | By Bernard Holland | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/archives/the-evening-hours.html | The Evening Hours | True | By Judy Klemesrud | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/gaf-discloses-financing-package.html | GAF Discloses Financing Package | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/red-smith-youngest-trekker.html | RED SMITH; Youngest Trekker | False | By Sports of the Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/koch-puts-cost-of-aid-cuts-to-the-city-at-353-million.html | KOCH PUTS COST OF AID CUTS TO THE CITY AT $353 MILLION | False | By Clyde Haberman | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/movies/weekender-guide-friday.html | WEEKENDER GUIDE; Friday | False | By C. Gerald Fraser | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/economic-scene-a-warning-on-trade-curbs.html | Economic Scene; A Warning On Trade Curbs | False | By Leonard Silk | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/us/census-finds-us-benefits-reach-1-out-of-3-families.html | CENSUS FINDS U.S. BENEFITS REACH 1 OUT OF 3 FAMILIES | False | AP | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/opinion/the-same-old-beginning-by-robert-l-nessen.html | THE SAME OLD BEGINNING; by Robert L. Nessen | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/business/advertising-doyle-dane-earnings-increase-25-in-quarter.html | ADVERTISING; Doyle Dane Earnings Increase 25% in Quarter | False | By Philip Dougherty | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/world/vatican-assails-fetal-diagnosis-if-used-to-encourage-abortions.html | VATICAN ASSAILS FETAL DIAGNOSIS IF USED TO ENCOURAGE ABORTIONS | False | Special to the New York Times | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/notes-on-people-march-17-a-great-day-for-the-vikings-of-course.html | NOTES ON PEOPLE; March 17, a Great Day for . . . the Vikings, of Course | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/theater/stage-the-wild-duck-in-brooklyn.html | STAGE: 'THE WILD DUCK' IN BROOKLYN | False | By Mel Gussow | 1981-03-18 | TX 647527 | | |
| 1981-03-13 | 1981-03-13 | https://www.nytimes.com/1981/03/13/world/the-un-today-march-13-1981-general-assembly.html | The U.N. Today; March 13, 1981; GENERAL ASSEMBLY | False | | 1981-03-18 | TX 647527 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/opinion/1-rescue-squad-040643.html | RESCUE SQUAD | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/albany-studying-proposals-to-aid-racing-industry.html | ALBANY STUDYING PROPOSALS TO AID RACING INDUSTRY | False | By Lena Williams, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/opinion/become-a-doctor-of-horizonal-philosophy-by-ronald-fraser.html | BECOME A DOCTOR OF HORIZONAL PHILOSOPHY; by Ronald Fraser | False | | 1981-03-18 | TX 647526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/error-plagued-mets-bow-to-phillies-by-6-1.html | Error-Plagued Mets Bow to Phillies by 6-1 | False | By Joseph Durso, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/the-region-sale-of-staterooms-on-a-ship-is-barred.html | THE REGION; Sale of Staterooms On a Ship Is Barred | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/world/mexico-dismayed-that-actor-might-be-us-envoy.html | MEXICO DISMAYED THAT ACTOR MIGHT BE U.S. ENVOY | False | By Alan Riding, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/torstar-sells-stake-in-broadcast-unit.html | Torstar Sells Stake In Broadcast Unit | False | Special to the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/opinion/l-where-there-s-fire-there-s-smoke-whyand-which-way-out-040638.html | WHERE THERE'S FIRE THERE'S SMOKE:WHY,AND WHICH WAY OUT?; * | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/world/british-hospitals-to-end-free-care-of-foreigners.html | BRITISH HOSPITALS TO END FREE CARE OF FOREIGNERS | False | AP | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/news-summary-news-summary-saturday-march-14-1981.html | NEWS SUMMARY; News Summary; SATURDAY, MARCH 14, 1981 | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/solarz-proposes-alternative-cuts-to-reagan-plan.html | SOLARZ PROPOSES ALTERNATIVE CUTS TO REAGAN PLAN | False | By Peter Kihss | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/opinion/l-a-healthier-plan-for-the-south-bronx-040636.html | A HEALTHIER PLAN FOR THE SOUTH BRONX | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/obituaries/michael-t-enserro-an-actor-62-performed-on-stage-film-and-tv.html | Michael T. Enserro, an Actor, 62; Performed on Stage, Film and TV | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/obituaries/john-v-flood-88-dies-former-new-york-judge.html | JOHN V. FLOOD, 88, DIES; FORMER NEW YORK JUDGE | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/the-city-ups-employees-remain-off-the-job.html | THE CITY; U.P.S. Employees Remain Off the Job | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/sale-expected-to-aid-kennecott.html | SALE EXPECTED TO AID KENNECOTT | False | By Leslie Wayne | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/world-mark-56-9-1-2-is-set-in-triple-jump.html | WORLD MARK, 56-9 1 2, IS SET IN TRIPLE JUMP | False | By Frank Litsky, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/us/reagan-provides-more-aid-for-investigation-in-atlanta.html | REAGAN PROVIDES MORE AID FOR INVESTIGATION IN ATLANTA | False | By Wendell Rawls Jr., Special to the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/arts/consumer-saturday-poisons-at-home-help-is-available.html | CONSUMER SATURDAY; POISONS AT HOME: HELP IS AVAILABLE | False | By Michael Decourcy Hinds | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/man-in-the-news-optimistic-hra-chief-james-arthur-krauskop-f.html | MAN IN THE NEWS; OPTIMISTIC H.R.A. CHIEF: JAMES ARTHUR KRAUSKOPF | False | By Sheila Rule | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/opinion/l-why-risk-blackening-a-golden-coast-040650.html | WHY RISK BLACKENING A GOLDEN COAST? | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/notes-on-people-the-first-nighters-at-a-first-for-sondheim.html | NOTES ON PEOPLE; FIRST NIGHTERS AT A FIRST FOR SONDHEIM | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/ex-im-bank-israeli-loan.html | Ex-Im Bank Israeli Loan | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/books/carter-sells-memoirs-to-bantam-books.html | CARTER SELLS MEMOIRS TO BANTAM BOOKS | False | By Edwin McDowell | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/c-correction-040623.html | CORRECTION | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/notes-on-people-nixon-guest-of-honor-at-conservatives-dinner.html | NOTES ON PEOPLE; NIXON GUEST OF HONOR AT CONSERVATIVES DINNER | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/obituaries/lord-barnetson-63-ex-head-of-reuters.html | LORD BARNETSON, 63; EX-HEAD OF REUTERS | False | By Peter B. Flint, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | By Barbara Oliver | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/syracuse-sets-back-marquette-by-88-81.html | SYRACUSE SETS BACK MARQUETTE BY 88-81 | False | AP | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/belgium-in-worst-slump-since-war.html | BELGIUM IN WORST SLUMP SINCE WAR | False | By John Tagliabue, Special To the New York Times | 1981-03-18 | TX 647526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/arts/concert-3-premieres-by-speculum-musicae.html | CONCERT: 3 PREMIERES BY SPECULUM MUSICAE | False | By Donal Henahan | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/no-headline-040705.html | No Headline | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/world/libyans-are-willing-to-help-in-freeing-hijackers-captives.html | LIBYANS ARE WILLING TO HELP IN FREEING HIJACKERS CAPTIVES | False | By Henry Tanner, Special to the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/macmillan-bloedel-head-bars-takeover.html | MacMillan Bloedel Head Bars Takeover | False | Special to the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/arts/to-clean-or-not-to-clean-down-coats.html | TO CLEAN OR NOT TO CLEAN DOWN COATS | False | By Angela Taylor | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/the-region-jersey-panel-rejects-proposed-prison-site.html | THE REGION; Jersey Panel Rejects Proposed Prison Site | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/opinion/new-york-s-finances-grounds-for-pride-by-robert-a-gerard.html | NEW YORK'S FINANCES; GROUNDS FOR PRIDE; by Robert A. Gerard | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/mta-takes-a-step-toward-july-1-rise-in-60.html | M.T.A. TAKES A STEP TOWARD JULY 1 RISE IN 60Â¬Â¶ | False | TRANSIT FARE, By Judith Cummings | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/opinion/observer-the-new-class-by-russell-baker.html | Observer; THE NEW CLASS; by Russell Baker | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/quotation-of-the-day-040626.html | Quotation of the Day | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/harley-davidson-maps-growth.html | HARLEY-DAVIDSON MAPS GROWTH | False | By John Holusha, Special to the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/obituaries/robert-h-taylor.html | ROBERT H. TAYLOR | False | Special to the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/opinion/l-trade-off-040646.html | TRADE-OFF | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/world/around-the-world-moscow-is-said-to-release-ballet-dancer-it-seized.html | AROUND THE WORLD; Moscow Is Said to Release Ballet Dancer It Seized | False | Special to the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/world/canada-s-problems-distressing-britain.html | CANADA'S PROBLEMS DISTRESSING BRITAIN | False | By William Borders, Special to the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/stocks-end-mixed-after-early-surge.html | STOCKS END MIXED AFTER EARLY SURGE | False | By Kenneth B. Noble | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/new-sanitation-deputy-sworn-in.html | New Sanitation Deputy Sworn In | False | By United Press International | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/panel-picks-reagan-conservative-to-head-state-gop.html | PANEL PICKS REAGAN CONSERVATIVE TO HEAD STATE G.O.P. | False | By Maurice Carroll, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/a-virginia-gold-dealer-disappers-his-company-faces-suits-and-debts.html | A VIRGINIA GOLD DEALER DISAPPERS; HIS COMPANY FACES SUITS AND DEBTS | False | AP | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/times-mirror-cable-adds-movie-service.html | Times Mirror Cable Adds Movie Service | False | AP | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/opinion/more-than-superfund-by-john-w-hanley.html | MORE THAN SUPERFUND; by John W. Hanley | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/us/reagan-appoints-a-communications-lawyer-to-fcc.html | REAGAN APPOINTS A COMMUNICATIONS LAWYER TO F.C.C. | False | AP | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/city-s-job-outlook-is-worsening-for-40-percent-who-quit-school.html | CITY'S JOB OUTLOOK IS WORSENING FOR 40 PERCENT WHO QUIT SCHOOL | False | By Ronald Smothers | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/us/around-the-nation-court-rules-for-detroit-on-razing-for-gm-plant.html | AROUND THE NATION; Court Rules for Detroit On Razing for G.M. Plant | False | AP | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/world/15-us-green-berets-to-aid-salvadorans.html | 15 U.S. GREEN BERETS TO AID SALVADORANS | False | By Judith Miller, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/books/books-of-the-times-suspense-stories.html | BOOKS OF THE TIMES; SUSPENSE STORIES | False | By Anatole Broyard | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/movies/funhouse-by-tobe-hooper.html | 'FUNHOUSE' BY TOBE HOOPER | False | By John Corry | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/us/judicial-conference-cautions-judges-on-private-clubs.html | JUDICIAL CONFERENCE CAUTIONS JUDGES ON PRIVATE CLUBS | False | By Linda Greenhouse, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/index-international.html | Index; International | False | | 1981-03-18 | TX 647526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Barbara Oliver | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/world-bank-aide-resigns.html | World Bank Aide Resigns | False | Special to the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/time-inc-opens-talks-on-unit-sale.html | Time Inc. Opens Talks on Unit Sale | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/sales-rise-outpaces-inventories.html | SALES RISE OUTPACES INVENTORIES | False | AP | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/business-digest-saturday-march-14-1981-companies.html | BUSINESS DIGEST; SATURDAY, MARCH 14, 1981; Companies | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/notes-on-people-a-tale-of-king-frog-in-the-city-hall-log.html | NOTES ON PEOPLE; A Tale of King Frog, in the City Hall Log | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/record-in-weight-throw.html | Record in Weight Throw | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/2-men-are-convicted-of-extorting-payoffs-from-brothels-in-city.html | 2 MEN ARE CONVICTED OF EXTORTING PAYOFFS FROM BROTHELS IN CITY | False | By Arnold H. Lubasch | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/mcadoo-joins-nets-for-140-125-victory.html | MCADOO JOINS NETS FOR 140-125 VICTORY | False | AP | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/us/cia-aide-reassures-senate-panel.html | C.I.A. AIDE REASSURES SENATE PANEL | False | Special to the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/jackson-and-michael-huddle.html | Jackson and Michael Huddle | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/style/taking-up-the-cause-of-nursing-home-elderly.html | TAKING UP THE CAUSE OF NURSING HOME ELDERLY | False | By Olive Evans | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/opinion/edgy-nationalisms-of-the-north.html | Edgy Nationalisms of the North | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/arts/de-gustibus-asparagus-delight-singular-or-plural.html | DE GUSTIBUS; ASPARAGUS: DELIGHT, SINGULAR OR PLURAL | False | By Mimi Sheraton | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/theater/stage-sondheim-college.html | STAGE: SONDHEIM COLLEGE | False | By Mel Gussow | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/world/press-in-india-upset-by-import-duty-on-newsprint.html | PRESS IN INDIA UPSET BY IMPORT DUTY ON NEWSPRINT | False | Special to the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/us/byrd-calls-reagan-fiscal-plan-rosy-and-sees-tax-cut-held-to-one-year.html | BYRD CALLS REAGAN FISCAL PLAN 'ROSY' AND SEES TAX CUT HELD TO ONE YEAR | False | By Hedrick Smith, Special to the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/world/greeks-assess-damage-to-antiquities-in-quake.html | GREEKS ASSESS DAMAGE TO ANTIQUITIES IN QUAKE | False | Special to the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/officer-hurt-in-5th-ave-shootout-is-now-in-satisfactory-condition.html | Officer Hurt in 5th Ave. Shootout Is Now in Satisfactory Condition | False | By United Press International | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/world/us-soviet-differences-imperil-peace-haig-says.html | U.S.-Soviet 'Differences' Imperil Peace, Haig Says | False | AP | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/key-rates-040501.html | Key Rates | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/us/philadelphia-faces-transit-strike.html | PHILADELPHIA FACES TRANSIT STRIKE | False | Special to the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/us/laughing-children-of-50s-now-a-memory-in-atlanta.html | LAUGHING CHILDREN OF 50'S NOW A MEMORY IN ATLANTA; | False | By Nathaniel Sheppard Jr., Special to the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/world/salvadoran-discloses-new-evidence-in-murder-of-four-us-missionaries.html | SALVADORAN DISCLOSES NEW EVIDENCE IN MURDER OF FOUR U.S. MISSIONARIES | False | By Edward Schumacher, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/amax-inquiry-focuses-on-coast-businessman.html | AMAX INQUIRY FOCUSES ON COAST BUSINESSMAN | False | By Thomas Lueck, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/savings-industry-aid-studied.html | Savings Industry Aid Studied | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/sports-of-the-times-resolute-hamilton.html | SPORTS OF THE TIMES; RESOLUTE HAMILTON | False | By George Vecsey | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/obituaries/robin-maugham-author-dies-wrote-on-relatives-and-the-war.html | ROBIN MAUGHAM, AUTHOR, DIES; WROTE ON RELATIVES AND THE WAR | False | | 1981-03-18 | TX 647526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/the-region-fund-set-up-to-pay-asbestos-suit-claims.html | THE REGION; Fund Set Up to Pay Asbestos Suit Claims | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/us/cut-subsidy-request-amtrak-is-urged.html | CUT SUBSIDY REQUEST, AMTRAK IS URGED | False | By Ernest Holsendolph, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/about-new-york-a-place-to-try-on-a-turtles-shell-or-walk-on-a-web.html | ABOUT NEW YORK; A PLACE TO TRY ON A TURTLE'S SHELL OR WALK ON A WEB | False | By William E. Farrell | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/the-city-2-get-15-days-in-jail-for-subway-graffiti.html | THE CITY; 2 Get 15 Days in Jail For Subway Graffiti | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/patents-a-system-to-control-office-entry.html | PATENTS; A SYSTEM TO CONTROL OFFICE ENTRY | False | By Stacy V. Jones | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/us/mayor-yields-to-providence-council-as-it-acts-to-stave-off-bankruptcy.html | MAYOR YIELDS TO PROVIDENCE COUNCIL AS IT ACTS TO STAVE OFF BANKRUPTCY | False | By Michael Knight, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/sperry-sun-sold-to-nl-industries.html | Sperry-Sun Sold To NL Industries | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/opinion/oregon-between-snow-and-sun-belts-by-david-sarasohn.html | OREGON, BETWEEN SNOW AND SUN BELTS; by David Sarasohn | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/dayton-press-rescue-failing.html | Dayton Press Rescue Failing | False | AP | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/us/reagan-budget-held-unfair-to-northeast-and-midwest.html | REAGAN BUDGET HELD UNFAIR TO NORTHEAST AND MIDWEST | False | By Martin Tolchin, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/us/lancaster-county-mobilizes-in-fight-to-save-farm-land.html | LANCASTER COUNTY MOBILIZES IN FIGHT TO SAVE FARM LAND | False | By William Robbins, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/patents-device-may-promote-cleaner-burning-fuel.html | PATENTS; Device May Promote Cleaner-Burning Fuel | False | By Stacy V. Jones | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/money-supply-rise-reverses-rate-drop.html | MONEY SUPPLY RISE REVERSES RATE DROP | False | By Michael Quint | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/world/asians-choose-singapore-envoy-to-head-un-law-of-sea-parley.html | ASIANS CHOOSE SINGAPORE ENVOY TO HEAD U.N. LAW OF SEA PARLEY | False | By Bernard D. Nossiter, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/bridge-distinction-between-types-of-doubles-can-prove-vital.html | Bridge; Distinction Between Types Of Doubles Can Prove Vital | False | By Alan Truscott | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/opinion/l-reaganomic-s-missing-link-040645.html | REAGANOMIC'S MISSING LINK | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/finally-a-vandal-resistant-bench.html | FINALLY, A VANDAL-RESISTANT BENCH? | False | By Deirdre Carmody | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/43000-seeking-200-police-jobs.html | 43,000 Seeking 200 Police Jobs | False | By United Press International | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/notes-on-people-solo-for-cello-with-a-shakespearean-twist.html | NOTES ON PEOPLE; Solo for Cello, With a Shakespearean Twist | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/tulsa-81-pan-american-71.html | Tulsa 81, Pan American 71 | False | AP | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/us/around-the-nation-ford-steelworkers-approve-pay-cut-to-save-operation.html | AROUND THE NATION; Ford Steelworkers Approve Pay Cut to Save Operation | False | AP | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/patents-optical-system-enhances-images-on-a-microscope.html | PATENTS; Optical System Enhances Images on a Microscope | False | By Stacy V. Jones | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/tolentine-defeats-power-for-2d-chsaa-title.html | Tolentine Defeats Power For 2d C.H.S.A.A. Title | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/knicks-defeat-bulls-and-gain-playoff-strength.html | KNICKS DEFEAT BULLS AND GAIN PLAYOFF STRENGTH | False | By Sam Goldaper | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/world/abor.html | ABOR | False | United Press International | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/world/excerpts-from-administration-s-statement-to-senators-on-helping-el-salvador.html | EXCERPTS FROM ADMINISTRATION'S STATEMENT TO SENATORS ON HELPING EL SALVADOR | False | Special to the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/arts/exclusive-tv-rights-vs-covering-the-news-news-analysis.html | EXCLUSIVE TV RIGHTS VS. COVERING THE NEWS; News Analysis | False | By Jonathan Friendly | 1981-03-18 | TX 647526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/us/coal-miners-talks-at-a-crucial-stage.html | COAL MINERS' TALKS AT A CRUCIAL STAGE | False | By Ben A. Franklin, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/reagan-visiting-city-plans-westway-talks-with-koch.html | REAGAN, VISITING CITY, PLANS WESTWAY TALKS WITH KOCH | False | By Steven R. Weisman | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/opinion/a-bad-bet-on-ball-games.html | A Bad Bet on Ball Games | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/c-corrections-040625.html | CORRECTIONS | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/brown-banking-on-switch-in-his-fortunes.html | Brown Banking on Switch in His Fortunes | False | BY Murray Chass Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/jersey-rail-yard-s-water-cut-for-not-paying-drought-fine.html | JERSEY RAIL YARD'S WATER CUT FOR NOT PAYING DROUGHT FINE | False | By Robert Hanley | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/ibm-pact-in-japan-is-denied.html | I.B.M. PACT IN JAPAN IS DENIED | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/banking-on-yap-old-and-new.html | BANKING ON YAP: OLD AND NEW | False | By Pamela G. Hollie, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/moody-s-air-ratings.html | Moody's Air Ratings | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/us/aide-says-cut-would-hobble-product-safety-agency.html | AIDE SAYS CUT WOULD HOBBLE PRODUCT SAFETY AGENCY | False | By Karen de Witt, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/liu-eiminated-from-ncaa.html | L.I.U. EIMINATED FROM N.C.A.A. | False | By Al Harvin, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/patents-reagan-budget-asks-rise-in-patent-office-funds.html | PATENTS; Reagan Budget Asks Rise In Patent Office Funds | False | By Stacy V. Jones | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/obituaries/arthur-c-deck.html | ARTHUR C. DECK | False | AP | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/theater/stage-catonsville-nine.html | STAGE: 'CATONSVILLE NINE' | False | By Richard F. Shepard | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/world/polish-bishops-request-calm-as-labor-tension-grows.html | POLISH BISHOPS REQUEST CALM AS LABOR TENSION GROWS | False | By John Darnton, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/warner-amex-cable.html | Warner Amex Cable | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/investor-interest-in-st-joe-eases.html | INVESTOR INTEREST IN ST. JOE EASES | False | By Robert J. Cole | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/arts/atlanta-ballet-to-perform-in-brooklyn-march-28-29.html | ATLANTA BALLET TO PERFORM IN BROOKLYN MARCH 28-29 | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/opinion/l-the-folly-of-cutting-transport-programs-040644.html | THE FOLLY OF CUTTING TRANSPORT PROGRAMS | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/royal-dutch-unit-names-mcnamara.html | Royal Dutch Unit Names McNamara | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/company-news-pratt-whitney-plans-to-lay-off-600.html | COMPANY NEWS; Pratt & Whitney Plans to Lay Off 600 | False | AP | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/your-money-small-business-pension-plans.html | Your Money; Small-Business Pension Plans | False | By Steve Lohr | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/court-told-why-stagehand-was-held-in-murder-at-met.html | COURT TOLD WHY STAGEHAND WAS HELD IN MURDER AT MET | False | By E. R. Shipp | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/for-employers-dialing-a-joke-isn-t-so-funny.html | FOR EMPLOYERS, DIALING A JOKE ISN'T SO FUNNY | False | By William E. Schmidt | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/the-region-psc-official-backs-lilco-rate-increase.html | THE REGION; P.S.C. Official Backs Lilco Rate Increase | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/opinion/l-pulling-up-the-private-pension-covers-040642.html | PULLING UP THE PRIVATE PENSION COVERS | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/us/radioactive-steam-is-released.html | Radioactive Steam Is Released | False | AP | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/world/thrown-by-horse-prince-is-unhurt.html | THROWN BY HORSE, PRINCE IS UNHURT | False | | 1981-03-18 | TX 647526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/zellerbach-outlay.html | Zellerbach Outlay | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/briefs-040491.html | BRIEFS | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/legal-services-lawyers-decry-plan-to-halt-funds.html | LEGAL SERVICES LAWYERS DECRY PLAN TO HALT FUNDS | False | By Angel Castillo | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/world/around-the-world-west-bank-mayor-accuses-israel-of-stealing-land.html | AROUND THE WORLD; West Bank Mayor Accuses Israel of Stealing Land | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/grubbs-is-a-quiet-key-to-de-paul-s-bid.html | GRUBBS IS A QUIET KEY TO DE PAUL'S BID | False | By Malcolm Moran, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/opinion/coffee-and-cancer.html | Coffee and Cancer | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/world/pirates-of-lagos-once-an-annoyance-now-a-major-threat.html | PIRATES OF LAGOS: ONCE AN ANNOYANCE, NOW A MAJOR THREAT | False | By Gregory Jaynes, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/arts/boston-ballet-a-new-swan-lake.html | BOSTON BALLET: A NEW 'SWAN LAKE' | False | By Anna Kisselgoff, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/world/side-effect-of-el-salvador-news-analysis.html | SIDE EFFECT OF EL SALVADOR; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/us/reagan-proposal-seeks-sharp-cut-in-students-aid.html | REAGAN PROPOSAL SEEKS SHARP CUT IN STUDENTS AID | False | By Marjorie Hunter, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/c-correction-040624.html | CORRECTION | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/opinion/1-where-there-s-fire-there-s-smoke-why-and-which-way-out-040641.html | WHERE THERE'S FIRE THERE'S SMOKE: WHY, AND WHICH WAY OUT? | False | | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/business/big-three-auto-sales-up-by-8.5.html | BIG THREE AUTO SALES UP BY 8.5% | False | Special to the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-14 | 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/record-for-pins-is-sought-by-a-syracuse-wrestler.html | Record for Pins Is Sought By a Syracuse Wrestler | False | By Michael Strauss, Special To the New York Times | 1981-03-18 | TX 647526 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/travel/1-ireland-041921.html | Ireland | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/world/land-program-is-taking-hold-in-el-salvador.html | LAND PROGRAM IS TAKING HOLD IN EL SALVADOR | False | By Edward Schumacher, Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/1-paradoxes-041346.html | Paradoxes | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/daryl-buchanan-teacher-affianced-to-peter-j-veysey.html | Daryl Buchanan, Teacher, Affianced To Peter J. Veysey | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/liliane-e-pappalardo-married.html | Liliane E. Pappalardo Married | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/an-idomeneo-in-its-own-class.html | AN 'IDOMENEO' IN ITS OWN CLASS | False | By John Rockwell | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/travel/rich-history-few-comforts-on-turdey-s-turquoise-coast.html | RICH HISTORY, FEW COMFORTS ON TURDEY'S TURQUOISE COAST | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/music-debuts-review-putting-it-all-together-for-french-horn-peter-g-davis.html | MUSIC: DEBUTS IN REVIEW; Putting It All Together; For the French Horn; by Peter G. Davis | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/nyambui-wins-mile-fails-at-2.html | NYAMBUI WINS MILE, FAILS AT 2 | False | By Frank Litsky, Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/salvador-becomes-a-smaller-big-deal.html | SALVADOR BECOMES A SMALLER BIG DEAL | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/a-persistent-myth-about-vietnam-041902.html | A PERSISTENT MYTH ABOUT VIETNAM | False | By Stephen G. Cary | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/ann-bolton-rogers-is-married.html | Ann Bolton Rogers Is Married | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/the-careful-shopper-some-gift-sales-go-unheralded.html | The Careful Shopper; Some Gift Sales Go Unheralded | True | By Jeanne Clare Feron | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/world/institute-seeks-to-improve-quality-of-life-for-aged.html | INSTITUTE SEEKS TO IMPROVE QUALITY OF LIFE FOR AGED | False | By Glenn Fowler | 1981-03-19 | TX 652645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/reagan-dairy-price-bill-opposed-by-iowa-farmers.html | REAGAN DAIRY PRICE BILL OPPOSED BY IOWA FARMERS | False | By Steven V. Roberts, Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/magazine/l-no-headline-041974.html | No Headline | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/the-perelman-papers.html | THE PERELMAN PAPERS | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/soviet-its-oil-declining-looks-to-liquid-fuel-from-coal.html | SOVIET, ITS OIL DECLINING, LOOKS TO LIQUID FUEL FROM COAL | False | By Theodore Shabad | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/world/relocation-appalachian-trail-connecticut-halted-proposals-cut-us-budget.html | RELOCATION OF APPALACHIAN TRAIL IN CONNECTICUT HALTED BY PROPOSALS TO CUT US BUDGET | False | By Harold Faber, Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/seasickness-cure-it-s-all-in-the-wrists.html | Seasickness Cure: It's All in the Wrists | False | By Joanne A. Fishman | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/martin-buckley-to-wed-lucy-knowles-lawyer.html | MARTIN BUCKLEY TO WED LUCY KNOWLES, LAWYER | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/l-i-stand-by-my-architecture-075942.html | 'I STAND BY MY ARCHITECTURE' | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/l-singular-pampa-041950.html | Singular Pampa | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/the-value-of-central-managing-of-energy.html | THE VALUE OF CENTRAL MANAGING OF ENERGY | False | By William W. Lewis and Lester P. Silverman | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/world/israeli-arms-a-top-expert-military-analysis.html | ISRAELI ARMS: A TOP EXPERT; Military Analysis | False | By Drew Middleton | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/new-jersey-guide-a-run-for-sight.html | NEW JERSEY GUIDE; A 'RUN FOR SIGHT' | False | By Martha G. Wilson | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/tests-show-water-is-un-affected-by-dumping-in-40-s.html | TESTS SHOW WATER IS UN AFFECTED BY DUMPING IN 40'S | False | By Ralph Blumenthal | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/l-mailbox-041277.html | MAILBOX | False | Rule on Eligibility Penalizes, Some Small-College Athletes By Richard Zerneck | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/us-education-chief-disarms-his-critics.html | U.S. EDUCATION CHIEF DISARMS HIS CRITICS | False | By Marjorie Hunter, Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | VOTES IN CONGRESS; Last Week's Tally for the Metropolitan Area | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/critics-choice-041998.html | Critics' Choice | False | By John S. Wilson | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/cataract-removal-as-an-outpatient-gains.html | CATARACT REMOVAL AS AN OUTPATIENT GAINS | False | By Gene Rondinaro | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/is-it-the-king-of-instruments.html | IS IT THE KING OF INSTRUMENTS? | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/ideas-trends-help-old-cities-or-encourage-the-crowd-to-escape-them.html | IDEAS & TRENDS; HELP OLD CITIES OR ENCOURAGE THE CROWD TO ESCAPE THEM? | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/travel/tips-for-early-bird-diners-in-madrid.html | TIPS FOR EARLY-BIRD DINERS IN MADRID | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/integration-battle-continues-in-dallas.html | INTEGRATION BATTLE CONTINUES IN DALLAS | False | Special to the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/travel/two-low-cost-ways-of-getting-close-to-europe-s-glories-using-a-trailer.html | TWO LOW-COST WAYS OF GETTING CLOSE TO EUROPE'S GLORIES USING A TRAILER | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/mailbox-nba-owners-should-adopt-rules-of-the-college-game-041280.html | MAILBOX; N.B.A Owners Should Adopt Rules of the College Game | False | By Robert Sulek | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/bush-visits-families-of-murdered-children-in-atlanta.html | BUSH VISITS FAMILIES OF MURDERED CHILDREN IN ATLANTA | False | By Adam Clymer, Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/propp-s-goal-ties-islanders-3-3.html | PROPP'S GOAL TIES ISLANDERS, 3-3 | False | By Parton Keese, Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/margot-slade-fiancee-of-nicholas-baxter.html | Margot Slade Fiancee of Nicholas Baxter | False | | 1981-03-19 | TX 652645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/other-business-those-who-might-buy-chrysler.html | Other Business; THOSE WHO MIGHT BUY CHRYSLER | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/dance-theater-plans-birthday-celebration.html | DANCE THEATER PLANS BIRHTDAY CELEBRATION | True | By Jill Silverman | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/state-jobless-fund-seriously-depleted.html | STATE JOBLESS FUND SERIOUSLY DEPLETED | False | By Damon Stetson | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/denise-fraser-betrothed-to-james-sweeney-3d-lawyer.html | Denise Fraser Betrothed to James Sweeney 3d, Lawyer | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/travel/l-travelers-aid-041917.html | Travelers Aid | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/world/plane-hijackers-surrender-in-syria-ending-13-day-ordeal-for-hostages.html | PLANE HIJACKERS SURRENDER IN SYRIA, ENDING 13-DAY ORDEAL FOR HOSTAGES | False | By Henry Tanner, Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/3-atlanta-mothers-visit-harlem-group.html | 3 ATLANTA MOTHERS VISIT HARLEM GROUP | False | By E. R. Shipp | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/conrail-makes-plans-to-cope-with-crisis.html | CONRAIL MAKES PLANS TO COPE WITH 'CRISIS' | False | By Edward Hudson | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/stamps-the-united-nations-adds-a-fresco-to-its-art-series-by-samuel-a-tower.html | Stamps; THE UNITED NATIONS ADDS A FRESCO TO ITS ART SERIES; by Samuel A. Tower | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/railroad-seeks-to-offset-power-failures.html | RAILROAD SEEKS TO OFFSET POWER FAILURES | False | By Edward Hudson | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/connecticut-journal.html | Connecticut Journal | False | By Matthew L. Wald | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/owner-putting-broncos-in-younger-hands.html | OWNER PUTTING BRONCOS IN YOUNGER HANDS | False | By William N. Wallace | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/byu-gains-in-east-as-does-notre-dame.html | B.Y.U. GAINS IN EAST, AS DOES NOTRE DAME | False | By Gordon S. White Jr. | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/follow-up-on-the-news-of-shoes-and-politics.html | FOLLOW-UP ON THE NEWS; Of Shoes and Politics | False | By Richard Haitch | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/connecticut-guide-new-haven-and-st-patrick.html | Connecticut Guide; NEW HAVEN AND ST. PATRICK | False | By Eleanor Charles | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/suzanne-louise-barcomb-wed.html | Suzanne Louise Barcomb Wed | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/business-forum-how-to-discourage-job-hopping.html | Business Forum; HOW TO DISCOURAGE JOB HOPPING | False | By Arnold R. Deutsch | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/art-kinetics-are-theme-of-exhibit-in-trenton.html | ART; KINETICS ARE THEME OF EXHIBIT IN TRENTON | False | By David L. Shirey | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/margot-ellis-is-betrothed-to-hugh-starkey.html | Margot Ellis Is Betrothed to Hugh Starkey | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/concert-totally-mozart.html | CONCERT: TOTALLY MOZART | False | By Peter G. Davis | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/westchester-guide-ethel-merman-at-lehman.html | Westchester Guide; ETHEL MERMAN AT LEHMAN | False | By Eleanor Charles | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/92-in-nassau-s-overcrowded-jail-are-flown-to-institution-upstate.html | 92 IN NASSAU'S OVERCROWDED JAIL ARE FLOWN TO INSTITUTION UPSTATE | False | By John T. McQuiston | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/television-week-041999.html | Television Week | False | By Eleanor Blau | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/magazine/rethinking-the-unthinkable.html | RETHINKING THE UNTHINKABLE | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/chess-cracking-the-mold.html | Chess; CRACKING THE MOLD | False | by Robert Byrne | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/movies/film-view-why-katharine-hepburn-has-survived-as-a-leading-lady.html | Film View; WHY KATHARINE HEPBURN HAS SURVIVED AS A LEADING LADY | False | VINCENT CANBY | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/how-tax-evasion-has-grown.html | HOW TAX EVASION HAS GROWN | False | By Steve Lohr | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/canadiens-2-rockies-1.html | Canadiens 2, Rockies 1 | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/prospects-flirting-with-1000.html | Prospects; Flirting with 1,000 | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/house-unit-urges-financing-for-pinelands.html | HOUSE UNIT URGES FINANCING FOR PINELANDS | False | By States News Service | 1981-03-19 | TX 652645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/politics-22-count-em-22-in-race-for-governor.html | POLITICS; 22 - COUNT 'EM, 22 - IN RACE FOR GOVERNOR | False | By Joseph F. Sullivan | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/nature-watch-nature-watch-razorbill-alca-torda.html | Nature Watch; NATURE WATCH; RAZORBILL; Alca torda | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/an-unexpected-bump-ruins-a-lovers-lane.html | An Unexpected Bump Ruins a 'Lovers' Lane' | False | By United Press International | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/bridge-reverting-to-the-relay-principle.html | BRIDGE; REVERTING TO THE RELAY PRINCIPLE | False | By Alan Truscott | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/miss-roberts-to-be-a-bride.html | Miss Roberts To Be a Bride | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/editors-choice.html | Editors' Choice | False | Random House, $12.95. | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/20000-to-be-married-by-unification-church.html | 20,000 to Be Married By Unification Church | False | AP | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/states-dispute-aid-for-retarded.html | STATES DISPUTE AID FOR RETARDED | False | By Michael Decourcey Hinds | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/children-s-books-041936.html | Children's Books | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/travel/steamboating-at-10-mph-with-calliope.html | STEAMBOATING AT 10 M.P.H., WITH CALLIOPE | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/travel/l-sending-cables-041915.html | Sending Cables | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/leisure-lettuce-is-the-first-spring-crop-to-plant.html | Leisure; LETTUCE IS THE FIRST SPRING CROP TO PLANT | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/pleasures-of-hanging.html | PLEASURES OF HANGING | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/realestate/houses-out-of-past-serve-as-office-park.html | HOUSES OUT OF PAST SERVE AS OFFICE PARK | False | By George W. Goodman Jr. | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/security-big-on-menu-at-reagan-dinner.html | SECURITY BIG ON MENU AT REAGAN DINNER | False | By Mimi Sheraton | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/providence-wins-title-in-hockey.html | Providence Wins Title In Hockey | False | Special to the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/organist-raver-offers-3-premieres.html | ORGANIST: RAVER OFFERS 3 PREMIERES | False | By John Rockwell | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/heilo-aalde-tenor-weds-joan-sumner.html | Heilo Aalde, Tenor, Weds Joan Sumner | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-world-in-summary-strike-moratorium-doesn-t-last-long.html | THE WORLD IN SUMMARY; STRIKE MORATORIUM DOESN'T LAST LONG | False | By Barbara Slavin and Milt Freudenheim | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/tracy-caulkins-to-florida.html | Tracy Caulkins to Florida | False | AP | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/is-westinghouse-out-of-the-woods.html | IS WESTINGHOUSE OUT OF THE WOODS? | False | By Barnaby J.feder | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/at-home.html | At Home | False | By Shelby Moorman Howatt | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/anne-salmson-engaged-to-david-wilson-altchek.html | Anne Salmson Engaged To David Wilson Altchek | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-world-in-summary-second-thoughts-and-a-hounded-life.html | THE WORLD IN SUMMARY; SECOND THOUGHTS AND A HOUNDED LIFE | False | By Barbara Slavin and Milt Freudenheim | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/yale-divinity-offers-ballet-about-dying.html | YALE DIVINITY OFFERS BALLET ABOUT DYING | False | By Jill Silverman | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/magazine/new-york-times-magazine-march-15-1981.html | New York Times Magazine March 15, 1981 | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/freezing-the-blood-and-making-one-laugh.html | FREEZING THE BLOOD AND MAKING ONE LAUGH | False | By Hilton Kramer | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/critics-choice-041997.html | Critics' Choice | False | By John Russell | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/children-s-books-041937.html | Children's Books | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/headliners-hollering-fire.html | HEADLINERS; HOLLERING 'FIRE' | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/l-stumbling-blocks-for-the-gifted-child-075925.html | STUMBLING BLOCKS FOR THE GIFTED CHILD | False | | 1981-03-19 | TX 652645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/no-headline-041272.html | No Headline | False | AP | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/world/american-released-in-syria-is-sought-in-drug-case.html | AMERICAN RELEASED IN SYRIA IS SOUGHT IN DRUG CASE | False | By Joseph P. Fried | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/politics-a-first-term-starts-with-plans-for-second.html | Politics; A FIRST TERM STARTS WITH PLANS FOR SECOND | False | By Frank Lynn | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/matthew-watkins-to-wed-nancy-rockwell.html | Matthew Watkins to Wed Nancy Rockwell | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/carol-a-fucillo-engaged-to-mark-s-sunderland.html | Carol A. Fucillo Engaged To Mark S. Sunderland | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/jacqueline-russell-is-betrothed.html | Jacqueline Russell Is Betrothed | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/suddenly-heavy-weather-for-talks-on-law-of-the-sea.html | SUDDENLY, HEAVY WEATHER FOR TALKS ON LAW OF THE SEA | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/philadelphia-transit-strike-starts.html | PHILADELPHIA TRANSIT STRIKE STARTS | False | AP | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/obituaries/robert-pete-williams-dies-at-66-louisiana-country-blues-singer.html | ROBERT PETE WILLIAMS DIES AT 66; LOUISIANA COUNTRY BLUES SINGER | False | AP | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/peter-b-sessa-will-marry-cynthia-d-auria-on-june-27.html | Peter B. Sessa Will Marry Cynthia D'Auria on June 27 | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/diary-of-a-cunningham-dance.html | DIARY OF A CUNNINGHAM DANCE | False | By Merce Cunningham | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/food-stirring-the-pots-in-great-neck.html | Food; STIRRING THE POTS IN GREAT NECK | False | By Florence Fabricant | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/views-of-sport-why-pro-sports-are-opposed-to-legalized-gambling.html | VIEWS OF SPORT; WHY PRO SPORTS ARE OPPOSED TO LEGALIZED GAMBLING | False | By Larry O'Brien | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/liu-is-proud-in-defeat.html | L.I.U. Is Proud In Defeat | False | By Al Harvin, Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/at-home.html | At Home | False | By Shelby Moorman Howatt | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/outdoors-debate-stirs-over-lead-shot.html | OUTDOORS; DEBATE STIRS OVER LEAD SHOT | False | By Nelson Bryant | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/realestate/update-on-co-ops-riverdale-in-tide-of-conversions.html | UPDATE ON CO-OPS: RIVERDALE IN TIDE OF CONVERSIONS | False | By Glenn Fowler | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-region-in-summary-new-jersey-opens-the-faucet-a-bit.html | THE REGION IN SUMMARY; NEW JERSEY OPENS THE FAUCET A BIT | False | By Richard Levine and Don Wycliff | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/headliners-mr-crane-s-suspicions.html | HEADLINERS; MR. CRANE'S SUSPICIONS | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/jerusalem-s-sabbath-feud-is-growing.html | JERUSALEM'S SABBATH FEUD IS GROWING | False | Special to the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/with-its-new-arena-meadowlands-influence-is-still-growing.html | WITH ITS NEW ARENA, MEADOWLANDS INFLUENCE IS STILL GROWING | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/l-mailbox-041278.html | MAILBOX | False | More Than Just Accounting, By Lea K. Bleyman | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/music-debuts-in-review-sandra-seefeld-gives-new-york-flute-premiere.html | MUSIC: DEBUTS IN REVIEW; Sandra Seefeld Gives New York Flute Premiere | False | By Bernard Holland | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/francis-whitten-3d-teacher-fiance-of-susan-alicia-mann.html | Francis Whitten 3d, Teacher, Fiance of Susan Alicia Mann | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/he-doesnt-go-by-the-book.html | HE DOESN'T GO BY THE BOOK | False | By Sandra Friedland | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/the-scarcity-of-tomorrow-s-water.html | THE SCARCITY OF TOMORROWS WATER | False | By Frieda Reitman | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/je-frankel-to-wed-jill-susan-wollman.html | J.E. Frankel to Wed Jill Susan Wollman | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/parks-department-to-start-hiring-for-first-time-since-fiscal-crisis.html | PARKS DEPARTMENT TO START HIRING FOR FIRST TIME SINCE FISCAL CRISIS | False | By Deirdre Carmody | 1981-03-19 | TX 652645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/topics-new-departures.html | TOPICS; NEW DEPARTURES | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/ideas-trends-in-summary-continuing-tragedy-of-teen-pregnancy.html | IDEAS & TRENDS IN SUMMARY; CONTINUING TRAGEDY OF TEEN PREGNANCY | False | By Margot Slade and Eva Hoffman | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/oil-drillers-off-canada-battle-nature-and-politics.html | OIL DRILLERS OFF CANADA BATTLE NATURE AND POLITICS | False | By Douglas Martin, Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/un-official-presses-us-to-aid-afghan-refugees.html | U.N. OFFICIAL PRESSES U.S. TO AID AFGHAN REFUGEES | False | By Judith Miller, Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/magazine/design-what-do-children-want-by-marilyn-bethany.html | Design; WHAT DO CHILDREN WANT?; by Marilyn Bethany | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/nassau-and-city-a-water-battle.html | NASSAU AND CITY: A WATER BATTLE? | False | By Julian Kane, and Rachel O'Brien | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/flexible-fails-a-test-casting-doubt-on-april-return.html | FLEXIBLE FAILS A TEST, CASTING DOUBT ON APRIL RETURN | False | By Judith Cummings | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/travel/diary-of-a-tennis-camper-from-gah-bidge-to-soo-pah.html | DIARY OF A TENNIS CAMPER: FROM 'GAH-BIDGE' TO 'SOO-PAH' | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/lordi-is-expected-to-retire-in-july-as-gaming-commission-head.html | LORDI IS EXPECTED TO RETIRE IN JULY AS GAMING COMMISSION HEAD | False | By Donald Janson | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/l-itel-041327.html | Itel | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-nation-in-summary-busing-ban-stands-california-test.html | THE NATION IN SUMMARY; BUSING BAN STANDS CALIFORNIA TEST | False | By Michael Wright and Caroline Rand Herron | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/the-economic-equivalent-of-war.html | THE ECONOMIC EQUIVALENT OF WAR | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/persian-gulf-force-subject-of-dispute.html | PERSIAN GULF FORCE SUBJECT OF DISPUTE | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/some-other-ways-to-encourage-savings.html | SOME OTHER WAYS TO ENCOURAGE SAVINGS | False | By Edward Cowan | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/carey-labor-chief-nominee-said-to-want-to-withdraw.html | CAREY LABOR CHIEF NOMINEE SAID TO WANT TO WITHDRAW | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-world-in-summary-strengthening-the-bonn-connection.html | THE WORLD IN SUMMARY; STRENGTHENING THE BONN CONNECTION | False | By Barbara Slavin and Milt Freudenheim | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/on-the-execution-of-steven-judy-041889.html | ON THE EXECUTION OF STEVEN JUDY | False | By Carol Brod | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/the-week-in-business-big-mergers-and-lower-rates-excite-the-market.html | The Week in Business; BIG MERGERS AND LOWER RATES EXCITE THE MARKET | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/robin-krassner-engaged.html | ROBIN KRASSNER ENGAGED | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/april-concert-by-students-of-community-schools.html | April Concert by Students Of Community Schools | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/architecture-view-le-corbusier-s-housing-project-flexible-enough-endure-ada.html | Architecture View; LE CORBUSIER'S HOUSING PROJECT- FLEXIBLE ENOUGH TO ENDURE; by Ada Louise Huxtable | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-nation-in-summary-beckoning-light-in-the-house-of-labor.html | THE NATION IN SUMMARY; BECKONING LIGHT IN THE HOUSE OF LABOR | False | By Michael Wright and Caroline Rand Herron | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/jones-beach-winter-crowds-and-repairs.html | JONES BEACH WINTER: CROWDS AND REPAIRS | False | JAMES BARRON | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/anti-semitism-without-jews-a-polish-riddle.html | ANTI-SEMITISM WITHOUT JEWS? A POLISH RIDDLE | False | By John Darnton | 1981-03-19 | TX 652645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/connecticut-housing-four-homes-reveal-solar-secrets.html | Connecticut Housing; FOUR HOMES REVEAL SOLAR SECRETS | False | By Andree Brooks | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/on-the-execution-of-steven-judy-041900.html | ON THE EXECUTION OF STEVEN JUDY | False | By Henry M. Bartlett | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/l-upward-mobility-075937.html | UPWARD MOBILITY | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/music-that-travels-well.html | MUSIC THAT TRAVELS WELL | False | By Hans Fantel | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/david-cholst-is-fiance-of-laura-richman.html | David Cholst Is Fiance of Laura Richman | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/myra-r-green-engaged-to-richard-gipstein.html | Myra R. Green Engaged to Richard Gipstein | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/carter-is-an-uneasy-rider-at-atlanta-political-event.html | CARTER IS AN UNEASY RIDER AT ATLANTA POLITICAL EVENT | False | Special to the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/economic-affairs-the-leaks-in-the-grain-embargo.html | Economic Affairs; THE LEAKS IN THE GRAIN EMBARGO | False | By Paul W. MacAvoy | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/at-home.html | At Home | True | By Shelby Moorman Howatt | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/world/no-headline-041163.html | No Headline | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/l-praises-level-of-care-at-county-hospitals-075927.html | PRAISES LEVEL OF CARE AT COUNTY HOSPITALS | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/magazine/l-the-swiss-discontented-041971.html | The Swiss 'Discontented' | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/dr-blum-captures-handicap-easily.html | DR. BLUM CAPTURES HANDICAP EASILY | False | By James Tuite | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/great-swamp-refuge-or-sewer-basin.html | GREAT SWAMP: REFUGE OR SEWER BASIN? | False | By Leo H. Carney | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/robin-e-walker-nurse-is-engaged.html | Robin E. Walker, Nurse, Is Engaged | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/law-clerk-is-fiance-of-pamela-murphy.html | Law Clerk Is Fiance Of Pamela Murphy | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/toxic-dump-found-in-upper-freehold.html | TOXIC DUMP FOUND IN UPPER FREEHOLD | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/travel/from-apexes-to-vacances-a-fares-guide.html | FROM APEXES TO VACANCES: A FARES GUIDE | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/girl-on-boys-team-a-mixed-welcome.html | GIRL ON BOYS TEAM: A MIXED WELCOME | False | By Parton Keese | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/crime-by-newgate-callendar.html | Crime; by Newgate Callendar | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/travel/practical-traveler-booking-ahead-in-europe-s-small-hotels.html | Practical Traveler; BOOKING AHEAD IN EUROPE'S SMALL HOTELS | False | By Paul Grimes | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/of-saws-and-prayers-and-champions.html | OF SAWS AND PRAYERS AND CHAMPIONS | True | By Rita E. Watson | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/travel/what-s-doing-in-sydney.html | WHAT'S DOING IN SYDNEY | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/follow-up-on-the-news-test-tube-sex.html | FOLLOW-UP ON THE NEWS; 'TEST TUBE' SEX | False | By Richard Haitch | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/world/quebec-separatists-trail-in-campaign-for-april-voting.html | QUEBEC SEPARATISTS TRAIL IN CAMPAIGN FOR APRIL VOTING | False | By Henry Giniger, Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/curbing-the-government-s-big-appetite-for-borrowing.html | CURBING THE GOVERNMENT'S BIG APPETITE FOR BORROWING | False | By Edward Cowan | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/travel/th-mount-st-helens-in-the-foreground-mount-adams-rear-tours-to-mount-st-helens.html | TH ; Mount St. Helens in the foreground; Mount Adams, rear; Tours to Mount St. Helens | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/gardening-rock-walls-beauty-enhanced-by-utility.html | Gardening; ROCK WALLS: BEAUTY ENHANCED BY UTILITY | True | By Carl Totemeier | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/virginia-jones-married.html | Virginia Jones Married | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/behind-the-best-sellers.html | Behind the Best Sellers | False | By Carol Lawson | 1981-03-19 | TX 652645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/questions-on-aging-expand-to-a-career.html | QUESTIONS ON AGING EXPAND TO A CAREER | True | By Judith Wershil Hasan | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/woody-herman-jamming-as-of-old.html | WOODY HERMAN-JAMMING AS OF OLD | False | By John S. Wilson | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/pentagon-is-rich-but-money-isn-t-everything.html | PENTAGON IS RICH BUT MONEY ISN'T EVERYTHING | False | By Richard Halloran | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/art-view-crusader-for-the-early-avant-garde-by-hilton-kramer.html | Art View; CRUSADER FOR THE EARLY AVANT-GARDE; by Hilton Kramer | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/ballet-ohioans-present-heinz-poll-s-pavanne.html | BALLET: OHIOANS PRESENT HEINZ POLL'S 'PAVANNE' | False | By Jack Anderson | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/the-return-of-saint-simon.html | THE RETURN OF SAINT-SIMON | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/stop-tax-cheats-help-the-economy.html | STOP TAX CHEATS, HELP THE ECONOMY | False | By Harold W. Felton | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/comment-supply-sides-bad-side.html | Comment; SUPPLY SIDE'S BAD SIDE | False | By Leonard A. Rapping | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/movies/a-film-set-restores-steinbeck-s-world.html | A FILM SET RESTORES STEINBECK'S WORLD | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/index-international.html | Index; International | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/world/cash-poor-kenya-may-return-to-big-game-hunting.html | CASH-POOR KENYA MAY RETURN TO BIG GAME HUNTING | False | By Gregory Jaynes, Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/ideas-trends-heady-on-stars-and-homespun-science.html | IDEAS & TRENDS; HEADY ON STARS AND HOMESPUN SCIENCE | False | By Malcolm W. Browne | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/city-opera-marilyn-zschau-sings-verdi-s-attila.html | CITY OPERA: MARILYN ZSCHAU SINGS VERDI'S 'ATTILA' | False | By Donal Henahan | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/magazine/fresh-as-garden-flowers-by-andrea-skinner.html | FRESH AS GARDEN FLOWERS; by Andrea Skinner | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/a-living-memorial.html | A LIVING MEMORIAL | False | By Edward Hudson | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/at-home-near-the-white-house.html | AT HOME NEAR THE WHITE HOUSE | False | By Barbara Gamarekian, Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/magazine/l-no-headline-041978.html | No Headline | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/jg-mead-fiance-of-cornelia-dana.html | J.G. Mead Fiance Of Cornelia Dana | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/stockman-calls-criticisms-of-economists-cynical.html | STOCKMAN CALLS CRITICISMS OF ECONOMISTS 'CYNICAL' | False | Special to the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/music-debuts-in-review-leavata-johnson-sings-brahms-and-strauss.html | MUSIC: DEBUTS IN REVIEW; Leavata Johnson Sings Brahms and Strauss | False | By Bernard Holland | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/seminar-promotes-career-as-volunteer.html | SEMINAR PROMOTES CAREER AS VOLUNTEER | False | By Rhoda M. Gilinsky | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/dr-susan-weathers-married.html | Dr. Susan Weathers Married | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/d-j-meltzer-weds-ellen-m-semonoff.html | D. J. Meltzer Weds Ellen M. Semonoff | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/long-island-journal-042089.html | Long Island Journal | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/mailbox-womens-race-walking-deserves-prime-time-041279.html | MAILBOX; Women's Race Walking Deserves Prime Time | False | By Sara W. Zinman | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/movies/rediscovering-polish-jewry.html | REDISCOVERING POLISH JEWRY | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/reading-and-writing-identity-problem.html | Reading and Writing; IDENTITY PROBLEM | False | ANATOLE BROYARD | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/leisure-a-lucky-crop-charms-millions.html | Leisure; A LUCKY CROP CHARMS MILLIONS | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/cosmos-experimenting-on-preseason-tour.html | COSMOS EXPERIMENTING ON PRESEASON TOUR | False | By Alex Yannis | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/charge-of-medicaid-fund-abuses-studied-by-assembly-labor-unit.html | CHARGE OF MEDICAID FUND ABUSES STUDIED BY ASSEMBLY LABOR UNIT | False | | 1981-03-19 | TX 652645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/high-point-nc-the-furniture-makers-are-coming-unglued.html | HIGH POINT, N.C.: THE FURNITURE MAKERS ARE COMING UNGLUED | False | By Doug McInnis | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/president-visiting-new-york-frees-aid-for-2-city-projects.html | PRESIDENT, VISITING NEW YORK, FREES AID FOR 2 CITY PROJECTS | False | By Paul L. Montgomery | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/recordings-woody-herman-jams.html | RECORDINGS; WOODY HERMAN JAMS | False | By John S. Wilson | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/linda-stern-has-nuptials.html | Linda Stern Has Nuptials | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/ellen-stopsky-plans-wedding-in-august.html | Ellen Stopsky Plans Wedding in August | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/us-intends-to-purchase-cobalt-to-add-to-stockpile-of-materials.html | U.S. Intends to Purchase Cobalt To Add to Stockpile of Materials | False | AP | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/business-conditions-nonprofit-theaters.html | Business Conditions; NONPROFIT THEATERS | False | By Kenneth N. Gilpin | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/on-the-execution-of-steven-judy-041890.html | ON THE EXECUTION OF STEVEN JUDY | False | By Henry Toledano | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/travel/amiable-little-tortola-a-caribbean-island-of-tranquillity.html | AMIABLE LITTLE TORTOLA, A CARIBBEAN ISLAND OF TRANQUILLITY | False | By Maurice Carroll | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/about-westchester.html | About Westchester | True | By Lynne Ames | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/melissa-zwanger-engaged-to-wed-david-j-weisenfeld.html | Melissa Zwanger Engaged to Wed David J. Weisenfeld | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/critics-choice-041996.html | Critics' Choice | False | By Jennifer Dunning | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/when-mankind-tries-to-seek-its-origins-041904.html | WHEN MANKIND TRIES TO SEEK ITS ORIGINS | False | By Asher Harris | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-region-in-summary-hospitals-job-still-a-health-danger.html | THE REGION IN SUMMARY; HOSPITALS JOB STILL A HEALTH DANGER | False | By Richard Levine and Don Wycliff | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/putting-idomeneo-in-a-class-by-itself.html | PUTTING 'IDOMENEO' IN A CLASS BY ITSELF | False | By John Rockwell | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/frances-todd-to-be-fall-bride.html | Frances Todd to Be Fall Bride | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-ties-that-bind-are-also-stressed.html | THE TIES THAT BIND ARE ALSO STRESSED | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/gardening-rock-walls-beauty-enhanced-by-utility.html | Gardening; ROCK WALLS: BEAUTY ENHANCED BY UTILITY | False | By Carl Totemeier | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-region-in-summary-subways-are-for-politics-as-new-fare.html | THE REGION IN SUMMARY; Subways Are for Politics as New Fare Debate Opens | False | By Richard Levine and Don Wycliff | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/yonkers-nearing-vote-proposal-shift-students-yonkers-members-board-education.html | YONKERS NEARING VOTE ON PROPOSAL TO SHIFT STUDENTS; YONKERS MEMBERS of the Board of Education here are expected to vote this week on a controversial plan to improve the racial balance in this city's five high schools by redrawing attendance districts. | False | By Franklin Whitehouse | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/deborah-richman-bride-of-stephen-val-arbogast.html | Deborah Richman Bride Of Stephen Val Arbogast | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/county-uncertain-of-reagan-budgets-impact.html | COUNTY UNCERTAIN OF REAGAN BUDGET'S IMPACT | True | By Gary Kriss | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/us-study-says-conservation-could-slash-energy-use.html | U.S. STUDY SAYS CONSERVATION COULD SLASH ENERGY USE | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/rangers-end-slide-by-beating-hartford-62.html | RANGERS END SLIDE BY BEATING HARTFORD, 6-2 | False | By Deane McGowen | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/palm-sunday-an-autobiographical-collage.html | â€Å¸Â'Palm Sunday: An Autobiographical Collageâ€Å¸Â¸Â¨ | False | Reviewed by Edward Hoagland | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/newscasts-and-soaps-march-to-his-tunes.html | NEWSCASTS AND 'SOAPS' MARCH TO HIS TUNES | False | By Stephen Holden | 1981-03-19 | TX 652645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/l-on-the-execution-of-steven-judy-075935.html | ON THE EXECUTION OF STEVEN JUDY | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-nation-in-summary-licking-inflation-after-a-fashion.html | THE NATION IN SUMMARY; LICKING INFLATION, AFTER A FASHION | False | By Michael Wright and Caroline Rand Herron | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/new-jersey-journal-042078.html | NEW JERSEY JOURNAL | False | By Robert Hanley | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/draft-revival-proposed-to-bolster-the-reserves.html | Draft Revival Proposed To Bolster the Reserves | False | AP | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/ursinus-ousts-upsala.html | Ursinus Ousts Upsala | False | AP | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/the-council-calendar-for-the-coming-week.html | The Council Calendar For the Coming Week | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/children-s-books-041949.html | Children's Books | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/where-taxing-begins.html | WHERE TAXING BEGINS | False | By Matthew L. Wald | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/the-super-singer.html | THE SUPER SINGER | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/c-correction-041240.html | CORRECTION | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/magazine/shopping-kiddy-boutiques.html | SHOPPING KIDDY BOUTIQUES | False | By Elaine Louie | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/aid-rift-imperils-disabled-young.html | AID RIFT IMPERILS DISABLED YOUNG | False | By Michael Decourcey Hinds | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/new-jersey-opinion-a-plan-for-curbing-a-needless-misery.html | NEW JERSEY OPINION; A Plan for Curbing A 'Needless Misery' | False | By Herbert Heflich | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/obituaries/john-p-rowan.html | JOHN P. ROWAN | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/state-s-economy-up-or-down-gop-says.html | STATE'S ECONOMY UP OR DOWN, G.O.P. SAYS | False | By Richard J. Meislin, Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/russian-wins-giant-slalom.html | Russian Wins Giant Slalom | False | AP | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/dining-out-an-emphasis-on-nouvelle-cuisine.html | Dining Out; AN EMPHASIS ON NOUVELLE CUISINE | False | By Patricia Brooks | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/around-the-nation-georgia-parole-board-set-early-release-for-1100.html | AROUND THE NATION; Georgia Parole Board Set Early Release for 1,100 | False | AP | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/the-choking-white-collar.html | THE CHOKING WHITE COLLAR | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/new-jersey-opinion-it-s-a-great-day-for-the-irish-but-will-death-take-a-holiday.html | NEW JERSEY OPINION; IT'S A GREAT DAY FOR THE IRISH, BUT WILL DEATH TAKE A HOLIDAY | False | By James V. Burke | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/music-fairfield-chamber-ensemble-set-for-season-finale.html | Music; FAIRFIELD CHAMBER ENSEMBLE SET FOR SEASON FINALE | False | By Robert Sherman | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/art-refuses-share-spotlight-with-salon.html | Art; 'REFUSES' SHARE SPOTLIGHT WITH 'SALON' | False | By Helen A. Harrison | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/democratic-rift-stalls-connecticut-bid-to-cut-deficit.html | DEMOCRATIC RIFT STALLS CONNECTICUT BID TO CUT DEFICIT | False | By Richard L. Madden, Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/camera-professional-associations-by-morgan-luciana-danner.html | Camera; PROFESSIONAL ASSOCIATIONS; by Morgan Luciana Danner | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/elizabeth-w-mohr-tv-aide-married-to-charles-mckee.html | Elizabeth W. Mohr, TV Aide, Married To Charles McKee | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/sports-of-the-times-advice-for-richard-don-t-pitch-in-81.html | SPORTS OF THE TIMES; ADVICE FOR RICHARD: DON'T PITCH IN '81 | False | By Dave Anderson | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/investigators-feel-many-killers-separately-slew-atlanta-children.html | INVESTIGATORS FEEL MANY KILLERS, SEPARATELY, SLEW ATLANTA CHILDREN | False | By M.a. Farber, Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/sound-preparing-music-that-travels-well-by-hans-fantel.html | Sound; PREPARING MUSIC THAT TRAVELS WELL; by Hans Fantel | False | | 1981-03-19 | TX 652645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/seton-hall-professor-a-nun-is-hopeful-of-improving-christian-jewish.html | SETON HALL PROFESSOR, A NUN, IS HOPEFUL OF IMPROVING CHRISTIAN-JEWISH | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/business-conditions-more-join-own-boss-category.html | Business Conditions; MORE JOIN 'OWN BOSS' CATEGORY | False | By Kenneth N. Gilpin | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/c-a-correction-042072.html | A Correction | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/proposal-by-reagan-opens-an-old-wound.html | PROPOSAL BY REAGAN OPENS AN OLD WOUND | False | By Wallace Turner, Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/expressionist-show-deserves-applause.html | EXPRESSIONIST SHOW DESERVES APPLAUSE | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/downhill-racer-overcomes-the-flatlands.html | DOWNHILL RACER OVERCOMES THE FLATLANDS | False | By Michael Strauss | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/magazine/l-no-headline-041976.html | No Headline | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-world-in-summary-a-two-week-journey-of-fear.html | THE WORLD IN SUMMARY; A Two-Week Journey of Fear | False | By Barbara Slavin and Milt Freudenheim | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/follow-up-on-the-news-propane-propulsion.html | FOLLOW-UP ON THE NEWS; Propane Propulsion | False | By Richard Haitch | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/narcissa-vanderlip-is-wed-to-parmer-fuller.html | Narcissa Vanderlip Is Wed to Parmer Fuller | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/floyd-s-71-for-205-takes-doral-lead-by-a-stroke.html | Floyd's 71 for 205 Takes Doral Lead by a Stroke | False | AP | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/critics-choice-042001.html | Critics' Choice | False | By John Rockwell | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/realestate/park-slope-shopsteads.html | PARK SLOPE SHOPSTEADS | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/wide-impact-seen-in-deposit-bottle-bill.html | WIDE IMPACT SEEN IN DEPOSIT-BOTTLE BILL | False | By Frances Cerra | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/library-chief-to-head-woodrow-wilson-fund.html | LIBRARY CHIEF TO HEAD WOODROW WILSON FUND | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-region-in-summary-a-double-take-on-nursing-homes.html | THE REGION IN SUMMARY; A DOUBLE TAKE ON NURSING HOMES | False | By Richard Levine and Don Wycliff | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/the-products-test-is-in-the-kitchen.html | THE PRODUCT'S TEST IS IN THE KITCHEN | True | By Nancy Arum | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/always-a-party-but-never-on-the-17th.html | ALWAYS A PARTY, BUT NEVER ON THE 17TH | False | By Elaine Dann Goldstein | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/is-it-fair-to-limit-japanese-cars.html | IS IT FAIR TO LIMIT JAPANESE CARS? | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/banker-fiance-of-miss-poor-bridal-may-2.html | Banker Fiance Of Miss Poor; Bridal May 2 | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/world/around-the-world-turkey-plans-to-prosecute-in-14-of-68-torture-cases.html | AROUND THE WORLD; Turkey Plans to Prosecute In 14 of 68 Torture Cases | False | Special to the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/reagan-tax-cut-plan-favors-the-well-to-do-some-economists-find.html | REAGAN TAX-CUT PLAN FAVORS THE WELL-TO-DO, SOME ECONOMISTS FIND | False | By Steven Rattner, Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/bikinians-suing-us-for-450-million-over-a-tests.html | BIKINIANS SUING U.S. FOR $450 MILLION OVER A-TESTS | False | By John Noble Wilford | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/cuban-heads-missioin-starting-new-attempt-to-end-iraq-iran-war.html | CUBAN HEADS MISSIOIN STARTING NEW ATTEMPT TO END IRAQ-IRAN WAR | False | Special to the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/memorial-for-mrs-grasso-gainshartford.html | MEMORIAL FOR MRS. GRASSO GAINSHARTFORD | False | By Bob Conrad | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/realestate/purchase-rights-bought-and-sold.html | PURCHASE RIGHTS BOUGHTS AND SOLD | False | By Kevin L. Goldman | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | Grosset & Dunlap, $11.95. | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/abroad-at-home-defying-the-vicar.html | ABROAD AT HOME; DEFYING THE VICAR | False | By Anthony Lewis | 1981-03-19 | TX 652645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/2-professors-warn-of-coming-scarcity.html | 2 PROFESSORS WARN OF 'COMING SCARCITY' | False | By Deborah Gieringer | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/theater/stage-view-a-serious-sobering-disappointment-by-walter-kerr.html | Stage View; A SERIOUS, SOBERING DISAPPOINTMENT; by Walter Kerr | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/travel/l-getting-chummy-041919.html | "Getting Chummy" | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/senator-dole-leaves-hospital.html | Senator Dole Leaves Hospital | False | AP | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/business-conditions-interest-rate-swings.html | Business Conditions; INTEREST-RATE SWINGS | False | By Kenneth N. Gilpin | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/laura-hunter-performs-in-saxophone-recital.html | Laura Hunter Performs In Saxophone Recital | False | By Bernard Holland | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/washington-a-few-lower-voices.html | WASHINGTON; A FEW LOWER VOICES | False | By James Reston | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/waves-are-eyed-for-sands-of-time.html | WAVES ARE EYED FOR SANDS OF TIME | False | By Judy Glass | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/flanagan-of-orioles-striving-to-regain-1979-pitching-form.html | Flanagan of Orioles Striving to Regain 1979 Pitching Form | False | BY Murray Chass Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/numismatics-some-aftershocks-from-the-cc-dollar-sale-by-ed-reiter.html | Numismatics; SOME AFTERSHOCKS FROM THE CC DOLLAR SALE; by Ed Reiter | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/frank-kittridge-jr-to-wed-cynthia-briggs.html | Frank Kittridge Jr. to Wed Cynthia Briggs | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/us-publishers-invited-to-soviet-fair.html | U.S. PUBLISHERS INVITED TO SOVIET FAIR | False | By Herbert Mitgang | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-nation-in-summary-a-killer-gets-his-death-wish.html | THE NATION IN SUMMARY; A KILLER GETS HIS DEATH WISH | False | By Michael Wright and Caroline Rand Herron | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/magazine/l-no-headline-041970.html | No Headline | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/w-p-prowell-jane-g-olberg-to-wed-in-july.html | W. P. Prowell, Jane G. Olberg To Wed in July | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/jonestown-documentary-on-public-radio-april-23.html | Jonestown Documentary On Public Radio April 23 | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/st-joseph-s-of-toms-river-wins-nj-parochial-title.html | St. Joseph's of Toms River Wins N.J. Parochial Title | False | Special to the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/dance-view-romeo-and-juliet-a-balletic-challenge.html | Dance View; 'ROMEO AND JULIET'-A BALLETIC CHALLENGE | False | JACK ANDERSON | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/antiques-finding-new-value-in-old-paper.html | ANTIQUES; FINDING NEW VALUE IN OLD PAPER | False | By Rita Reif | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/music-view-contemporary-opera-just-doesn-t-sing.html | Music View; CONTEMPORARY OPERA JUST DOESN'T 'SING' | False | By Donal Henahan | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/haig-identifies-the-critic-of-el-salvador-coverage.html | Haig Identifies the Critic Of El Salvador Coverage | False | Special to the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/l-geologists-041326.html | Geologists | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/suffolk-section-xi-wins-in-state-track.html | SUFFOLK SECTION XI WINS IN STATE TRACK | False | by William J. Miller Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/maple-syrup-is-losing-ground-to-coal-mining-in-pennsylvania.html | MAPLE SYRUP IS LOSING GROUND TO COAL MINING IN PENNSYLVANIA | False | Special to the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/churchmen-seek-a-method-of-reviving-social-concern-in-the-cities.html | CHURCHMEN SEEK A METHOD OF REVIVING SOCIAL CONCERN IN THE CITIES | False | By Charles Austin | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/politics-redistricting-may-be-windfall-for-gop.html | Politics; REDISTRICTING MAY BE WINDFALL FOR G.O.P. | False | By Richard L. Madden | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/travel/down-the-colorado-seeing-the-canyon-from-a-dory.html | DOWN THE COLORADO; SEEING THE CANYON FROM A DORY | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/magazine/the-ascent-of-adrian-malone.html | THE ASCENT OF ADRIAN MALONE | False | | 1981-03-19 | TX 652645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/travel/notes-automobile-travel-on-the-rise.html | Notes; AUTOMOBILE TRAVEL ON THE RISE? | False | By John Brannon Albright | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/ideas-trends-in-summary-mediterranean-blues.html | IDEAS & TRENDS IN SUMMARY; MEDITERRANEAN BLUES | False | By Margot Slade and Eva Hoffman | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/3-are-killed-in-texas-bus-crash.html | 3 Are Killed in Texas Bus Crash | False | AP | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/jane-olenchuk-fi-ancee-joseph-mccann-3d.html | Jane Olenchuk Fi- ancee Joseph McCann 3d | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/tv-view-some-lessons-from-the-bbc.html | TV VIEW; SOME LESSONS FROM THE BBC | False | By John J. O'Connor | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/carey-bill-threatens-court-reporter-fees.html | CAREY BILL THREATENS COURT REPORTER FEES | False | By John T. McQuiston | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/philadelphian-inspires-sea-of-green-ribbons-for-atlanta-s-victims.html | PHILADELPHIAN INSPIRES SEA OF GREEN RIBBONS FOR ATLANTA'S VICTIMS | False | Special to the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/magazine/l-the-conservative-agenda-041979.html | The Conservative Agenda | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/finishing-touches-and-retouches-for-the-reagan-budget.html | FINISHING TOUCHES, AND RETOUCHES, FOR THE REAGAN BUDGET | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/connecticut-says-fare-on-conrail-must-rise-25-to-meet-expenses.html | CONNECTICUT SAYS FARE ON CONRAIL MUST RISE 25% TO MEET EXPENSES | False | By Joseph B. Treaster | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/miss-andrews-and-a-broker-will-be-wed.html | Miss Andrews And a Broker Will Be Wed | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/unmanageable-class-size-still-city-school-problem.html | UNMANAGEABLE CLASS SIZE STILL CITY SCHOOL PROBLEM | False | By Gene I. Maeroff | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/gardening-rock-walls-beauty-enhanced-by-utility.html | Gardening; ROCK WALLS: BEAUTY ENHANCED BY UTILITY | False | By Carl Totemeier | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/travel/l-no-headline-041916.html | No Headline | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/westchester-journal-042108.html | Westchester Journal | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/a-send-up-of-soviet-russia.html | A SEND-UP OF SOVIET RUSSIA | False | By F.d. Reeve | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/other-business-groundscrapers.html | Other Business; GROUNDSCRAPERS | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/art-a-show-of-latin-americans-work.html | Art; A SHOW OF LATIN AMERICANS' WORK | False | By Vivien Raynor | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/magazine/on-language-taking-it-neat-by-william-safire.html | On Language; TAKING IT NEAT; by William Safire | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/seaway-sections-open-march-25.html | Seaway Sections Open March 25 | False | AP | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/victim-of-gunman-dies-in-miami.html | Victim of Gunman Dies in Miami | False | AP | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/report-on-offshore-oil-site-stirs-ecologists.html | REPORT ON OFFSHORE OIL SITE STIRS ECOLOGISTS | False | By Michael Specter | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/world/no-headline-041181.html | No Headline | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/richard-petrucci-jr-is-fiance-of-elizabeth-irene-o-gorman.html | Richard Petrucci Jr. Is Fiance Of Elizabeth Irene O'Gorman | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/susan-halpern-is-bride-of-bruce-jacobson-law-student.html | Susan Halpern Is Bride of Bruce Jacobson, Law Student | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/ideas-trends-in-summary-ecology-dollars-get-conserved.html | IDEAS & TRENDS IN SUMMARY; ECOLOGY DOLLARS GET CONSERVED | False | By Margot Slade and Eva Hoffman | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/magazine/l-tragedy-of-east-timor-041972.html | Tragedy of East Timor | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/china-learns-some-tricks-of-trade.html | CHINA LEARNS SOME TRICKS OF TRADE | False | By Henry Scott Stokes | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/racing-aide-says-yale-scratched-course.html | RACING AIDE SAYS YALE SCRATCHED COURSE | False | By John Cavanaugh | 1981-03-19 | TX 652645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/theater/stage-view-the-surrender-of-broadway-to-amplified-sound.html | Stage View; THE SURRENDER OF BROADWAY TO AMPLIFIED SOUND | False | By Harold C. Schonberg | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/state-s-irish-stealing-a-march.html | STATE'S IRISH STEALING A MARCH | False | By James F. Lynch | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/new-york-political-notes-political-pot-boiling-for-lively-battles-in-buffalo.html | NEW YORK POLITICAL NOTES; POLITICAL POT BOILING FOR LIVELY BATTLES IN BUFFALO | False | By Maurice Carroll | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/catherine-jane-ross-and-jonathan-rieder-assistant-professors-at-yale-are-married.html | Catherine Jane Ross and Jonathan Rieder, Assistant Professors at Yale, Are Married | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/travel/two-low-cost-ways-getting-close-europe-s-glories-pitching-your-tent-grounds.html | TWO LOW-COST WAYS OF GETTING CLOSE TO EUROPE'S GLORIES PITCHING YOUR TENT OF THE GROUNDS OF A FRENCH CHATEAU? | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/obituaries/jacob-oleiski-dies-at-80-led-israeli-ort-schools.html | Jacob Oleiski Dies at 80; Led Israeli ORT Schools | False | Special to the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/assembly-speaker-urges-state-takeover-of-race-tracks.html | ASSEMBLY SPEAKER URGES STATE TAKEOVER OF RACE TRACKS | False | By Dorothy J. Gaiter | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/a-novel-of-neurosis-and-history.html | A NOVEL OF NEUROSIS AND HISTORY | False | By Leslie Epstein | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/the-lively-arts-savoyards-sing-with-a-flourish.html | The Lively Arts; SAVOYARDS SING WITH A FLOURISH | False | By Barbara Delatiner | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/march-15-1981.html | 1981-03-15 00:00:00 | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/l-the-kremlin-as-hostage-to-45-helsinki-hostages-041905.html | THE KREMLIN AS HOSTAGE TO 45 HELSINKI HOSTAGES | False | By Robert L. Bernstein and Orville Schell | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/kurt-vonnegut-singing-in-the-bath.html | KURT VONNEGUT SINGING IN THE BATH | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/realestate/reality-news-broadway.html | Reality News; Broadway | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/opera-thrives-undaunted-by-budget-woes.html | OPERA THRIVES, UNDAUNTED BY BUDGET WOES | False | By Ian T. MacAuley | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/stock-analyst-the-promoter-whos-bullish-on-bache.html | Stock Analyst; THE PROMOTER WHO'S BULLISH ON BACHE | False | By William G. Sheperd Jr. | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/obituaries/paolo-grassi-62-led-la-scala-in-milan.html | PAOLO GRASSI, 62, LED LA SCALA IN MILAN | False | AP | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/it-s-experimental-but-cards-beat-mets-5-3.html | IT'S EXPERIMENTAL, BUT CARDS BEAT METS, 5-3 | False | By Joseph Durso, Special To The New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/l-poetry-readings-041938.html | Poetry Readings | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/topics-summary-punishment.html | TOPICS; SUMMARY PUNISHMENT | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/the-five-towns-stirs-five-towns.html | 'THE FIVE TOWNS' STIRS FIVE TOWNS | False | By Phyllis Bernstein | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/washington-workfare-and-the-work-ethic.html | WASHINGTON ; 'WORKFARE' AND THE WORK ETHIC | False | By Bernard Weinraub | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/anne-wadsworth-symington-a-lawyer-wed-to-charles-h-rhodes-3d-in-st-louis.html | Anne Wadsworth Symington, a Lawyer, Wed to Charles H. Rhodes 3d in St. Louis | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/mailbox-happy-chandlers-stand-on-integration-supported-041281.html | MAILBOX; Happy Chandler's Stand On Integration Supported | False | By Murray Polner | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/theater-a-career-touched-with-luck.html | Theater; A CAREER 'TOUCHED WITH LUCK' | False | By Haskel Frankel | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/no-option-in-war-041903.html | NO OPTION IN WAR | False | By Frederick O. Thayer | 1981-03-19 | TX 652645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/home-clinic-how-to-keep-clear-household-plastic-looking-bright.html | Home Clinic; HOW TO KEEP CLEAR HOUSEHOLD PLASTIC LOOKING BRIGHT | False | By Bernard Gladstone | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/l-exemplary-concreteness-041939.html | Exemplary Concreteness | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/investing-getting-technical-about-stocks.html | Investing GETTING TECHNICAL ABOUT STOCKS | False | By Vartanig G. Vartan | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/headliners-the-edge-of-pierce.html | HEADLINERS; THE EDGE OF PIERCE | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/college-trustee-resigns-in-racial-joke-dispute.html | College Trustee Resigns In Racial Joke Dispute | False | AP | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/repression-reform-keep-many-salvadorans-off-the-barricades.html | REPRESSION, REFORM KEEP MANY SALVADORANS OFF THE BARRICADES | False | By Edward Schumacher | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/in-dreams-and-reality-team-owner-aims-to-cover-all-the-bases.html | IN DREAMS AND REALITY, TEAM OWNER AIMS TO COVER ALL THE BASES | False | By Tom Lederer | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/koch-to-meet-stockman-to-detail-his-objections-to-reagan-budget.html | KOCH TO MEET STOCKMAN TO DETAIL HIS OBJECTIONS TO REAGAN BUDGET | False | By Joyce Purnick | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-world-in-summary-thatcher-s-budget-the-tunnel-at-the-end-of-the-tunnel.html | THE WORLD IN SUMMARY; THATCHER'S BUDGET: 'THE TUNNEL AT THE END OF THE TUNNEL' | False | By Barbara Slavin and Milt Freudenheim | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/housing-in-state-gained-in-70-s.html | HOUSING IN STATE GAINED IN 70S | False | By Edward C. Burks | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/kimberly-lucchesi-betrothed.html | Kimberly Lucchesi Betrothed | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/the-careful-shopper-working-with-fabrics-for-home-decorating.html | The Careful Shopper; Working With Fabrics For Home Decorating | False | By Jeanne Clare Feron | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/magazine/l-no-headline-041973.html | No Headline | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/news-summary-sunday-march-15-1981.html | News Summary; SUNDAY, MARCH 15, 1981 | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/world/us-officers-doubt-a-caribbean-ability.html | U.S. OFFICERS DOUBT A CARIBBEAN ABILITY | False | By Richard Halloran, Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/lucia-b-phinney-bride-of-robert-d-dripps-3d.html | Lucia B. Phinney Bride Of Robert D. Dripps 3d | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/st-joseph-s-stuns-demons-49-48.html | ST. JOSEPH'S STUNS DEMONS, 49-48 | False | By Malcolm Moran, Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/magazine/l-television-in-the-courtroom-041981.html | Television in The Courtroom | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/quotation-of-the-day-041241.html | Quotation of the Day | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/dr-machac-to-be-a-bride.html | Dr. Machac To Be a Bride | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/follow-up-on-the-news-hog-jogging.html | FOLLOW-UP ON THE NEWS; Hog Jogging | False | By Richard Haitch | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/linda-jean-schlichter-affianced.html | Linda Jean Schlichter Affianced | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/19-die-in-fire-at-chicago-residential-hotel.html | 19 DIE IN FIRE AT CHICAGO RESIDENTIAL HOTEL | False | By Douglas E. Kneeland, Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/movies/after-napoleon-another-film-by-abel-gance.html | AFTER 'NAPOLEON'- ANOTHER FILM BY ABEL GANCE | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/nonfiction-in-brief-by-timothy-ferris.html | Nonfiction in Brief; by Timothy Ferris | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/hot-dogs-beer-and-a-reunion-the-joy-of-the-national-pastime.html | HOT DOGS, BEER AND A REUNION: THE JOY OF THE NATIONAL PASTIME | False | By Bob McGee | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/on-the-isle-by-barbara-delatiner-collections-anyone.html | On the Isle; by Barbara Delatiner; COLLECTIONS, ANYONE? | False | | 1981-03-19 | TX 652645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/antiques-annual-show-in-old-town.html | Antiques; ANNUAL SHOW IN OLD TOWN | False | By Frances Phipps | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/jill-e-abramson-is-bride-of-henry-little-griggs-3d.html | Jill E. Abramson Is Bride Of Henry Little Griggs 3d | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/around-the-nation-virginia-convict-petitions-for-stay-of-execution.html | AROUND THE NATION; Virginia Convict Petitions For Stay of Execution | False | AP | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/world/us-challenges-visit-by-top-military-men-from-south-africa.html | U.S. CHALLENGES VISIT BY TOP MILITARY MEN FROM SOUTH AFRICA | False | By Bernard Gwertzman, Special To The New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/a-history-lost-in-parade-revel.html | A HISTORY LOST IN PARADE REVEL | False | By James V. Burke | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/on-the-execution-of-steven-judy-041891.html | ON THE EXECUTION OF STEVEN JUDY | False | By Dianne K. Maripolsy | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/lisa-goldberg-crichton-ogle-graduate-students-engaged.html | Lisa Goldberg, Crichton Ogle Graduate Students, Engaged | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/36-food-places-listed-as-violators.html | 36 FOOD PLACES LISTED AS VIOLATORS | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/somerset-stable-fills-a-therapeutic-role-branchburg.html | SOMERSET STABLE FILLS A THERAPEUTIC ROLE; BRANCHBURG | False | By Russell Haitch | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/miss-aloi-engaged-to-david-rivkin.html | Miss Aloi Engaged To David Rivkin | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/westchester-housing-the-rewards-of-restoration.html | Westchester Housing; THE REWARDS OF RESTORATION | True | By Barbara Mayer | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/american-pie-in-some-sky.html | AMERICAN PIE, IN SOME SKY | False | By Kathleen Kroll | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/dining-out-where-the-simple-dishes-triumph.html | Dining Out; WHERE THE SIMPLE DISHES TRIUMPH | False | By M.h. Reed | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/ideas-trends-in-summary-this-time-it-s-coffee-that-gives-cause-for-concern.html | IDEAS & TRENDS IN SUMMARY; THIS TIME, IT'S COFFEE THAT GIVES CAUSE FOR CONCERN | False | By Margot Slade and Eva Hoffman | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/world/israel-sees-peril-if-saudis-buy-us-radar-aircraft.html | Israel Sees Peril if Saudis Buy U.S. Radar Aircraft | False | AP | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/l-labor-and-taxes-041328.html | Labor and Taxes | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/l-mount-vernon-to-get-public-access-programs-075926.html | MOUNT VERNON TO GET PUBLIC-ACCESS PROGRAMS | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/travel/l-salisbury-041918.html | Salisbury | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/west-berlin-protesters-attempt-to-set-fire-to-reichstag.html | WEST BERLIN PROTESTERS ATTEMPT TO SET FIRE TO REICHSTAG | False | Special to the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/antiques-springtime-is-show-time.html | ANTIQUES; Springtime Is Show Time | False | By Carolyn Darrow | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/theater/stage-levin-thriller-at-provincetown.html | STAGE: LEVIN THRILLER AT PROVINCETOWN | False | By Richard F. Shepard | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/secondhand-disks-can-be-first-rate.html | SECONDHAND DISKS CAN BE FIRST-RATE | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/legislators-dispute-delays-election-of-2-to-regents-board.html | LEGISLATORS DISPUTE DELAYS ELECTION OF 2 TO REGENTS BOARD | False | By E. J. Dionne Jr., Special To The New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/movies/screen-confidence-hungary-in-wartime.html | SCREEN: 'CONFIDENCE,' HUNGARY IN WARTIME | False | By Janet Maslin | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/twilight-of-the-opera-superstar.html | TWILIGHT OF THE OPERA SUPERSTAR | False | By Peter G. Davis | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/40-us-advisers-now-in-salvador.html | 40 U.S. ADVISERS NOW IN SALVADOR | False | Special to the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/miss-durst-fiancee-of-william-meyer.html | Miss Durst Fiancee Of William Meyer | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/magazine/david-stockman-the-president-s-cutting-edge.html | DAVID STOCKMAN: THE PRESIDENT'S CUTTING EDGE | False | | 1981-03-19 | TX 652645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/michael-ronald-katz-wed-julia-gore-talbott-may-23-julia-gore-talbott-group.html | MICHAEL RONALD KATZ TO WED JULIA GORE TALBOTT ON MAY 23; Julia Gore Talbott, a group-planning supervisor with Batten, Barton, Durstine & Osborn, and Michael Ronald Katz, manager of the convertible bond department at Shearson Loeb Rhoades Inc., plan to be married in Bardstown, Ky., on May 23. Mrs. John Cotton Talbott of Bardstown has announced her daughter's engagement to the son of Mrs. William W. Katz of Magnolia, Mass., and the late Mr. Katz. | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/gary-s-davis-will-wed-marsha-dale-pilat-oct-3.html | Gary S. Davis Will Wed Marsha-Dale Pilat Oct. 3 | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/arts-groups-ponder-future-funding.html | ARTS GROUPS PONDER FUTURE FUNDING | True | By Gary Kriss | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/guns-and-tax-cuts-may-prove-as-difficult-a-trick-as-guns-and-butter.html | GUNS-AND-TAX CUTS MAY PROVE AS DIFFICULT A TRICK AS GUNS-AND-BUTTER | False | By Steven Rattner | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/realestate/home-sellers-draw-back-as-high-rates-chill-market.html | HOME SELLERS DRAW BACK AS HIGH RATES CHILL MARKET | False | By Andree Brooks | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/jones-prefers-farm-to-grand-prix-grind.html | Jones Prefers Farm To Grand Prix Grind | False | By Steve Potter | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/ideas-trends-in-summary-reinforcing-a-legal-right-to-be-silent.html | IDEAS & TRENDS IN SUMMARY; REINFORCING A LEGAL RIGHT TO BE SILENT | False | By Margot Slade and Eva Hoffman | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/sd-sussman-weds-miss-tisch.html | S.D. Sussman Weds Miss Tisch | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/but-economic-weakness-undermines-stability-in-central-america.html | ...BUT ECONOMIC WEAKNESS UNDERMINES STABILITY IN CENTRAL AMERICA | False | By Alan Riding | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/greenwich-fire-training-the-easy-way.html | GREENWICH FIRE TRAINING: THE EASY WAY | True | By Norman B. Gabrilove | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/for-a-regional-approach-to-hospital-care.html | FOR A REGIONAL APPROACH TO HOSPITAL CARE | True | By Bernard M. Weinstein | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/world/egypt-israel-tourism-mostly-one-way.html | EGYPT-ISRAEL TOURISM: MOSTLY ONE-WAY | False | By David K. Shipler, Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-nation-in-summary-study-opposes-a-home-on-the-range-for-the-mx-missile.html | THE NATION IN SUMMARY; STUDY OPPOSES A HOME ON THE RANGE FOR THE MX MISSILE | False | By Michael Wright and Caroline Rand Herron | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/oscar-junquera-to-marry-amelia-del-rosario-felix.html | OSCAR JUNQUERA TO MARRY AMELIA DEL ROSARIO FELIX | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/magazine/polo-makes-a-galloping-comeback.html | POLO MAKES A GALLOPING COMEBACK | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/magazine/food-taming-wild-rice.html | Food; TAMING WILD RICE | False | CRAIG CLAIBORNE AND PIERRE FRANEY | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/hamilton-captures-psal-title-91-87.html | Hamilton Captures P.S.A.L. Title, 91-87 | False | By Marc Myers | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/larger-than-life.html | LARGER THAN LIFE | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/iowa-takes-wrestling-crown.html | Iowa Takes Wrestling Crown | False | By Michael Strauss, Special To the New York Times | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/around-the-nation-mine-union-talks-resume-with-a-deadline-tomorrow.html | AROUND THE NATION; Mine Union Talks Resume With a Deadline Tomorrow | False | AP | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/travel/l-no-headline-041920.html | No Headline | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/detroit-gm-and-court-act-to-doom-neighborhood.html | DETROIT, G.M. AND COURT ACT TO DOOM NEIGHBORHOOD | False | By William Serrin, Special To the New York Times | 1981-03-19 | TX 652645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/long-islanders-don-t-bother-mother-she-s-writing.html | LONG ISLANDERS; 'DON'T BOTHER MOTHER - SHE'S WRITING | False | By Lawrence Van Gelder | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/legal-aid-for-the-poor-did-work-and-that-s-the-rub.html | LEGAL AID FOR THE POOR DID WORK, AND THAT'S THE RUB | False | By Stuart Taylor Jr. | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/nina-francomano-teacher-is-married.html | Nina Francomano, Teacher, Is Married | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/magazine/sunday-observer-riches-of-the-tube-by-russell-baker.html | Sunday Observer; RICHES OF THE TUBE; by Russell Baker | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/other-business-headaches.html | Other Business; HEADACHES | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/lorraine-lazarus-actress-fiancee-of-jonathan-weiss.html | LORRAINE LAZARUS, ACTRESS, FIANCEE OF JONATHAN WEISS | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/us/panel-backs-white-air-controller-in-1976-job-discrimination-case.html | Panel Backs White Air Controller In 1976 Job Discrimination Case | False | AP | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/margaret-ziegler-affianced.html | Margaret Ziegler Affianced | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/sheila-m-kennedy-wed-to-richard-a-holtzman.html | Sheila M. Kennedy Wed To Richard A. Holtzman | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/will-the-show-go-on-for-paf.html | WILL THE SHOW GO ON FOR PAF? | False | By Alvin Klein | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/nothing-better-than-a-good-fight.html | NOTHING BETTER THAN A GOOD FIGHT | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/3-to-bid-to-win-conrail-freight.html | 3 TO BID TO WIN CONRAIL FREIGHT | False | By John S. Rosenberg | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/business/personal-finance-it-pays-to-shop-for-air-fares.html | Personal Finance; IT PAYS TO SHOP FOR AIR FARES | False | By Eric Pace | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/knicks-tension-disappears-after-victory.html | KNICKS TENSION DISAPPEARS AFTER VICTORY | False | By Sam Goldaper | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/books/nassau-police-training-comes-under-scrutiny.html | NASSAU POLICE TRAINING COMES UNDER SCRUTINY | False | By James Barron | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/style/lawyer-will-wed-elizabeth-greason.html | Lawyer Will Wed Elizabeth Greason | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/magazine/l-no-headline-041975.html | No Headline | False | | 1981-03-19 | TX 652645 | | |
| 1981-03-15 | 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/sports-of-the-times-weaver-baltimore-will-be-in-it.html | SPORTS OF THE TIMES; WEAVER: BALTIMORE WILL BE IN IT | False | By Red Smith | 1981-03-19 | TX 652645 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/notes-on-people-new-tuskegee-president.html | NOTES ON PEOPLE; New Tuskegee President | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/world/pope-asks-tolerance-of-trips.html | Pope Asks Tolerance of Trips | False | AP | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/obituaries/olin-pickett-boone-56-director-of-marketing-for-an-ink-producer.html | Olin Pickett Boone, 56, Director Of Marketing for an Ink Producer | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/merger-bids-quicken-the-pace-on-wall-st.html | MERGER BIDS QUICKEN THE PACE ON WALL ST. | False | By N.r. Kleinfield | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/johnlee-n-harold-upset-winner.html | JOHNLEE N HAROLD UPSET WINNER | False | AP | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/another-sad-ending-for-aguirre.html | Another Sad Ending for Aguirre | False | By Malcolm Moran, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/business-people-allen-products-president.html | BUSINESS PEOPLE; Allen Products President | False | By Leonard Sloane | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/us/mid-sized-american-cities-getting-new-attention.html | MID-SIZED AMERICAN CITIES GETTING NEW ATTENTION | False | By Reginald Stuart, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/british-budget-criticized.html | BRITISH BUDGET CRITICIZED | False | By Elizabeth Bailey, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/sports-world-specials-pointing-to-the-top.html | SPORTS WORLD SPECIALS; Pointing to the Top | False | By Jim Benagh | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/advertising-two-contenders-for-mem-account.html | ADVERTISING; Two Contenders For Mem Account | False | By Philip Dougherty | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/magazine/l-around-the-nation-most-alabama-counties-under-forest-fire-alert-041971.html | AROUND THE NATION; Most Alabama Counties Under Forest Fire Alert | False | AP | 1981-03-16 | TX 647525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/opinion/what-comes-of-trucking-with-teamsters.html | What Comes of Trucking With Teamsters | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/style/elsie-duglin-is-married.html | ELSIE DUGLIN IS MARRIED | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/sports-world-specials-042445.html | SPORTS WORLD SPECIALS | False | By Jim Benagh | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/morgenthau-sees-obstacles-to-prosecutions.html | MORGENTHAU SEES OBSTACLES TO PROSECUTIONS | False | By E. R. Shipp | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/style/relationships-wanting-children-factors-involved.html | RELATIONSHIPS; WANTING CHILDREN: FACTORS INVOLVED | False | By Nan Robertson | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/fire-ruins-si-car-dealership.html | Fire Ruins S.I. Car Dealership | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/us/safeguards-on-resources-are-not-priority-for-watt.html | SAFEGUARDS ON RESOURCES ARE NOT PRIORITY FOR WATT | False | By Seth S. King, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/opinion/1-to-resuscitate-the-subways-042393.html | TO RESUSCITATE THE SUBWAYS | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/lyman-recalls-another-st-joseph-s-upset.html | LYMAN RECALLS ANOTHER ST. JOSEPH'S UPSET | False | Special to the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/the-region-3-die-in-allendale-monoxide-suspected.html | THE REGION; 3 Die in Allendale; Monoxide Suspected | False | AP | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/books/books-of-the-times-042417.html | Books Of The Times | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/us/grit-a-rural-weekly-is-sold-but-staff-s-attitude-remains-bright.html | GRIT, A RURAL WEEKLY, IS SOLD, BUT STAFF'S ATTITUDE REMAINS BRIGHT | False | By William Robbins, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/opinion/why-the-grain-embargo-continues-by-james-c-webster.html | WHY THE GRAIN EMBARGO CONTINUES; by James C. Webster | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/world/pakistan-aide-lauds-actions-of-syrians-in-ending-hijacking.html | PAKISTAN AIDE LAUDS ACTIONS OF SYRIANS IN ENDING HIJACKING | False | By Henry Tanner, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/record-number-ask-gun-permits-in-new-york-city.html | RECORD NUMBER ASK GUN PERMITS IN NEW YORK CITY | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/world/libya-explains-balking-in-hijacking.html | LIBYA EXPLAINS BALKING IN HIJACKING | False | AP | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/sterling-bancorp-stock.html | Sterling Bancorp Stock | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/opinion/the-editorial-notebook-the-fiarness-doctrine-is-dying.html | THE EDITORIAL NOTEBOOK; THE FIARNESS DOCTRINE IS DYING | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/ursinus-tops-upsala.html | Ursinus Tops Upsala | False | AP | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/mets-top-cards-11-7.html | Mets Top Cards, 11-7 | False | By Joseph Durso, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/style/linda-harris-biophysicist-wed-on-l-i-to-jerrold-d-liebermann.html | Linda Harris, Biophysicist, Wed on L. I. to Jerrold D. Liebermann | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/arts/fcc-renews-wnyc-tv-s-broadcast-license.html | F.C.C. RENEWS WNYC-TV'S BROADCAST LICENSE | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/world/iraqi-president-offers-to-arm-iranian-rebels.html | IRAQI PRESIDENT OFFERS TO ARM IRANIAN REBELS | False | Special to the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/world/israelis-form-party-to-urge-west-bank-withdrawal.html | ISRAELIS FORM PARTY TO URGE WEST BANK WITHDRAWAL | False | By David K. Shipler, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/us/a-year-later-kidnapping-victim-is-truly-at-home.html | A YEAR LATER, KIDNAPPING VICTIM IS TRULY AT HOME | False | AP | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/washington-watch-rents-as-gauge-of-housing-cost.html | Washington Watch; Rents as Gauge Of Housing Cost | False | By Clyde H. Farnsworth | 1981-03-16 | TX 647525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/lack-of-court-transcripts-brings-plea-for-reversals.html | LACK OF COURT TRANSCRIPTS BRINGS PLEA FOR REVERSALS | False | By John T. McQuiston, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/larger-structures-on-citys-west-side-proposed-by-panel.html | LARGER STRUCTURES ON CITY'S WEST SIDE PROPOSED BY PANEL | False | By Carter B. Horsley | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/sports-world-specials-pressure-defense.html | SPORTS WORLD SPECIALS; Pressure Defense | False | By Jim Benagh | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/obituaries/harris-rosenbaum.html | HARRIS ROSENBAUM | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/sports-world-specials-learning-experience.html | SPORTS WORLD SPECIALS; Learning Experience | False | By Jim Benagh | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/oil-tool-thefts-rising-sharply.html | Oil-Tool Thefts Rising Sharply | False | AP | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/a-historic-exchange.html | A Historic Exchange | False | DAVE ANDERSON | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/hunts-cleared-in-oil-dispute.html | Hunts Cleared in Oil Dispute | False | AP | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/virginia-rally-stops-villanova.html | VIRGINIA RALLY STOPS VILLANOVA | False | By Al Harvin, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/advertising-spreading-quantas-s-word.html | ADVERTISING; Spreading Quantas's Word | False | By Philip Dougherty | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/economists-see-a-budget-snag.html | Economists See A Budget Snag | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/notes-on-people-first-came-the-set-then-came-the-new-musical.html | NOTES ON PEOPLE; First Came the Set, Then Came the New Musical | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/obituaries/lewis-rotberg.html | LEWIS ROTBERG | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/city-will-get-a-chance-to-voice-budget-views.html | City Will Get A Chance To Voice Budget Views | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/world/women-at-the-un-complain-of-sexual-harassment-notes-on-the-un.html | WOMEN AT THE U.N. COMPLAIN OF SEXUAL HARASSMENT; Notes on the U.N. | False | By Bernard D. Nossiter | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/in-sports-money-is-the-main-issue.html | IN SPORTS, MONEY IS THE MAIN ISSUE | False | By George Vecsey | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/world/soviet-jewish-activist-is-warned-to-stop-her-seminars.html | SOVIET JEWISH ACTIVIST IS WARNED TO STOP HER SEMINARS | False | By Anthony Austin, Special to the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/obituaries/rene-clair-french-film-director-writer-dies-at-82.html | RENE CLAIR, FRENCH FILM DIRECTOR-WRITER, DIES AT 82 | False | By Alden Whitman | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/executive-changes-042554.html | EXECUTIVE CHANGES | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/world/around-the-world-central-african-republic-holds-presidential-election.html | AROUND THE WORLD; Central African Republic Holds Presidential Election | False | AP | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/highly-qualified-city-u-teachers-now-confined-to-remedial-work.html | HIGHLY QUALIFIED CITY U. TEACHERS NOW CONFINED TO REMEDIAL WORK | False | By Gene I. Maeroff | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/correction-042387.html | CORRECTION | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/by-jim-benagh.html | By Jim Benagh | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/arts/richard-cooper-is-named-president-of-wilson-fund.html | RICHARD COOPER IS NAMED PRESIDENT OF WILSON FUND | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/jones-captures-coast-grand-prix.html | Jones Captures Coast Grand Prix | False | AP | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/yankees-guidry-not-gone-not-forgotten-just-starting-slowly.html | Yankees' Guidry Not Gone, Not Forgotten, Just Starting Slowly | False | By Murray Chass, Special to the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/credit-markets-outlook-for-inflation-key-to-bond-yields.html | CREDIT MARKETS; OUTLOOK FOR INFLATION KEY TO BOND YIELDS | False | By Michael Quint | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/a-mediterranean-force-in-aerospace.html | A MEDITERRANEAN FORCE IN AEROSPACE | False | Special to the New York Times | 1981-03-16 | TX 647525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/opinion/1-a-close-up-view-of-the-struggle-in-el-salvador-042397.html | A CLOSE-UP VIEW OF THE STRUGGLE IN EL SALVADOR | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/opinion/the-rough-riders-coalition.html | The Rough Riders' Coalition | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/obituaries/rev-vincent-d-o-beirne-sj-82-ex-department-head-at-fordham.html | Rev. Vincent D. O'Beirne, S.J., 82; Ex-Department Head at Fordham | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/iroquois-acorn-link.html | Iroquois-Acorn Link | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/style/the-childhood-industry-conflicting-advice.html | THE CHILDHOOD 'INDUSTRY': CONFLICTING ADVICE | False | By Glenn Collins | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/us/after-105-years-of-candy-making-bankruptcy-for-detroit-institution.html | AFTER 105 YEARS OF CANDY MAKING, BANKRUPTCY FOR DETROIT INSTITUTION | False | Special to the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/obituaries/jacques-zucker.html | JACQUES ZUCKER | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/us/the-congress-vs-the-courts-news-analysis.html | THE CONGRESS VS. THE COURTS; News Analysis | False | By Stuart Taylor Jr., Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/advertising-almay-account-shifted-to-geer-dubois-inc.html | ADVERTISING; Almay Account Shifted To Geer, DuBois Inc. | False | By Philip Dougherty | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/us/about-washington-a-nonlyrical-view-of-the-irish-troubles.html | ABOUT WASHINGTON; A NONLYRICAL VIEW OF THE IRISH TROUBLES | False | By Francis X. Clines, Special to the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/knicks-use-backcourt-beat-76ers-by-120-109.html | KNICKS USE BACKCOURT, BEAT 76ERS BY 120-109 | False | By Sam Goldaper | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/world/nyerere-says-tanzania-is-facing-major-famine.html | Nyerere Says Tanzania Is Facing Major Famine | False | AP | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/kentucky-wake-forest-upset-boston-college-gains-in-mideast.html | Kentucky, Wake Forest Upset; Boston College Gains in Mideast | False | AP | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/world/let-discipline-fit-the-offense-not-the-quota.html | LET DISCIPLINE FIT THE OFFENSE, NOT THE QUOTA | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/us/colleges-in-michigan-cut-programs-and-instructors.html | COLLEGES IN MICHIGAN CUT PROGRAMS AND INSTRUCTORS | False | By Iver Peterson, Special To The New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/chrysler-plans-to-shut-plants.html | Chrysler Plans To Shut Plants | False | AP | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/world/around-the-world-spanish-police-disperse-1000-basque-separatists.html | AROUND THE WORLD; Spanish Police Disperse 1,000 Basque Separatists | False | AP | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/commodities-the-plight-of-small-speculators.html | Commodities; The Plight Of Small Speculators | False | By H.j. Maidenberg | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/providence-takes-ecac-hockey.html | Providence Takes E.C.A.C. Hockey | False | Special to the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/arts/paris-opera-s-lefort-hard-man-hard-job.html | PARIS OPERA'S LEFORT: HARD MAN, HARD JOB | False | By Richard Eder | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/connors-wins-final-defeating-gottfried.html | Connors Wins Final, Defeating Gottfried | False | AP | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/world/tass-points-to-killings-in-atlanta-as-sign-of-racist-terror-in-us.html | Tass Points to Killings in Atlanta As Sign of Racist 'Terror' in U.S. | False | AP | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/market-place-oil-companies-mineral-offers.html | Market Place; Oil Companies' Mineral Offers | False | By Robert Metz | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/obituaries/william-c-knox-jr.html | WILLIAM C. KNOX JR. | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/carey-urges-frucher-to-push-on-for-post-despite-foes-in-senate.html | CAREY URGES FRUCHER TO 'PUSH ON' FOR POST DESPITE FOES IN SENATE | False | By Robin Herman | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/a-new-product-from-standard-brands.html | A New Product From Standard Brands | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/arts/dance-lucinda-childs-offers-4-of-her-works.html | DANCE: LUCINDA CHILDS OFFERS 4 OF HER WORKS | False | By Jack Anderson | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/world/3-killed-in-indian-caste-violence.html | 3 KILLED IN INDIAN CASTE VIOLENCE | False | | 1981-03-16 | TX 647525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/world/us-is-seeking-to-identify-a-man-on-the-hijacked-jet.html | U.S. IS SEEKING TO IDENTIFY A MAN ON THE HIJACKED JET | False | By Edward A. Gargan | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/advertising-042525.html | ADVERTISING | False | By Philip Dougherty, - Motor Oil | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/us/equal-rights-leaders-shift-plans-for-surviving-conservative-tide.html | EQUAL RIGHTS LEADERS SHIFT PLANS FOR SURVIVING CONSERVATIVE TIDE | False | By Douglas E. Kneeland, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/notes-on-people-from-movie-actress-to-role-in-a-student-play.html | NOTES ON PEOPLE; From Movie Actress to Role in a Student Play | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/monday-march-16-1981-international.html | MONDAY, MARCH 16, 1981; International | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/anastasio-wins-run.html | Anastasio Wins Run | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/us/bell-will-not-push-lawsuits-on-busing.html | BELL WILL NOT PUSH LAWSUITS ON BUSING | False | By Marjorie Hunter, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/bridge-sontag-takes-new-tack-by-signing-with-the-aces.html | Bridge; Sontag Takes New Tack By Signing With the Aces | False | By Alan Truscott | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/us/former-mill-town-awaits-sewer-project-uneasily.html | FORMER MILL TOWN AWAITS SEWER PROJECT UNEASILY | False | By Lawrence Freeny, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/world-bank-resignation.html | World Bank Resignation | False | Special to the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/opinion/loopholes-are-costly-too-by-jay-angoff.html | 'LOOPHOLES' ARE COSTLY, TOO; by Jay Angoff | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/news-summary-monday-march-16-1981.html | News Summary; MONDAY, MARCH 16, 1981 | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/index-international.html | Index; International | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/tom-weiskopf-at-38-is-still-reaching-for-his-potential-in-golf.html | TOM WEISKOPF, AT 38, IS STILL REACHING FOR HIS POTENTIAL IN GOLF | False | By Ira Berkow | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/style/deborah-w-rothschild-bride-of-william-a-cadel.html | Deborah W. Rothschild Bride of William A. Cadel | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/opinion/foreign-affairs-military-horse-or-cart.html | FOREIGN AFFAIRS; MILITARY HORSE OR CART | False | By Flora Lewis | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/opinion/l-politicians-unite-on-mass-transit-042395.html | POLITICIANS UNITE ON MASS TRANSIT | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/philippines-cultivates-fruit-as-source-of-fuel.html | PHILIPPINES CULTIVATES FRUIT AS SOURCE OF FUEL | False | By Henry Kamm, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/obituaries/maurice-wollin.html | MAURICE WOLLIN | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/arts/rock-kool-the-gang-head-funk-music-bill.html | ROCK: KOOL & THE GANG HEAD FUNK-MUSIC BILL | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/arts/joffrey-ballet-s-gala-diana-ross-and-ron-reagan.html | JOFFREY BALLET'S GALA: DIANA ROSS AND RON REAGAN | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/business-people-suntory-s-us-unit-appoints-new-chief.html | BUSINESS PEOPLE; Suntory's U.S. Unit Appoints New Chief | False | By Leonard Sloane | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/connecticut-pension-fund-will-provide-mortgages.html | CONNECTICUT PENSION FUND WILL PROVIDE MORTGAGES | False | By Richard L. Madden, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/lower-world-trade-predicted-by-gatt.html | LOWER WORLD TRADE PREDICTED BY GATT | False | By Victor Lusinchi, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/ex-hostage-and-his-wife-speak-of-spiritual-change.html | EX-HOSTAGE AND HIS WIFE SPEAK OF SPIRITUAL CHANGE | False | By Kenneth A. Briggs | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/opinion/boarding-homes-can-be-made-safe.html | Boarding Homes Can Be Made Safe | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/arts/tv-donahue-will-kids-facing-death.html | TV: DONAHUE WILL KIDS FACING DEATH | False | By John J. O'Connor | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/at-t-issue-leads-week-s-corporate-list.html | A.T. & T. ISSUE LEADS WEEK'S CORPORATE LIST | False | | 1981-03-16 | TX 647525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/style/reagan-s-protocol-choice-a-penchant-for-perfection.html | REAGAN'S PROTOCOL CHOICE: A PENCHANT FOR PERFECTION | False | By Lynn Rosellini, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/us/progress-and-problems-confront-shreveport-la.html | PROGRESS AND PROBLEMS CONFRONT SHREVEPORT, LA. | False | Special to the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/world/military-pervading-turkey-s-civil-life.html | MILITARY PERVADING TURKEY'S CIVIL LIFE | False | By Marvine Howe, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/opinion/l-how-to-promote-school-segregation-042400.html | HOW TO PROMOTE SCHOOL SEGREGATION | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/brown-still-pondering-nets-job.html | Brown Still Pondering Nets' Job | False | By Thomas Rogers | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/phil-mahre-takes-cup-slalom.html | Phil Mahre Takes Cup Slalom | False | AP | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/world/for-salvador-peasants-fruits-of-change-seem-good.html | FOR SALVADOR PEASANTS, FRUITS OF CHANGE SEEM GOOD | False | By Edward Schumacher, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/5-gain-settlements-for-fbi-acts-in-70-s.html | 5 GAIN SETTLEMENTS FOR F.B.I. ACTS IN 70'S | False | By Peter Kihss | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/opinion/l-a-close-up-view-of-the-struggle-in-el-salvador-042398.html | A CLOSE-UP VIEW OF THE STRUGGLE IN EL SALVADOR | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/mineral-takeovers-criticized.html | MINERAL TAKEOVERS CRITICIZED | False | By Douglas Martin | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/us/congressional-inquiry-finds-aliens-getting-federal-subsidies-for-rents.html | CONGRESSIONAL INQUIRY FINDS ALIENS GETTING FEDERAL SUBSIDIES FOR RENTS | False | By Robert Pear, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/arts/jazz-bobby-rosengarden-leads-his-all-stars-at-rainbow-room.html | JAZZ: BOBBY ROSENGARDEN LEADS HIS ALL-STARS AT RAINBOW ROOM | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/patty-hayes-wins.html | Patty Hayes Wins | False | AP | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/style/susan-schraub-editor-bride-of-james-dubin-lawyer.html | Susan Schraub, Editor, Bride of James Dubin, Lawyer | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/opinion/essay-farewell-public-television-by-william-safire.html | ESSAY; FAREWELL, PUBLIC TELEVISION; by William Safire | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/us/no-headline-042332.html | No Headline | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/arts/ballet-oakland-company-pays-visit-f813.html | BALLET: OAKLAND COMPANY PAYS VISIT; f813 | False | By Anna Kisselgoff | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/movies/screen-nine-months-hungarian-factory-tale.html | SCREEN: 'NINE MONTHS,' HUNGARIAN FACTORY TALE | False | By Janet Maslin | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/advertising-ads-are-adjusted-in-6-of-10-inquiries.html | ADVERTISING; Ads Are Adjusted In 6 of 10 Inquiries | False | By Philip Dougherty | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/us/850000-butterfly-specimens-pledged-to-university-of-florida.html | 850,000 BUTTERFLY SPECIMENS PLEDGED TO UNIVERSITY OF FLORIDA | False | By Bayard Webster, Special to the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/cosmos-lose-again.html | Cosmos Lose Again | False | AP | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/quotation-of-the-day-042388.html | Quotation of the Day | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/the-region-4-hurt-as-plane-runs-out-of-fuel.html | THE REGION; 4 Hurt as Plane Runs Out of Fuel | False | AP | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/us/gop-in-house-gears-for-budget-debate.html | G.O.P. IN HOUSE GEARS FOR BUDGET DEBATE | False | By Steven V. Roberts, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/celtics-beat-nets-133-125-and-move-within-a-half-game-of-76ers.html | CELTICS BEAT NETS, 133-125, AND MOVE WITHIN A HALF-GAME OF 76ERS | False | By United Press International | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/red-smith-the-pressure-on-cerone.html | Red Smith; The Pressure On Cerone | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/building-activity-gains-in-montreal.html | BUILDING ACTIVITY GAINS IN MONTREAL | False | By Henry Giniger, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/arts/calleo-sings-pinkerton-in-city-opera-butterfly.html | Calleo Sings Pinkerton In City Opera 'Butterfly' | False | By Edward Rothstein | 1981-03-16 | TX 647525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/for-reagan-s-second-night-on-town-a-special-ballet.html | FOR REAGAN'S SECOND NIGHT ON TOWN, A SPECIAL BALLET | False | By Steven R. Weisman | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/world/reagan-and-south-africa-news-analysis.html | REAGAN AND SOUTH AFRICA; News Analysis | False | By Joseph Lelyveld, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/the-region-10-of-11-who-fled-boys-home-retaken.html | THE REGION; 10 of 11 Who Fled Boys' Home Retaken | False | AP | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/federated-expansion-in-chicago.html | FEDERATED EXPANSION IN CHICAGO | False | By Isadore Barmash | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/style/geralyn-krupp-is-married-to-martin-lobel-a-lawyer.html | Geralyn Krupp Is Married to Martin Lobel, a Lawyer | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/theater/stage-broadway-follies-opens-at-the-nederlander.html | STAGE: 'BROADWAY FOLLIES OPENS AT THE NEDERLANDER | False | By Mel Gussow | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/arts/kuyken-quartet-marks-telemann-s-tercentenary.html | KUYKEN QUARTET MARKS TELEMANN'S TERCENTENARY | False | By Peter Davis | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/the-mohonk-mystery-or-who-did-in-miss-smit.html | THE MOHONK MYSTERY; OR, WHO DID IN MISS SMIT | False | By Dena Kleiman, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/style/michael-buxbaum-weds-miss-graeber.html | MICHAEL BUXBAUM WEDS MISS GRAEBER | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/problems-persist-for-pan-am.html | PROBLEMS PERSIST FOR PAN AM | False | By Eric Pace | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/world/ford-visiting-gulf-is-told-of-link-between-palestinians-and-bases.html | Ford, Visiting Gulf, Is Told of Link Between Palestinians and Bases | False | AP | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/us/reagan-cuts-said-to-imperil-northeast-rail-project-gains.html | REAGAN CUTS SAID TO IMPERIL NORTHEAST RAIL PROJECT GAINS | False | By Edward C. Burks, Special To the New York Times | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/texaco-find-off-louisiana.html | Texaco Find Off Louisiana | False | | 1981-03-16 | TX 647525 | | |
| 1981-03-16 | 1981-03-16 | https://www.nytimes.com/1981/03/16/business/business-people-advanced-systems-shift.html | BUSINESS PEOPLE; Advanced Systems Shift | False | By Leonard Sloane | 1981-03-16 | TX 647525 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/company-news-partial-liquidation-set-by-dillingham.html | COMPANY NEWS; Partial Liquidation Set by Dillingham | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/world/us-accuses-soviet-of-ignoring-appeals-to-halt-hijacking.html | U.S. ACCUSES SOVIET OF IGNORING APPEALS TO HALT HIJACKING | False | By Bernard Gwertzman, Special To the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/company-news-bache-buys-smelter-denies-dilution-goal.html | COMPANY NEWS; BACHE BUYS SMELTER, DENIES DILUTION GOAL | False | By Robert J. Cole | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/opinion/l-what-oil-decontrol-won-t-do-for-america-043749.html | WHAT OIL DECONTROL WON'T DO FOR AMERICA | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/theater/revue-america-starring-all-the-50.html | REVUE: 'AMERICA' STARRING ALL THE 50 | False | By John S. Wilson | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/world/syria-detains-a-freed-passenger-as-canada-unsnarls-his-identity.html | SYRIA DETAINS A FREED PASSENGER AS CANADA UNSNARLS HIS IDENTITY | False | By Henry Giniger, Special To the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/finance-briefs-043945.html | FINANCE BRIEFS | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/62-federal-grants-restored-including-7-in-the-state.html | 62 FEDERAL GRANTS RESTORED, INCLUDING 7 IN THE STATE | False | By Irvin Molotsky, Special To the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/new-york-banks-urged-delaware-to-lure-bankers-43897.html | NEW YORK BANKS URGED DELAWARE TO LURE BANKERS | False | By Jeff Gerth, Special To the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/advertising-people.html | ADVERTISING; People | False | PHILIP H. DOUGHERTY | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/business-people-cemetery-concern-has-new-president.html | BUSINESS PEOPLE; Cemetery Concern Has New President | False | By Leonard Sloane | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/the-region-state-raising-fees-at-park-camp-sites.html | THE REGION; State Raising Fees At Park Camp Sites | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/world/iranian-defects-to-turkey.html | Iranian Defects to Turkey | False | Special to the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/defying-court-physicians-plan-to-strike-today.html | DEFYING COURT, PHYSICIANS PLAN TO STRIKE TODAY | False | By Ronald Sullivan | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/us/around-the-nation-hit-men-hinted-in-killing-of-philadelphia-mob-figure.html | AROUND THE NATION; 'Hit Men' Hinted in Killing Of Philadelphia Mob Figure | False | AP | 1981-03-20 | TX 652642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/sports/oregon-state-coach-against-bye-system.html | OREGON STATE COACH AGAINST BYE SYSTEM | False | By Gordon S. White Jr. | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/opinion/don-t-tamper-much-with-building-success.html | Don't Tamper Much With Building Success | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/advertising-people-ads-please-time-inc.html | Advertising; People Ads Please Time Inc. | False | By Philip H. Dougherty | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/obituaries/elwanor-perry-dies-wrote-screenplays.html | ELWANOR PERRY DIES; WROTE SCREENPLAYS | False | By Carol Lawson | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/sports/brown-of-ucla-to-be-named-coach-of-nets-tomorrow.html | BROWN OF U.C.L.A. TO BE NAMED COACH OF NETS TOMORROW | False | By Sam Goldaper | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/delays-may-cost-city-millions-in-aid-for-head-start.html | DELAYS MAY COST CITY MILLIONS IN AID FOR HEAD START | False | By Raymond Bonner | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/key-figure-in-federal-jailbreak-attempt-released.html | KEY FIGURE IN FEDERAL JAILBREAK ATTEMPT RELEASED | False | By Josh Barbanel | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/world/mauritania-reports-it-has-foiled-an-attempted-coup-by-2-exiles.html | MAURITANIA REPORTS IT HAS FOILED AN ATTEMPTED COUP BY 2 EXILES | False | AP | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/company-news-toyota-raises-prices.html | COMPANY NEWS; Toyota Raises Prices | False | AP | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/world/around-the-world-south-west-african-group-hints-us-will-support-it.html | AROUND THE WORLD; South-West African Group Hints U.S. Will Support It | False | AP | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/science/about-education-the-middle-school-is-20-years-old-and-still-changing.html | ABOUT EDUCATION; THE MIDDLE SCHOOL IS 20 YEARS OLD AND STILL CHANGING | False | By Fred M. Hechinger | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/prime-17-1-2-at-chase-in-chicago.html | Prime 17 1/2% AT CHASE, IN CHICAGO | False | By Robert A. Bennett | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/us/demonstrators-assail-decontrol-of-domestic-oil-prices-at-capital.html | Demonstrators Assail Decontrol Of Domestic Oil Prices at Capital | False | AP | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/company-news-food-fair-losing-chapter-11-status.html | COMPANY NEWS; Food Fair Losing Chapter 11 Status | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/world/moslems-who-were-held-in-hijacking-fly-to-mecca.html | MOSLEMS WHO WERE HELD IN HIJACKING FLY TO MECCA | False | By Henry Tanner, Special To the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/the-city-police-head-terms-morgenthau-unfair.html | THE CITY; Police Head Terms Morgenthau 'Unfair' | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/us/nicaraguans-train-in-florida-as-guerillas.html | NICARAGUANS TRAIN IN FLORIDA AS GUERILLAS | False | By Jo Thomas, Special To the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/guard-at-harley-hotel-charged-with-starting-two-blazes-there.html | Guard at Harley Hotel Charged With Starting Two Blazes There | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/world/israeli-says-friendship-with-us-has-been-damaged-by-sale-to-saudis.html | ISRAELI SAYS FRIENDSHIP WITH U.S. HAS BEEN DAMAGED BY SALE TO SAUDIS | False | By David K. Shipler | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/opinion/l-south-africa-s-warning-embrace-043753.html | SOUTH AFRICA'S WARNING EMBRACE | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/science/drugs-that-promise-help-but-not-profit-reside-in-limbo.html | DRUGS THAT PROMISE HELP BUT NOT PROFIT RESIDE IN LIMBO | False | By Robert Reinhold | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/mayor-charges-that-judges-dispute-gun-control-law.html | MAYOR CHARGES THAT JUDGES DISPUTE GUN CONTROL LAW | False | By Barbara Basler | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/jersey-agency-asks-50-fare-increases-on-rails-and-buses.html | JERSEY AGENCY ASKS 50% FARE INCREASES ON RAILS AND BUSES | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/arts/met-opera-manon-lescaut-stars-teresa-zylis-gara.html | MET OPERA: 'MANON LESCAUT' STARS TERESA ZYLIS-GARA | False | By Donal Henahan | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/opinion/nit-picking-the-reagan-program.html | Nit-Picking the Reagan Program | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/sports/williams-no-nonsense-jumper.html | Williams: No-Nonsense Jumper | False | By Frank Litsky, Special To the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/legislator-warns-of-car-quotas.html | LEGISLATOR WARNS OF CAR QUOTAS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-03-20 | TX 652642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/dow-adds-17.02-ends-at-1002.79.html | DOW ADDS 17.02, ENDS AT 1,002.79 | False | By Viartanig G. Vartan | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/advertising-kendall-Reviews-grey.html | ADVERTISING; Kendall Reviews Grey | False | PHILIP H. DOUGHERTY | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/notes-on-people-kennan-wins-peace-prize.html | NOTES ON PEOPLE; Kennan Wins Peace Prize | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/rentals-starting-for-apartments-near-the-battery.html | RENTALS STARTING FOR APARTMENTS NEAR THE BATTERY | False | By Glenn Fowler | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/the-region-riders-group-backs-delbello-rail-plan.html | THE REGION; Riders Group Backs DelBello Rail Plan | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/advertising-teleprompter-picks-altschiller-reitzfeld.html | ADVERTISING; Teleprompter Picks Altschiller, Reitzfeld | False | PHILIP H. DOUGHERTY | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/briefs-043954.html | BRIEFS | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/us/philadelphia-commuters-cope-with-transit-strike.html | PHILADELPHIA COMMUTERS COPE WITH TRANSIT STRIKE | False | By William Robbins, Special to the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/albany-fabric-maker-joins-war-on-insects.html | ALBANY FABRIC MAKER JOINS WAR ON INSECTS | False | Special to the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/gm-talks-in-mexico.html | G.M. Talks in Mexico | False | AP | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/science/amid-the-high-drama-of-the-shuttle-a-mechanic-plays-a-painstaking-role.html | AMID THE HIGH DRAMA OF THE SHUTTLE, A MECHANIC PLAYS A PAINSTAKING ROLE | False | By Malcolm W. Browne, Blackie" | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/week-s-steel-output-up.html | Week's Steel Output Up | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/key-rates-065184.html | Key Rates | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/choice-of-2d-economic-aide-reported.html | CHOICE OF 2D ECONOMIC AIDE REPORTED | False | By Edward Cowan, Special To The New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/us/state-officials-say-cuts-will-hurt-buying-power.html | State Officials Say Cuts Will Hurt Buying Power | False | AP | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/bridge-grand-national-event-won-by-weichsel-s-strong-team.html | Bridge: Grand National Event Won By Weichsel's Strong Team | False | By Alan Truscott | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/us/los-angles-schools-end-busing-program.html | LOS ANGLES SCHOOLS END BUSING PROGRAM | False | By Robert Lindsey, Special To the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/sports/ranger-s-sunberg-sees-a-good-change.html | RANGER'S SUNBERG SEES A GOOD CHANGE | False | By Murray Chass, Special To the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/science/hopes-for-improving-memory-grow-but-its-precise-nature-is-still-debated.html | HOPES FOR IMPROVING MEMORY GROW, BUT ITS PRECISE NATURE IS STILL DEBATED | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/science/the-doctor-s-world-benign-tumors-of-the-heart-were-killers-once.html | THE DOCTOR'S WORLD; BENIGN TUMORS OF THE HEART WERE KILLERS ONCE | False | By Lawrence K. Altman, M.d. | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/advertising-accounts.html | ADVERTISING; Accounts | False | PHILIP H. DOUGHERTY | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/index-international.html | Index; International | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/the-city-conspiracy-trial-of-6-croatians-starts.html | THE CITY; Conspiracy Trial Of 6 Croatians Starts | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/world/a-leading-us-critic-of-aid-to-el-salvador-has-talk-with-duarte.html | A LEADING U.S. CRITIC OF AID TO EL SALVADOR HAS TALK WITH DUARTE | False | By Edward Schumacher, Special To the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/opinion/lets-draw-the-line-in-belize.html | LET'S DRAW THE LINE IN BELIZE | False | By Stephen Cohen | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/du-pont-names-new-leaders.html | DU PONT NAMES NEW LEADERS | False | By Barnaby J. Feder, Special To The New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/sports/nba-adds-counseling-service.html | N.B.A. ADDS COUNSELING SERVICE | False | By Sam Goldaper | 1981-03-20 | TX 652642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/world/banished-in-south-africa-she-vows-to-overcome.html | 'BANISHED' IN SOUTH AFRICA, SHE VOWS TO OVERCOME | False | By Joseph Lelyveld, Special To the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/opinion/before-trial-before-dinner-perceiving-justice.html | BEFORE TRIAL BEFORE DINNER; Perceiving Justice | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/us/reagan-assails-bureaucrats-who-criticize-budget-cuts.html | REAGAN ASSAILS BUREAUCRATS WHO CRITICIZE BUDGET CUTS | False | By Howell Raines, Special To the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/sports/white-sox-top-mets-but-long-to-see-fisk.html | White Sox Top Mets But Long to See Fisk | False | By Joseph Durso, Special To the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/opinion/ireland-s-friends.html | Ireland's Friends | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/new-bond-issues-monday-march-16-1981-utility-bonds-moo-dy-s-urrent-issuesrating.html | New Bond Issues MONDAY, MARCH 16, 1981 UTILITY BONDS Moo dy's urrent IssuesRat ing d&Asked Chng Yield So Wst Bell Tl 14 1/4s20 Aaa -99 7/8 + 1/2 14.26N. J. Bell Tel 14 5/8s21 Aaa 3/4-102 + 3/4 14.33Fla. Pwr & Lt 15 7/8s11 A 104 1/4 + 5/8 15.22; CORPORATE BONDS Arco 13 5/8s11 Aaa 101 1/8 + 5/8 13.47 Conoco 13 1/4s11 Aa - 97 7/8 + 3/8 13.54 Cities Serv 13 7/8s11 A -99 3/4 + 7/8 13.90 | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/obituaries/prof-john-macdonald-dies-at-75-headed-state-law-revision-unit.html | Prof. John MacDonald Dies at 75; Headed State Law Revision Unit | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/c-correction-043829.html | CORRECTION | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/opinion/l-making-a-pitch-for-illustrious-shortstops-043752.html | MAKING A PITCH FOR ILLUSTRIOUS SHORTSTOPS | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/talking-business-with-macklin-of-nasdaq-o-t-c-trading-a-busy-field.html | Talking Business with Macklin of Nasdaq O-T-C Trading A Busy Field | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/science/q-what-is-ringworm.html | Q. What is ringworm? | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/kochin-miami-makes-bond-pitch.html | KOCH,IN MIAMI, MAKES BOND PITCH | False | By Clyde Haberman, Special To the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/a-struggling-rubber-industry.html | A STRUGGLING RUBBER INDUSTRY | False | Special to the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/us/senate-budget-panel-set-to-exceed-reagan-s-sweeping-spending-cuts.html | SENATE BUDGET PANEL SET TO EXCEED REAGAN'S SWEEPING SPENDING CUTS | False | By Martin Tolchin, Special To the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/the-city-water-level-drops-in-city-s-reservoirs.html | THE CITY; Water Level Drops In City's Reservoirs | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/us/donovan-says-us-will-limit-role-in-labor-management-wage-talks.html | DONOVAN SAYS U.S. WILL LIMIT ROLE IN LABOR-MANAGEMENT WAGE TALKS | False | By Philip Shabecoff, Special To the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/style/from-scaasi-starfish-and-other-custom-made-ideas.html | FROM SCAASI, STARFISH AND OTHER CUSTOM-MADE IDEAS | False | By Bernadine Morris | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/us/bush-stumps-in-florida-for-reagan-s-economic-plan.html | BUSH STUMPS IN FLORIDA FOR REAGAN'S ECONOMIC PLAN | False | By Adam Clymer, Special To the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/business-people-virginia-railroad-nominates-president.html | BUSINESS PEOPLE; Virginia Railroad Nominates President | False | By Leonard Sloane | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/opinion/l-truman-looking-the-other-way-on-defense-043750.html | TRUMAN: LOOKING THE OTHER WAY ON DEFENSE | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/company-news-white-motor-set-for-canadian-sale.html | COMPANY NEWS; White Motor Set For Canadian Sale | False | AP | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/1980-foreigners-trading-in-us-stocks-up-by-72.html | 1980 FOREIGNERS' TRADING IN U.S. STOCKS UP BY 72% | False | By Kenneth B. Noble | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/quotation-of-the-day-043828.html | Quotation of the Day | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/theater/broadway-follies-closes.html | 'Broadway Follies' Closes | False | | 1981-03-20 | TX 652642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/world/mrs-thatcher-s-austerity-budget-is-approved-but-some-tories-rebel.html | MRS. THATCHER'S AUSTERITY BUDGET IS APPROVED, BUT SOME TORIES REBEL | False | AP | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/opinion/l-the-small-investor-under-attack-043747.html | THE SMALL INVESTOR UNDER ATTACK | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/us/youth-outwits-merit-exam-raising-240000-scores.html | YOUTH OUTWITS MERIT EXAM, RAISING 240,000 SCORES | False | By Edward B. Fiske | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/suspect-s-parents-testify-at-hearing-in-met-slaying.html | SUSPECT'S PARENTS TESTIFY AT HEARING IN MET SLAYING | False | By E. R. Shipp | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/style/leather-report-it-s-ubiquitous.html | LEATHER REPORT: IT'S UBIQUITOUS | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/world/around-the-world-us-threatening-to-boycott-a-un-meeting-in-havana.html | AROUND THE WORLD; U.S. Threatening to Boycott A U.N. Meeting in Havana | False | Special to the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/bell-planning-tv-phone-link.html | BELL PLANNING TV PHONE LINK | False | By Andrew Pollack | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/new-york-banks-urged-delaware-to-lure-bankers.html | New York Banks Urged Delaware To Lure Bankers | False | By Jeff Gerth, Special To the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/world/irish-face-growing-brood-of-jobless-bored-teen-agers.html | IRISH FACE GROWING BROOD OF JOBLESS, BORED TEEN-AGERS | False | Special to the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/movies/redford-wins-directors-prize.html | Redford Wins Directors' Prize | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/trade-surplus-cited-for-china.html | Trade Surplus Cited for China | False | AP | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/business-people-host-pajamas-executive-foresees-sales-growth.html | BUSINESS PEOPLE; Host Pajamas' Executive Foresees Sales Growth | False | By Leonard Sloane | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/us/catledge-on-editors-people-won-t-let-you-retire.html | CATLEDGE ON EDITORS; 'PEOPLE WON'T LET YOU RETIRE | False | By B.drummond Ayres Jr. | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/advertising-young-rubicam-now-no-1-sort-of.html | ADVERTISING; Young & Rubicam Now No. 1, Sort Of | False | PHILIP H. DOUGHERTY | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/opinion/l-the-fact-of-evolution-is-beyond-dispute-043751.html | 'THE FACT OF EVOLUTION IS BEYOND DISPUTE' | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/two-major-oil-concerns-to-widen-coal-holdings.html | TWO MAJOR OIL CONCERNS TO WIDEN COAL HOLDINGS | False | By Dougals Martin | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/market-place-manufacturing-cat-scanners.html | Market Place; Manufacturing CAT Scanners | False | By Robert Metz | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/notes-on-people-dancer-keeps-audience-waiting-an-hour-in-vain.html | NOTES ON PEOPLE; Dancer Keeps Audience Waiting an Hour in Vain | False | By Robert Mcg. Thomas and Albin Krebs | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/world/for-the-us-and-paris-springtime-of-new-entente-news-analysis.html | FOR THE U.S. AND PARIS, SPRINGTIME OF NEW ENTENTE; News Analysis | False | By Richard Eder, Special To the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/us/debate-opens-on-cuts-in-food-stamps.html | DEBATE OPENS ON CUTS IN FOOD STAMPS | False | By Steven V. Roberts, Special To the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/company-news-asbestos-corp-loses-appeal.html | COMPANY NEWS; Asbestos Corp. Loses Appeal | False | Special to the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/a-day-in-the-life-of-a-school-principal-is-mainly-long.html | A DAY IN THE LIFE OF A SCHOOL PRINCIPAL IS, MAINLY, LONG | False | By Dena Kleiman | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/us/western-electric-worker-slain.html | Western Electric Worker Slain | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/company-news-twa-cuts-some-fares-50-70.html | COMPANY NEWS; T.W.A. CUTS SOME FARES 50-70% | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/opinion/the-day-i-lost-my-citizenship.html | THE DAY I LOST MY CITIZENSHIP | False | By Vasily Aksyonov | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/science/the-digital-clock-as-a-timesaver.html | THE DIGITAL CLOCK AS A TIMESAVER | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/tuesday-march-17-1981-markets.html | TUESDAY, MARCH 17, 1981; Markets | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/company-news-uniroyal-co-halts-heavy-duty-tires.html | COMPANY NEWS; Uniroyal Co. Halts Heavy-Duty Tires | False | | 1981-03-20 | TX 652642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/theater/theater-request-concert-a-woman-alone-at-interart.html | THEATER: 'REQUEST CONCERT,' A WOMAN ALONE, AT INTERART | False | By Mel Gussow | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/sports/nhl-suspends-two.html | N.H.L. Suspends Two | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/world/a-reagan-nominee-is-accused-of-conflicts-of-interest.html | A REAGAN NOMINEE IS ACCUSED OF CONFLICTS OF INTEREST | False | Special to the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/executive-changes-043974.html | EXECUTIVE CHANGES | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/sports/flynn-signs-5-year-pact.html | Flynn Signs 5-Year Pact | False | Special to the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/notes-on-people-043832.html | NOTES ON PEOPLE | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/opinion/irish-eyes-on-hunger.html | IRISH EYES ON HUNGER | False | By William J. Byron | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/chess-no-choice-for-christiansen-between-safety-and-action.html | Chess: No Choice for Christiansen Between Safety and Action | False | By Robert Byrne | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/the-reagan-koch-alliance-news-analysis.html | THE REAGAN-KOCH ALLIANCE; News Analysis | False | By Steven R. Weisman, Special To the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/bomb-devices-defused-in-harlem.html | BOMB DEVICES DEFUSED IN HARLEM | False | By Peter Kihss | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/science/how-the-recollections-of-witnesses-often-go-awry.html | HOW THE RECOLLECTIONS OF WITNESSES OFTEN GO AWRY | False | By Rochelle Semmel Albin | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/credit-markets-new-6-month-bills-dip-to-12.1-at-t-notes-set-at-13.25.html | CREDIT MARKETS; New 6-Month Bills Dip to 12.1%; A.T.&T. Notes Set at 13.25% | False | By H.j. Maidenberg | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/us/maryland-town-protesting-postal-training-center.html | MARYLAND TOWN PROTESTING POSTAL TRAINING CENTER | False | By Ernest Holsendolph, Special to the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/arts/whitney-show-to-trace-disney-characters.html | Whitney Show to Trace Disney Characters | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/lsb-unit-s-chinese-pumps.html | LSB Unit's Chinese Pumps | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/world/24-politicians-urge-us-role-in-ending-ulster-strife.html | 24 POLITICIANS URGE U.S. ROLE IN ENDING ULSTER STRIFE | False | By Bernard Weinraub, Special To the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/opinion/let-there-be-life.html | LET THERE BE LIFE | False | By John Hart Ely and Laurence H. Tribe | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/notes-on-people-a-lucky-role-once-again-for-placido-domingo.html | NOTES ON PEOPLE; A Lucky Role Once Again for Placido Domingo | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/obituaries/monica-blumenthal-psychiatrist-expert-on-violence-and-geriatrics.html | MONICA BLUMENTHAL, PSYCHIATRIST; EXPERT ON VIOLENCE AND GERIATRICS | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/obituaries/katherine-a-park-is-dead-at-78-long-a-backer-of-fresh-air-fund.html | Katherine A. Park Is Dead at 78; Long a Backer of Fresh Air Fund | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/sports/by-sports-of-the-times-confessions-of-a-computer.html | By Sports of The Times; Confessions of a computer | False | DAVE ANDERSON | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/world/2-un-soilders-and-4-civilians-are-slain-in-lebanon.html | 2 U.N. SOILDERS AND 4 CIVILIANS ARE SLAIN IN LEBANON | False | Special to the New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/us/military-jet-crash-in-alaska-kills-5.html | MILITARY JET CRASH IN ALASKA KILLS 5 | False | AP | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/theater/strindberg-antifeminist-a-loud-clear-no-vote.html | STRINDBERG ANTIFEMINIST? A LOUD, CLEAR 'NO' VOTE | False | By Herbert Mitgang | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/profits-in-amax-options-freed.html | Profits in Amax Options Freed | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/us/reagan-s-safety-net-proposal-who-will-land-who-will-fall-news-analysis.html | REAGAN'S 'SAFETY NET' PROPOSAL; WHO WILL LAND, WHO WILL FALL; News Analysis | False | By David E. Rosenbaum, Special To the New York Times | 1981-03-20 | TX 652642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/weekinreview/united-parcel-workers-end-wildcat-walkout.html | United Parcel Workers End Wildcat Walkout | False | By United Press International | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/25-expecting-a-trip-to-casino-are-given-short-bus-ride-to-jail.html | 25 EXPECTING A TRIP TO CASINO ARE GIVEN SHORT BUS RIDE TO JAIL | False | By William E. Schmidt | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/company-news-seagram-is-sued-on-takeover-effort.html | COMPANY NEWS; Seagram Is Sued On Takeover Effort | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/world/turkey-still-holds-non-communist-labor-leaders.html | TURKEY STILL HOLDS NON-COMMUNIST LABOR LEADERS | False | By Marvine Howe, Special To The New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/notes-on-people-finland-s-st-uhro-growing-in-popularity.html | NOTES ON PEOPLE; Finland's St. Uhro Growing in Popularity | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/arts/tv-the-return-of-palmerstown.html | TV: THE RETURN OF 'PALMERSTOWN' | False | By John J. O'Connor | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/company-news-g-w-increases-new-holdings.html | COMPANY NEWS; G.&W. Increases New Holdings | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/k-mart-drops-10.2-allied-stores-gains.html | K MART DROPS 10.2%; ALLIED STORES GAINS | False | By Phillip H. Wiggins | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/the-region-college-students-polled-on-drug-use.html | THE REGION; College Students Polled on Drug Use | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/the-region-jersey-aide-ousted-in-ceta-inquiry.html | THE REGION; Jersey Aide Ousted In CETA Inquiry | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/opinion/before-trial-before-dinner-sauce-squad.html | BEFORE TRIAL BEFORE DINNER; Sauce Squad | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/weekinreview/koch-proposes-new-taxes-as-alternative-to-fare-rise.html | KOCH PROPOSES NEW TAXES AS ALTERNATIVE TO FARE RISE | False | By Richard J. Meislin, Special To The New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/stockman-attacks-ftc.html | Stockman Attacks F.T.C. | False | AP | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/deficiency-budget-passes-in-albany.html | DEFICIENCY BUDGET PASSES IN ALBANY | False | By Robin Herman, Special To The New York Times | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/science/science-watch-of-coffee-and-cancer.html | SCIENCE WATCH; Of Coffee and Cancer | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/business/advertising-barclay-s-account.html | ADVERTISING; Barclay's Account | False | PHILIP H. DOUGHERTY | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/opinion/l-the-small-investor-under-attack-043748.html | THE SMALL INVESTOR UNDER ATTACK | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-17 | 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/the-city-cutbacks-assailed-at-rally-of-elderly.html | THE CITY; Cutbacks Assailed At Rally of Elderly | False | | 1981-03-20 | TX 652642 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/us/reputed-crime-leader-indicted-in-1968-death-in-massachusetts.html | Reputed Crime Leader Indicted In 1968 Death in Massachusetts | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/careers-aid-offered-to-women-in-business.html | Careers; Aid Offered To Women In Business | False | By Elizabeth M. Fowler | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/economic-scene-a-risky-course-on-forecasting.html | Economic Scene; A Risky Course On Forecasting | False | By Leonard Silk | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/opinion/pyramids-serpents-the-exposed-side.html | PYRAMIDS, SERPENTS; The Exposed Side | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/brown-catalyst-in-nets-shifts.html | Brown Catalyst in Nets' Shifts | False | By Al Harvin | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/cannon-s-hometown-feels-winds-of-change-the-talk-of-kannapolis.html | CANNON'S HOMETOWN FEELS WINDS OF CHANGE; The Talk of Kannapolis | False | By Sandra Salmans, Special To The New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/opinion/pyramidsserpents-devolution.html | PYRAMIDS,SERPENTS; Devolution | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/market-place-highway-back-from-default.html | Market Place; Highway Back From Default | False | By Robert Metz | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/world/israelis-on-buying-spree-and-opposition-is-angry.html | ISRAELIS ON BUYING SPREE AND OPPOSITION IS ANGRY | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/us/experts-find-enviroment-a-factor-in-vulnerability-of-slain-atlanta-children.html | EXPERTS FIND ENVIROMENT A FACTOR IN VULNERABILITY OF SLAIN ATLANTA CHILDREN | False | By Wendell Rawls Jr., Special To The New York Times | 1981-03-23 | TX 652644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/us/congress-proposes-8-candidates-to-reagan-for-comptroller-post.html | CONGRESS PROPOSES 8 CANDIDATES TO REAGAN FOR COMPTROLLER POST | False | By Robert Pear, Special To the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/garden/ford-fund-stresses-women-s-issues.html | FORD FUND STRESSES WOMEN'S ISSUES | False | By Kathleen Teltsch | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/quotation-of-the-day-045356.html | Quotation of the Day | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/garden/merce-recipes-string-beans-with-wasabi-and-tamari-dip.html | MERCE RECIPES; String Beans With Wasabi and Tamari Dip | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/islanders-tie-canadiens-3-3-kallur-gets-2.html | Islanders Tie Canadiens, 3-3; Kallur Gets 2 | False | By Parton Keese, Special To the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/us/detroit-mayor-is-facing-troubled-drive-for-3d-term.html | DETROIT MAYOR IS FACING TROUBLED DRIVE FOR 3D TERM | False | By Iver Peterson, Special To the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/world/gunmen-spray-fire-on-us-embassy-in-el-salvador.html | GUNMEN SPRAY FIRE ON U.S. EMBASSY IN EL SALVADOR | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/garden/wine-calendar.html | Wine Calendar | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/nicaraguan-airline-fails.html | Nicaraguan Airline Fails | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/us/budget-freeze-chills-computer-exposition.html | BUDGET FREEZE CHILLS COMPUTER EXPOSITION | False | By Francis X. Clines, Special To the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/notes-on-people-the-prince-falls-again.html | NOTES ON PEOPLE; The Prince Falls Again | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/bridge-asking-bids-are-still-in-use-but-few-try-to-learnthem.html | Bridge: Asking Bids Are Still in Use,; But Few Try to LearnThem | False | By Alan Truscott | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/opinion/must-mx-be-a-shell-game.html | Must MX Be a Shell Game? | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/world/us-may-end-embargo-on-argentine-military-aid.html | U.S. MAY END EMBARGO ON ARGENTINE MILITARY AID | False | By Steven R. Weisman, Special To the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/business-people-foremost-mckesson-selects-president-for-its-new-division.html | BUSINESS PEOPLE; Foremost-McKesson Selects President for Its New Division | False | By Leonard Sloane | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/arts/tracy-nelson-s-2-worlds.html | TRACY NELSON'S 2 WORLDS | False | By Stephen Holden | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/advertising-macnamara-clapp-open-in-hyde-park-hotel.html | ADVERTISING; MacNamara & Clapp Open In Hyde Park Hotel | False | By Philip Dougherty | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/derby-hopeful-beaten.html | DERBY HOPEFUL BEATEN | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/advertising-new-flavor-for-cutty-sark-ads.html | Advertising; New Flavor For Cutty Sark Ads | False | Philip H. Dougherty | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/opinion/l-helping-hand-wheel-045244.html | HELPING HAND & WHEEL | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/us/colorado-site-is-selected-as-military-space-center.html | Colorado Site Is Selected As Military Space Center | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/arts/cello-recital-sharon-robinson.html | CELLO RECITAL: SHARON ROBINSON | False | By Bernard Holland | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/key-rates-046777.html | Key Rates | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/world/giscard-accused-anew-on-african-diamonds.html | Giscard Accused Anew On African Diamonds | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/kush-jury-to-begin-deliberations-today.html | Kush Jury to Begin Deliberations Today | False | Special to the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/arts/dance-merce-cunningham-company.html | DANCE: MERCE CUNNINGHAM COMPANY | False | By Anna Kisselgoff | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/arts/opera-illeana-cotrubas-stars-in-traviata-at-the-met.html | OPERA: ILLEANA COTRUBAS STARS IN 'TRAVIATA' AT THE MET | False | By Donal Henahan | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip Dougherty | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/four-enter-guilty-pleas-in-bogus-fence-arrests.html | Four Enter Guilty Pleas In Bogus Fence Arrests | False | | 1981-03-23 | TX 652644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/sheriff-of-westchester-suspended-by-delbello-illegally-justice-rules.html | SHERIFF OF WESTCHESTER SUSPENDED BY DELBELLO ILLEGALLY, JUSTICE RULES | False | By Charlotte Evans, Special To the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/esposito-sees-his-records-safe-this-year.html | Esposito Sees His Records Safe This Year | False | By Gerald Eskenazi | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/court-halts-allbritton-bid.html | Court Halts Allbritton Bid | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/fashion-institute-loses-in-tourney.html | Fashion Institute Loses in Tourney | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/quinn-signs-5-year-pact.html | QUINN SIGNS 5-YEAR PACT | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/world/six-guatemalan-guerrillas-killed-dean-of-law-school-is-kidnapped.html | Six Guatemalan Guerrillas Killed; Dean of Law School Is Kidnapped | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/6-1-4-discount-rate-set-by-japan-central-bank.html | 6 1/4% Discount Rate Set By Japan Central Bank | False | Special to the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/garden/juicy-tomatoes-from-israel.html | JUICY TOMATOES FROM ISRAEL | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/garden/q-is-it-true-that-some-caviars-are-colored-with-a-black-dye.html | Q. Is it true that some caviars are colored with a black dye? | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/us/around-the-nation-panel-to-monitor-cleanup-at-three-mile-island.html | AROUND THE NATION; Panel to Monitor Cleanup At Three Mile Island | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/arts/the-pop-life-how-a-rock-tycoon-got-to-the-top.html | THE POP LIFE; HOW A ROCK TYCOON GOT TO THE TOP | False | By Robert Palmer | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/us/carol-burnett-and-enquirer-clash-in-court.html | CAROL BURNETT AND ENQUIRER CLASH IN COURT | False | By Robert Lindsey, Special To the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/opinion/l-a-reduced-delegation-045241.html | A REDUCED DELEGATION | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/pleas-to-reopen-rosedale-school-denied-by-court.html | PLEAS TO REOPEN ROSEDALE SCHOOL DENIED BY COURT | False | By Dena Kleiman | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/opinion/l-the-us-takes-a-wrong-tack-on-the-law-of-the-sea-045240.html | THE U.S. TAKES A WRONG TACK ON THE LAW OF THE SEA | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/garden/a-missionary-for-china-s-regional-cooking.html | A MISSIONARY FOR CHINA'S REGIONAL COOKING | False | By Susan Heller Anderson | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/opinion/l-invitation-to-homeworker-abuse-045247.html | INVITATION TO HOMEWORKER ABUSE | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/garden/dishes-that-reflect-a-country-s-taste.html | DISHES THAT REFLECT A COUNTRY'S TASTE | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/world/a-cry-of-no-future-rallies-west-germany-s-young.html | A CRY OF 'NO FUTURE' RALLIES WEST GERMANY'S YOUNG | False | By John Vinocur, Special To the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/arts/jazz-trumpet-joe-newman-back-with-high-energy.html | JAZZ TRUMPET: JOE NEWMAN BACK WITH 'HIGH ENERGY' | False | By John S. Wilson | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/heinz-sees-growth-without-mergers.html | Heinz Sees Growth Without Mergers | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/garden/cunningham-and-cage-and-a-lively-dinner.html | CUNNINGHAM AND CAGE AND A LIVELY DINNER | False | By Moira Hodgson | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/us/around-the-nation-refugee-linked-to-nazis-loses-his-us-citizenship.html | AROUND THE NATION; Refugee Linked to Nazis Loses His U.S. Citizenship | False | Special to the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/notes-on-people-fire-department-gets-its-first-female-medical-officer.html | NOTES ON PEOPLE; Fire Department Gets Its First Female Medical Officer | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/the-city-guard-held-for-fires-at-the-harley-hotel.html | THE CITY; Guard Held for Fires At the Harley Hotel | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/carey-proposes-rise-in-state-share-of-mta-costs.html | CAREY PROPOSES RISE IN STATE SHARE OF M.T.A. COSTS | False | By Richard J. Meislin, Special To the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/chris-craft-tackles-fox-merger-obstacle.html | Chris-Craft Tackles Fox Merger Obstacle | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/3-traders-suing-bear-stearns-on-kennecott-trading.html | 3 TRADERS SUING BEAR, STEARNS ON KENNECOTT TRADING | False | By Winston Williams, Special To the New York Times | 1981-03-23 | TX 652644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/jerseyans-say-fare-increases-may-cost-jobs.html | JERSEYANS SAY FARE INCREASES MAY COST JOBS | False | By William E. Geist | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/home-starts-down-25-in-february.html | HOME STARTS DOWN 25% IN FEBRUARY | False | By Thomas C. Hayes | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/gm-chairman-says-japanese-might-welcome-car-restraint.html | G.M. CHAIRMAN SAYS JAPANESE MIGHT WELCOME CAR RESTRAINT | False | By John Holusha | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/delta-adds-routes.html | Delta Adds Routes | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/moody-s-continues-rating-city-s-bonds-as-speculative.html | MOODY'S CONTINUES RATING CITY'S BONDS AS SPECULATIVE | False | By Clyde Haberman | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/music-da-capo-toasts-copland.html | MUSIC: DA CAPO TOASTS COPLAND | False | By Bernard Holland | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/bomb-burns-two-detectives-outside-building-of-yippies.html | BOMB BURNS TWO DETECTIVES OUTSIDE BUILDING OF YIPPIES | False | By Paul L. Montgomery | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/garden/guerard-rethinks-nouvelle-cuisine.html | GUERARD RETHINKS NOUVELLE CUISINE | False | By Patricia Wells, Special To the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/opinion/learning-difficult-truths-about-sex.html | Learning Difficult Truths About Sex | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/the-region-5-in-fraternity-face-marijuana-charge.html | THE REGION; 5 in Fraternity Face Marijuana Charge | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/time-of-trial-for-energy-chief.html | TIME OF TRIAL FOR ENERGY CHIEF | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/industrial-production-suffers-first-decline-in-7-months.html | INDUSTRIAL PRODUCTION SUFFERS FIRST DECLINE IN 7 MONTHS | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/prospects-golden-for-indiana-s-thomas.html | PROSPECTS GOLDEN FOR INDIANA'S THOMAS | False | By Malcolm Moran, Special To the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/consolidated-bathurst-lifts-newsprint-6.html | CONSOLIDATED-BATHURST LIFTS NEWSPRINT 6% | False | By Agis Salpukas | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/o-connor-loses-again-on-amax.html | O'Connor Loses Again on Amax | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/opinion/l-when-life-begins-045243.html | WHEN LIFE BEGINS | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/index-international.html | Index; International | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/news-summary-wednesday-march-18-1981.html | News Summary; WEDNESDAY, MARCH 18, 1981 | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/car-import-rift-lingers.html | Car-Import Rift Lingers | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/world/around-the-world-turkey-weighs-asylum-for-iran-air-force-defector.html | AROUND THE WORLD; Turkey Weighs Asylum For Iran Air Force Defector | False | Special to the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/west-point-net-down-14.html | West Point Net Down 14% | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/us/action-on-milk-price-bill-delayed-to-improve-its-chances.html | Action on Milk Price Bill Delayed to Improve Its Chances | False | Special to the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/obituaries/joel-schlesinger.html | JOEL SCHLESINGER | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/us/around-the-nation-commuters-in-philadelphia-adjusting-to-transit-strike.html | AROUND THE NATION; Commuters in Philadelphia Adjusting to Transit Strike | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/swan-goes-3-innings-with-flying-colors.html | Swan Goes 3 Innings With Flying Colors | False | By Joseph Durso, Special To the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/woolworth-intensifies-space-use.html | WOOLWORTH INTENSIFIES SPACE USE | False | By Isadore Barmash | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/opinion/l-how-facts-can-develop-fictions-045246.html | HOW FACTS CAN DEVELOP FICTIONS | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/knicks-shoot-57-rout-pacers-114-89.html | KNICKS SHOOT 57%, ROUT PACERS, 114-89 | False | By Sam Goldaper | 1981-03-23 | TX 652644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/us-steel-sohio-end-coal-talks.html | U.S. STEEL SOHIO END COAL TALKS | False | By Douglas Martin | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/united-airlines-joins-in-fare-cuttting.html | United Airlines Joins In Fare Cuttting | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/bank-cut-prime-to-17-1-2.html | BANK CUT PRIME TO 17 1 2% | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/garden/the-fish-dish-that-changed-his-life.html | THE FISH DISH THAT CHANGED HIS LIFE | False | By Craig Claiborne | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/us/workfare-program-in-california-got-mixed-reviews.html | 'WORKFARE PROGRAM IN CALIFORNIA GOT MIXED REVIEWS | False | By Wallace Turner, Special To the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/garden/a-laundry-where-not-only-coins-jangle.html | A LAUNDRY WHERE NOT ONLY COINS JANGLE | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/nets-rally-to-beat-76ers-in-overtime.html | NETS RALLY TO BEAT 76ERS IN OVERTIME | False | Special to the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/world/fire-at-plush-hotel-in-mexico-city-kills-at-least-three-and-hurts-18.html | Fire at Plush Hotel in Mexico City Kills at Least Three and Hurts 18 | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/garden/personal-health-a-simple-30-second-examination-can-help-detect-testicular-cancer.html | PERSONAL HEALTH; A SIMPLE, 30 SECOND EXAMINATION CAN HELP DETECT TESTICULAR CANCER | False | By Jane E. Brody | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/award-of-tv-cable-franchises-by-city-still-at-issue.html | AWARD OF TV CABLE FRANCHISES BY CITY STILL AT ISSUE | False | By Molly Ivins | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/notes-on-people-carter-seeks-privacy-during-princeton-visit.html | NOTES ON PEOPLE; Carter Seeks Privacy During Princeton Visit | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/obituaries/william-v-b-van-dyck-105-dies-joined-ge-at-turn-of-the-century.html | William V. B. Van Dyck, 105, Dies; Joined G.E. at Turn of the Century | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/theater/going-out-guide-by-richard-shepard.html | GOING OUT GUIDE; by Richard Shepard | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/world/bonn-assails-soviet-bid-to-sway-public-on-arms.html | Bonn Assails Soviet Bid To Sway Public on Arms | False | Special to the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/dow-falls-10.26-points.html | DOW FALLS 10.26 POINTS | False | By Vartanig G. Vartan | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/retail-sales-revised-upward.html | Retail Sales Revised Upward | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/finance-briefs-046755.html | FINANCE BRIEFS | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/garden/discoveries-from-the-jungle-and-hair-to-books-and-handbags.html | DISCOVERIES; FROM THE JUNGLE AND HAIR TO BOOKS AND HANDBAGS | False | By Angela Taylor | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/opinion/l-feeling-you-have-arrived-045242.html | FEELING YOU HAVE ARRIVED | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/world/cranston-sees-iraq-as-nuclear-power-by-82.html | CRANSTON SEES IRAQ AS NUCLEAR POWER BY '82 | False | By Judith Miller, Special To the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/us/coal-talks-stalled-strike-on-march-27-called-unavoidable.html | COAL TALKS STALLED; STRIKE ON MARCH 27 CALLED UNAVOIDABLE | False | By Ben A. Franklin, Special To the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/the-region-ex-naacp-aide-surrenders-on-li.html | THE REGION; Ex-N.A.A.C.P. Aide Surrenders on L.I. | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/theater/news-of-the-theater-tv-stars-to-take-leads-in-our-song-on-april-7.html | NEWS OF THE THEATER; TV STARS TO TAKE LEADS IN OUR SONG' ON APRIL 7 | False | By John Corry | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/garden/best-buys-cost-of-the-weekly-market-basket-declines.html | BEST BUYS; COST OF THE WEEKLY MARKET BASKET DECLINES | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/opinion/coping-with-terrorism.html | COPING WITH TERRORISM | False | By Robert H. Kupperman | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/us/shipyard-2d-largest-employer-in-connecticut-forsees-layoffs.html | SHIPYARD, 2D LARGEST EMPLOYER IN CONNECTICUT, FORSEES LAYOFFS | False | By Richard L. Madden, Special To the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/world/us-now-voices-reduced-concern-that-russians-may-invade-poland.html | U.S. NOW VOICES REDUCED CONCERN THAT RUSSIANS MAY INVADE POLAND | False | By Bernard Gwertzman, Special To the New York Times | 1981-03-23 | TX 652644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/further-liberalization-of-banking-laws-is-not-planned.html | FURTHER LIBERALIZATION OF BANKING LAWS IS NOT PLANNED | False | By E.j. Dionne Jr. | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/world/greek-prices-soaring-since-common-market-entry.html | GREEK PRICES SOARING SINCE COMMON MARKET ENTRY | False | Special to the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/us/disapproval-of-reagan-up-sharply-in-new-poll.html | Disapproval of Reagan Up Sharply in New Poll | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/opinion/observer-footsteps-in-the-dark.html | OBSERVER; Footsteps In The Dark | False | By Russell Baker | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/world/around-the-world-common-market-gives-food-to-china-to-fight-starvation.html | AROUND THE WORLD; Common Market Gives Food To China to Fight Starvation | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/arts/black-fifers-are-marching-in.html | BLACK FIFERS ARE MARCHING IN | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/the-city-cases-are-rested-in-crimmins-hearing.html | THE CITY; Cases Are Rested In Crimmins Hearing | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/opinion/washington-hard-days-for-the-democrats.html | WASHINGTON; Hard Days For the Democrats | False | By James Reston | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/carey-expected-to-ask-legislature-to-end-business-tax-aid-program.html | CAREY EXPECTED TO ASK LEGISLATURE TO END BUSINESS TAX AID PROGRAM | False | By Lena Williams, Special To The New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/the-region-quintuplets-born-at-rochester.html | THE REGION; Quintuplets Born At Rochester | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/garden/fish-receipes-paupiettes-de-sole-au-vin-blanc-sole-rolls-with-white-wine-sauce.html | FISH RECEIPES; Paupiettes de Sole au Vin Blanc (Sole rolls with white wine sauce) | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/us/president-opposes-domestic-cia-role.html | PRESIDENT OPPOSES DOMESTIC C.I.A. ROLE | False | By Hedrick Smith, Special To The New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/washington-march-17-ap-personal-income-americans-rose-seventenths-1-percent.html | WASHINGTON, March 17 (AP) -Personal income of Americans rose seventenths of 1 percent in February, the smallest monthly gain since last summer, the Commerce Department reported today. | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/opinion/l-medicaid-bottlenecks-are-putting-the-squeeze-on-hospitals-045248.html | MEDICAID BOTTLENECKS ARE PUTTING THE SQUEEZE ON HOSPITALS | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/opinion/housing-inflation-and-taxes.html | HOUSING, INFLATION AND TAXES | False | By Rolf Goetze | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/zambia-cuts-cobalt-price.html | Zambia Cuts Cobalt Price | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/world/the-sense-of-beauty-shriveled-in-china-buds-again.html | THE SENSE OF BEAUTY, SHRIVELED IN CHINA, BUDS AGAIN | False | By James P. Sterba, Special To The New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/credit-markets-bonds-gain-on-housing-news.html | CREDIT MARKETS; BONDS GAIN ON HOUSING NEWS | False | By H.j. Maidenberg | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/garden/metropolitan-diary-045302.html | METROPOLITAN DIARY | False | GLENN COLLINS | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/bally-loses-its-bid-to-change-slot-law.html | Bally Loses Its Bid To Change Slot Law | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/us/national-guard-planes-intercept-soviet-aircraft.html | National Guard Planes Intercept Soviet Aircraft | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/advertising-vivitar-southern-pacific-report-some-changes.html | ADVERTISING; Vivitar, Southern Pacific Report Some Changes | False | By Philip Dougherty | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/red-smith-jim-frey-and-his-young-royals.html | RED SMITH; Jim Frey and His Young Royals | False | By Sports of the Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/notes-on-people-general-goodpaster-will-retire-once-again.html | NOTES ON PEOPLE; General Goodpaster Will Retire Once Again | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/garden/kitchen-equipment-the-flour-sifter.html | KITCHEN EQUIPMENT; THE FLOUR SIFTER | False | By Pierre Franey | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/books/books-of-the-times-045266.html | BOOKS OF THE TIMES | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/8-hospitals-in-city-struck-by-doctors.html | 8 HOSPITALS IN CITY STRUCK BY DOCTORS | False | By Ronald Sullivan | 1981-03-23 | TX 652644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/arts/tv-the-greatest-american-hero.html | TV: 'THE GREATEST AMERICAN HERO | False | By John J. O'Connor | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/notes-on-people-victory-declared-in-battle-to-make-camp-coed.html | NOTES ON PEOPLE; Victory Declared in Battle to Make Camp Coed | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/dayton-hudson-off.html | Dayton Hudson Off | False | By Phillip H. Wiggins | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/notes-on-people-bobby-short-providing-a-chance-he-never-had.html | NOTES ON PEOPLE; Bobby Short Providing a Chance He Never Had | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/new-coach-knows-pro-game.html | New Coach Knows Pro Game | False | By Michael Strauss | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/business-digest-wednesday-march-18-1981-the-economy.html | BUSINESS DIGEST; WEDNESDAY, MARCH 18, 1981; The Economy | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/4-in-opec-confer-perhaps-on-output.html | 4 in OPEC Confer, Perhaps on Output | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/celtics-trounce-bullets-112-91.html | Celtics Trounce Bullets, 112-91 | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/us/plan-to-put-off-airbag-rule-a-year-is-opposed-by-former-carter-aide.html | PLAN TO PUT OFF AIRBAG RULE A YEAR IS OPPOSED BY FORMER CARTER AIDE | False | Special to the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/the-city-us-jury-indicts-10-as-labor-racketeers.html | THE CITY; U.S. Jury Indicts 10 As Labor Racketeers | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/business-people-reagan-said-to-pick-ex-irn-bank-head.html | BUSINESS PEOPLE; Reagan Said to Pick Ex-irn Bank Head | False | By Leonard Sloane | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/us/auto-workers-may-soon-rejoin-federation-but-others-seem-cool.html | AUTO WORKERS MAY SOON REJOIN FEDERATION BUT OTHERS SEEM COOL | False | By Philip Shabecoff, Special To The New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/garden/wine-talk-by-terry-robards.html | WINE TALK; by Terry Robards | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/blaze-destroys-a-synogogue-four-are-hurt.html | BLAZE DESTROYS A SYNOGOGUE; FOUR ARE HURT | False | By Josh Barbanel | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/garden/60-minute-gourmet-045295.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/garden/letters-a-seat-on-the-bus.html | LETTERS; A Seat on the Bus | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/briefs-046758.html | BRIEFS | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/obituaries/e-schuyler-english-biblical-scholar-81.html | E. SCHUYLER ENGLISH, BIBLICAL SCHOLAR, 81 | False | By Thomas W. Ennis | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/us/reagan-challenges-report-by-congress-on-budget-for-1982.html | REAGAN CHALLENGES REPORT BY CONGRESS ON BUDGET FOR 1982 | False | By Martin Tolchin, Special To The New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/opinion/another-kind-of-green.html | Another Kind of Green | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/3-deaths-linked-to-mob-s-interest-in-jersey-casinos.html | 3 DEATHS LINKED TO MOB'S INTEREST IN JERSEY CASINOS | False | By Donald Janson, Special to the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/movies/the-wobblies-egalitarians.html | 'THE WOBBLIES,' EGALITARIANS | False | By Janet Maslin | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/poisons-from-binghamton-fire-stir-fear-on-transformers-using-pcbs.html | POISONS FROM BINGHAMTON FIRE STIR FEAR ON TRANSFORMERS USING PCBS | False | By William E. Shmidt | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/world/islanders-fight-japan-s-plan-to-dump-atom-waste.html | ISLANDERS FIGHT JAPAN'S PLAN TO DUMP ATOM WASTE | False | By Henry Kamm, Special to the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/real-estate-industrial-park-set-for-bronx.html | Real Estate; Industrial Park Set For Bronx | False | By Alan S. Oser | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/arts/met-opera-new-manon.html | MET OPERA: NEW MANON | False | By Donal Henahan | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/rowdy-and-drinking-teen-agers-widespread-in-midtown.html | ROWDY AND DRINKING TEEN-AGERS WIDESPREAD IN MIDTOWN | False | By David Bird | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/business-people-jones-made-1-million-in-his-last-year-at-ge.html | BUSINESS PEOPLE; Jones Made $1 Million In His Last Year at G.E. | False | By Leonard Sloane | 1981-03-23 | TX 652644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/love-that-fella-wins.html | Love That Fella Wins | False | Special to the New York Times | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/jackson-bristling-is-eager-for-showdown.html | JACKSON, BRISTLING, IS EAGER FOR SHOWDOWN | False | By Murray Chass | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/100000-step-up-fifth-in-salute-to-st-patrick.html | 100,000 STEP UP FIFTH IN SALUTE TO ST. PATRICK | False | By William E. Farrell | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/the-81-campaign-for-mayor-of-new-york-opens-as-a-one-man-show.html | THE '81 CAMPAIGN FOR MAYOR OF NEW YORK OPENS AS A ONE-MAN SHOW | False | By Maurice Carroll | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/the-city-city-sues-to-block-tudor-city-project.html | THE CITY; City Sues to Block Tudor City Project | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/us/bill-on-creationism-passes-in-arkansas.html | BILL ON CREATIONISM PASSES IN ARKANSAS | False | AP | 1981-03-23 | TX 652644 | | |
| 1981-03-18 | 1981-03-18 | https://www.nytimes.com/1981/03/18/business/executive-changes-046753.html | EXECUTIVE CHANGES | False | | 1981-03-23 | TX 652644 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/the-region-046620.html | The Region | False | ByRne Asks Easing, of Casino Controls | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/us/former-roosevelt-yacht-sinks.html | Former Roosevelt Yacht Sinks | False | AP | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/bonn-expanding-loans-for-poland.html | BONN EXPANDING LOANS FOR POLAND | False | By John Tagliabue, Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/world/mexico-crushing-a-maverick-razes-a-neighbor.html | MEXICO CRUSHING A MAVERICK, RAZES A NEIGHBOR | False | By Alan Riding, Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/obituaries/horace-s-peck.html | HORACE S. PECK | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/theater/reagan-asks-coast-critic-to-plug-show.html | REAGAN ASKS COAST CRITIC TO PLUG SHOW | False | By Harold C. Schonberg | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/us/work-on-mx-system-speeds-on-though-its-base-isn-t-yet-picked.html | WORK ON MX SYSTEM SPEEDS ON THOUGH ITS BASE ISN'T YET PICKED | False | By Philip Taubman, Special To The New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/opinion/l-if-the-poor-lose-their-lawyers-046493.html | IF THE POOR LOSE THEIR LAWYERS | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/home-improvement-room-dividers-have-various-forms-and-uses.html | Home Improvement; ROOM DIVIDERS HAVE VARIOUS FORMS AND USES | False | By Bernard Gladstone | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/calendar-antiques-in-the-city-and-suburbs.html | CALENDAR: ANTIQUES, IN THE CITY AND SUBURBS | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/advertising-ayer-wins-bidding-for-chemical-account.html | ADVERTISING; Ayer Wins Bidding For Chemical Account | False | PHILIP H. DOUGHERTY | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/tenants-rally-round-a-tree.html | TENANTS RALLY ROUND A TREE | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/world/botha-face-down-afrikaner-hecklers.html | BOTHA FACE DOWN AFRIKANER HECKLERS | False | Special to the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/arts/news-of-music-6-composers-to-receive-academy-institute-prizes.html | News of Music; 6 COMPOSERS TO RECEIVE ACADEMY-INSTITUTE PRIZES | False | By Edward Rothstein | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/world/the-un-today-march-19-1981-general-assembly.html | The U.N. Today; March 19, 1981; GENERAL ASSEMBLY | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/marshals-seek-cause-of-blaze-at-synagogue.html | MARSHALS SEEK CAUSE OF BLAZE AT SYNAGOGUE | False | By Leonard Buder | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/key-rates-046669.html | Key Rates | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/thermostat-and-aquastat-can-bring-big-savings.html | THERMOSTAT AND AQUASTAT CAN BRING BIG SAVINGS | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/study-says-heart-ills-can-begin-in-childhood.html | STUDY SAYS HEART ILLS CAN BEGIN IN CHILDHOOD | False | AP | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/a-prudential-offer-for-bache-accepted.html | A PRUDENTIAL OFFER FOR BACHE ACCEPTED | False | By Robert J. Cole | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/shell-cuts-wholesale-gase-prices-2-in-some-areas.html | SHELL CUTS WHOLESALE GASE PRICES 2Â¬Â¶ IN SOME AREAS | False | By Josh Barbanel | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/us/judge-rules-disrict-in-georgia-illegally-selected-juries.html | JUDGE RULES DISRICT IN GEORGIA ILLEGALLY SELECTED JURIES | False | Special to the New York Times | 1981-03-23 | TX 652649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/revocation-of-checkoff-for-teachers-is-upheld.html | Revocation of Checkoff For Teachers Is Upheld | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/theater/no-headline-046532.html | No Headline | False | Special to the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/company-news-barber-again-sets-liquidation-payout.html | COMPANY NEWS; Barber Again Sets Liquidation Payout | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/opinion/l-prejudging-the-cia-046494.html | PREJUDGING THE C.I.A. | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/american-scholar-and-family-restore-a-decaying-villa-in-india-hyderabad-india.html | AMERICAN SCHOLAR AND FAMILY RESTORE A DECAYING VILLA IN INDIA; HYDERABAD, INDIA | False | By Barbara Crossette, Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/market-place-growth-stocks-around-world.html | Market Place; Growth Stocks Around World | False | By Robert Metz | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/the-battle-of-the-fuel-ads.html | THE BATTLE OF THE FUEL ADS | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/arts/concert-orpheus-ensemble-by-peter-g-davis.html | CONCERT: ORPHEUS ENSEMBLE; by Peter G. Davis | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/planning-agency-backs-firehouse-air-rights-sale.html | PLANNING AGENCY BACKS FIREHOUSE AIR-RIGHTS SALE | False | By Edward A. Gargan | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/arts/opera-illeana-cotrubas-in-met-s-new-traviata.html | OPERA: ILLEANA COTRUBAS IN MET'S NEW 'TRAVIATA' | False | By Donal Henahan | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/us/text-of-blessing.html | TEXT OF BLESSING | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/reagan-is-said-to-offer-javits-a-un-position.html | Reagan Is Said to Offer Javits a U.N. Position | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/opinion/opening-up-cable-tv.html | OPENING UP CABLE TV | False | By Eli M. Noam | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/long-shots-nothing-new-to-us-reed.html | LONG SHOTS NOTHING NEW TO U.S. REED | False | By Jane Gross | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/world/eugene-rostow-reported-picked-as-chief-of-arms-control-agency.html | Eugene Rostow Reported Picked As Chief of Arms Control Agency | False | Special to the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/loans-for-colombia.html | Loans for Colombia | False | AP | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/l-home-section-comment-when-marrying-one-should-ask-oneself-this-question-you-046554.html | TO THE HOME SECTION: Comment: "When marrying, one should ask oneself this question: Do you believe that you will be able to converse well with this woman into your old age? Everything else in marriage is transitory, but the most during the association belongs to conversation." Friedrich Nietzsche DR. FRITZ F. BLUMENTHAL | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/notes-on-people-an-ex-governor-waiting-in-the-wings.html | NOTES ON PEOPLE; An Ex-Governor Waiting in the Wings | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/world/excerpts-from-haig-s-replies-before-house-panel.html | EXCERPTS FROM HAIG'S REPLIES BEFORE HOUSE PANEL | False | Special to the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/kush-trial-sent-to-jury.html | KUSH TRIAL SENT TO JURY | False | Special to the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/brown-views-arena-says-it-s-fantastic.html | Brown Views Arena, Says 'It's Fantastic' | False | By Al Harvin, Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/obituaries/paul-huber-character-actor-85-was-in-the-theater-for-50-years.html | Paul Huber, Character Actor, 85; Was in the Theater for 50 Years | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/obituaries/lawrence-kelder.html | LAWRENCE KELDER | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/world/iraq-says-iran-takes-big-losses.html | IRAQ SAYS IRAN TAKES BIG LOSSES | False | AP | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/world/around-the-world-19-leftist-guerrillas-reported-killed-in-colombia.html | AROUND THE WORLD; 19 Leftist Guerrillas Reported Killed in Colombia | False | AP | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/world/around-the-world-ontario-holds-elections-for-new-legislature-today.html | AROUND THE WORLD; Ontario Holds Elections For New Legislature Today | False | Special to the New York Times | 1981-03-23 | TX 652649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/military-spending-debate-is-growing.html | MILITARY SPENDING; DEBATE IS GROWING | False | By Winston Williams, Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/opinion/l-navy-vs-burros-046497.html | NAVY VS. BURROS | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/us/disaster-declared-in-kentucky.html | Disaster Declared in Kentucky | False | AP | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/some-easy-ways-to-save-kilowatts.html | SOME EASY WAYS TO SAVE KILOWATTS | False | By Michael Decourcy Hinds | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/world/haig-cites-hit-list-for-soviet-control-of-central-america.html | HAIG CITES 'HIT LIST' FOR SOVIET CONTROL OF CENTRAL AMERICA | False | By Bernard Gwertzman, Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/arts/tv-profiles-of-4-soldiers-of-fortune.html | TV: PROFILES OF 4 SOLDIERS OF FORTUNE | False | By John J. O'Connor | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/fisk-finally-signs-white-sox-contract.html | Fisk Finally Signs White Sox Contract | False | By Joseph Durso, Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/theater/woody-allen-talks-a-little-about-a-light-bulb.html | WOODY ALLEN TALKS- A LITTLE- ABOUT A 'LIGHT BULB' | False | By Eleanor Blau | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/ailing-stomach-delays-swan.html | Ailing Stomach Delays Swan | False | Special to the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/world/india-s-population-growth-unchecked-in-10-years.html | INDIA'S POPULATION GROWTH UNCHECKED IN 10 YEARS | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/company-news-a-t-t-climbs-8.6-in-quarter.html | COMPANY NEWS; A. T. & T. CLIMBS 8.6% IN QUARTER | False | By Phillip H. Wiggins | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/police-ending-requirement-on-carrying-guns-off-duty.html | POLICE ENDING REQUIREMENT ON CARRYING GUNS OFF DUTY | False | By Joseph B. Treaster | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/arts/dance-senegalese-visitors.html | DANCE: SENEGALESE VISITORS | False | By Jennifer Dunning | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/us/lobby-for-arts-gives-congress-vip-treatment.html | LOBBY FOR ARTS GIVES CONGRESS V.I.P. TREATMENT | False | By Lynn Rosellini, Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/credit-markets-continuing-bond-rally-drops-yields-sharply-2-year-notes-bring.html | CREDIT MARKETS; CONTINUING BOND RALLY DROPS YIELDS SHARPLY; 2-Year Notes Bring 12.65% | False | By H.j. Maidenberg | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/us/political-battle-forming-on-chicago-s-transit-woes.html | POLITICAL BATTLE FORMING ON CHICAGO'S TRANSIT WOES | False | By Douglas E. Kneeland, Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/koch-tells-bronx-town-meeting-he-ll-ask-review-of-budget-cuts.html | KOCH TELLS BRONX 'TOWN MEETING' HE'LL ASK REVIEW OF BUDGET CUTS | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/the-region-54-lose-bid-to-void-convictions.html | The Region; 54 Lose Bid to Void Convictions | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/us/fast-poker-dropping-6-zeros-for-ease.html | FAST POKER, DROPPING 6 ZEROS FOR EASE | False | By Francis X. Clines, Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/contemporary-crafts-in-an-oriental-mode.html | CONTEMPORARY CRAFTS IN AN ORIENTAL MODE | False | By Lisa Hammel | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/exports-spur-south-african-coal-mine-growth.html | EXPORTS SPUR SOUTH AFRICAN COAL MINE GROWTH | False | By Joseph Lelyveld, Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/l-apartment-gardener-046551.html | Apartment Gardener | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/company-news-panama-oil-pipeline-job-is-assigned.html | COMPANY NEWS; PANAMA OIL PIPELINE JOB IS ASSIGNED | False | By Eric Pace | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/world/around-the-world-130-civilians-are-suspects-in-thwarted-spanish-coup.html | AROUND THE WORLD; 130 Civilians Are Suspects In Thwarted Spanish Coup | False | AP | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/world/rights-panel-bids-britain-revise-laws-on-ulster-terror-suspects.html | RIGHTS PANEL BIDS BRITAIN REVISE LAWS ON ULSTER TERROR SUSPECTS | False | Special to the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/advertising-dole-finds-labeling-profitable.html | Advertising; Dole Finds Labeling Profitable | False | By Philip H. Dougherty | 1981-03-23 | TX 652649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/us/tugboat-crews-strike-in-washington-state-halting-most-shipping.html | TUGBOAT CREWS STRIKE IN WASHINGTON STATE HALTING MOST SHIPPING | False | AP | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/us/donors-give-o0er-375000-to-refurbish-white-house.html | DONORS GIVE O0ER $375,000 TO REFURBISH WHITE HOUSE | False | AP | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/technology-controlling-ignition-timing.html | Technology; Controlling Ignition Timing | False | By John Holusha | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/notes-on-people-conceits-from-a-judge-s-lofty-perch.html | NOTES ON PEOPLE; Conceits From a Judge's Lofty Perch | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/world/white-house-displaces-state-dept-in-planning-for-reagan-s-mexico-trip.html | WHITE HOUSE DISPLACES STATE DEPT. IN PLANNING FOR REAGAN'S MEXICO TRIP | False | By Howell Raines, Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/obituaries/helen-breen-kumblad-dies-at-77-formerly-an-interior-decorator.html | Helen Breen Kumblad Dies at 77; Formerly an Interior Decorator | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/people-stock-exchange-officials-of-the-world-confer.html | BUSINESS PEOPLE; STOCK EXCHANGE OFFICIALS OF THE WORLD CONFER | False | By Leonard Sloane | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/opinion/crude-decontrol-by-reagan.html | CRUDE DECONTROL BY REAGAN | False | By David L. Greenberg and Amos K. Lower | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/people-continental-grain-realigns-top-management-structure.html | BUSINESS PEOPLE; CONTINENTAL GRAIN REALIGNS TOP MANAGEMENT STRUCTURE | False | By Leonard Sloane | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/us/weinberger-asserts-us-may-find-a-new-contractor-for-trident-subs.html | WEINBERGER ASSERTS U.S. MAY FIND A NEW CONTRACTOR FOR TRIDENT SUBS | False | AP | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/thursday-march-19-1981-companies.html | THURSDAY, MARCH 19, 1981; Companies | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/briefs-046684.html | BRIEFS | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/opinion/needless-deaths-and-a-needless-strike.html | 'Needless Deaths' and a Needless Strike | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/world/sihanouk-calls-pact-with-pol-pot-unlikely.html | SIHANOUK CALLS PACT WITH POL POT UNLIKELY | False | By Henry Kamm | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/gardening-using-sun-to-get-a-head-start-on-spring.html | Gardening; USING SUN TO GET A HEAD START ON SPRING | False | By Joan Lee Faust | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/obituaries/crerar-harris-former-desk-chief-in-london-for-the-times-is-dead.html | Crerar Harris, Former Desk Chief In London for The Times, Is Dead | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/bishop-loughlin-girls-win-track-crown-for-a-sweep.html | Bishop Loughlin Girls Win Track Crown for a Sweep | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/us/illegal-aliens-get-1st-schooling-in-special-classes.html | ILLEGAL ALIENS GET 1ST SCHOOLING IN SPECIAL CLASSES | False | AP | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/quotation-of-the-day-046592.html | Quotation of the Day | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/the-city-carey-gives-notice-on-westway-buying.html | The City; Carey Gives Notice On Westway Buying | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/q-a-046538.html | Q&A | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/opinion/swing-time.html | Swing Time | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/executive-changes-046660.html | EXECUTIVE CHANGES | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/police-analyzing-debris-for-clues-to-bomb-s-makers.html | POLICE ANALYZING DEBRIS FOR CLUES TO BOMB'S MAKERS | False | By Paul L. Montgomery | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/company-news-at-t-seeks-data-satellite.html | COMPANY NEWS; A.T.&T. Seeks Data Satellite | False | AP | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/world/herald-tribune-in-paris-names-new-executives.html | Herald Tribune in Paris Names New Executives | False | AP | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/arts/3-in-saturday-night-live-cast-and-4-writers-are-dismissed.html | 3 IN 'SATURDAY NIGHT LIVE' CAST AND 4 WRITERS ARE DISMISSED | False | By Tony Schwartz | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/rangers-triumph-over-bruins-3-2.html | RANGERS TRIUMPH OVER BRUINS, 3-2 | False | By James F. Clarity | 1981-03-23 | TX 652649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/correction-046593.html | CORRECTION | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/stocks-inch-up-with-autos-in-lead.html | STOCKS INCH UP WITH AUTOS IN LEAD | False | By Vartanig G. Vartan | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/helpful-hardware-popular-self-help-aids-by-barbara-lisenberg-and-mary-smith.html | Helpful Hardware; POPULAR SELF-HELP AIDS; by Barbara L.Isenberg and Mary Smith | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/us/legislative-vetoes-face-legal-attack.html | LEGISLATIVE VETOES FACE LEGAL ATTACK | False | By Stuart Taylor Jr., Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/company-news-sumitomo-to-study-sharing-technology.html | COMPANY NEWS; Sumitomo to Study Sharing Technology | False | AP | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/co-op-maintenance-charges-rose-8-to-12-in-1980.html | CO-OP MAINTENANCE CHARGES ROSE 8% TO 12% IN 1980 | False | By Lee A. Daniels | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/built-ins-made-to-take-out.html | BUILT-INS MADE TO TAKE OUT | False | By John Duka | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/opinion/the-cost-of-not-raising-utility-bills.html | The Cost of Not Raising Utility Bills | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/fannie-mae-tightening-mortgages.html | FANNIE MAE TIGHTENING MORTGAGES | False | By Jeff Gerth, Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/advertising-o-m-adds-belgian-unit.html | ADVERTISING; O.& M. Adds Belgian Unit | False | PHILIP H. DOUGHERTY | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/movies/image-before-my-eyes-jewish-life-in-pre-war-poland.html | 'IMAGE BEFORE MY EYES,' JEWISH LIFE IN PRE-WAR POLAND | False | By Janet Maslin | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/by-sports-of-the-times-larry-brown-and-his-vocation.html | By Sports of The Times; Larry Brown and His Vocation | False | DAVE ANDERSON | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/opinion/l-america-s-handicapped-cow-046495.html | AMERICA'S HANDICAPPED COW | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/company-news-how-us-aid-saved-a-small-ohio-plant.html | COMPANY NEWS; HOW U.S. AID SAVED A SMALL OHIO PLANT | False | Special to the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/knicks-win-116-103-stopping-buck-rally.html | KNICKS WIN, 116-103, STOPPING BUCK RALLY | False | Special to the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/home-beat-sitting-in-shipshape-chairs.html | HOME BEAT; SITTING IN SHIPSHAPE CHAIRS | False | By Suzanne Slesin | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/arts/violin-galasso-plays-his-own-works.html | VIOLIN: GALASSO PLAYS HIS OWN WORKS | False | By Edward Rothstein | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/a-cousin-of-gambino-acquitted-in-drug-case.html | A Cousin of Gambino Acquitted in Drug Case | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/world/un-council-stalled-on-lebanon-issue.html | U.N. COUNCIL STALLED ON LEBANON ISSUE | False | Special to the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/the-city-nyu-votes-rise-of-15-in-tuition.html | The City; N.Y.U. Votes Rise Of 15% in Tuition | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/democrats-in-connecticut-agree-on-cut-in-spending.html | DEMOCRATS IN CONNECTICUT AGREE ON CUT IN SPENDING | False | By Richard L. Madden, Special to the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/us/around-the-nation-2-jurors-are-dismissed-in-enquirer-libel-suit.html | AROUND THE NATION; 2 Jurors Are Dismissed In Enquirer Libel Suit | False | AP | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/company-news-ef-hutton-to-buy-finance-company.html | COMPANY NEWS; E.F. Hutton to Buy Finance Company | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/37-civil-judges-will-assist-city-in-felony-trials.html | 37 CIVIL JUDGES WILL ASSIST CITY IN FELONY TRIALS | False | By E. R. Shipp | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/company-news-marley-to-be-sold-for-325-million.html | COMPANY NEWS; Marley to Be Sold For $325 Million | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/opinion/l-destructive-trucks-046499.html | DESTRUCTIVE TRUCKS | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/senator-assails-carey-proposal-to-create-jobs.html | SENATOR ASSAILS CAREY PROPOSAL TO CREATE JOBS | False | By E. J. Dionne Jr., Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/theater/critic-s-notebook-when-flash-truth-leaps-theatergoer-stage.html | Critic's Notebook; WHEN A FLASH OF TRUTH LEAPS OUT AT A THEATERGOER FROM THE STAGE | False | By Walter Kerr | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/transactions-046565.html | Transactions | False | | 1981-03-23 | TX 652649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/us/mormon-document-raises-doubts-on-succession-of-church-s-leaders.html | MORMON DOCUMENT RAISES DOUBTS ON SUCCESSION OF CHURCH'S LEADERS | False | By Wallace Turner, Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/us/ex-us-aide-defends-position-on-abscam.html | EX-U.S. AIDE DEFENDS POSITION ON ABSCAM | False | Special to the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/sci-calls-for-removal-of-trustees-of-teamster-fund.html | S.C.I. CALLS FOR REMOVAL OF TRUSTEES OF TEAMSTER FUND | False | By Peter Kihss | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/matthews-to-talk-with-phils.html | MATTHEWS TO TALK WITH PHILS | False | AP | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/us/senate-unit-spends-sharp-budget-cuts-sought-by-reagan.html | SENATE UNIT SPENDS SHARP BUDGET CUTS SOUGHT BY REAGAN | False | By Martin Tolchin, Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/finance-briefs-046668.html | FINANCE BRIEFS | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/suns-126-lakers-114-by-the-associated-press.html | SUNS 126, LAKERS 114; by The Associated Press | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/notes-on-people-carter-at-princeton-advocates-6-year-presidency.html | NOTES ON PEOPLE; Carter, at Princeton, Advocates 6-Year Presidency | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/world/around-the-world-fugitive-british-train-bandit-reported-missing-in-brazil.html | AROUND THE WORLD; Fugitive British Train Bandit Reported Missing in Brazil | False | AP | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/prime-cut-to-17-by-chemical-bank.html | Prime Cut to 17% By Chemical Bank | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/world/quake-drives-greeks-from-new-ruins-to-old-ones.html | QUAKE DRIVES GREEKS FROM NEW RUINS TO OLD ONES | False | Special to the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/world/around-the-world-soviet-bloc-troops-begin-polish-area-maneuvers.html | AROUND THE WORLD; Soviet-Bloc Troops Begin Polish Area Maneuvers | False | AP | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/us/layton-trial-is-kept-on-coast.html | Layton Trial Is Kept on Coast | False | AP | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/opinion/abroad-at-home-economics-or-politics.html | ABROAD AT HOME; ECONOMICS OR POLITICS? | False | By Anthony Lewis | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/jackson-chided-by-steinbrenner.html | Jackson Chided by Steinbrenner | False | By Murray Chass, Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/auditors-end-one-word-rift.html | AUDITORS END ONE-WORD RIFT | False | By Steve Lohr | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/news-summary-thursday-march-19-1981.html | News Summary; THURSDAY, MARCH 19, 1981 | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/design-notebook-household-planning-by-early-feminists.html | Design Notebook; HOUSEHOLD PLANNING BY EARLY FEMINISTS | False | By Suzanne Slesin | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/l-on-marriage-046555.html | On Marriage | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/pistons-beat-nets-118-115-76ers-triumph-and-regain-first-place.html | PISTONS BEAT NETS, 118-115, 76ERS TRIUMPH AND REGAIN FIRST PLACE | False | By United Press International | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/advertising-people.html | ADVERTISING; People | False | PHILIP H. DOUGHERTY | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/us/administration-rejects-tax-break-for-military.html | Administration Rejects Tax Break for Military | False | Special to the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/updating-or-replacing-that-old-furnace.html | UPDATING OR REPLACING THAT OLD FURNACE | False | By Bernard Gladstone | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/gasoline-inventory-climbs-to-record.html | Gasoline Inventory Climbs to Record | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/advertising-fashion-magazine-revived.html | ADVERTISING; Fashion Magazine Revived | False | PHILIP H. DOUGHERTY | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/obituaries/alphonse-cimber-drummer-is-dead.html | Alphonse Cimber, Drummer, is Dead | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/company-news-alaska-pipeline-backers-see-private-financing.html | COMPANY NEWS; ALASKA PIPELINE BACKERS SEE PRIVATE FINANCING | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/two-policemen-are-not-indicted-in-boy-s-killing.html | TWO POLICEMEN ARE NOT INDICTED IN BOY'S KILLING | False | By Joseph B. Treaster | 1981-03-23 | TX 652649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/the-region-jean-harris-to-get-physical-exam.html | The Region; Jean Harris to Get Physical Exam | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/the-city-more-inspectors-asked-for-kennedy.html | The City; More Inspectors Asked for Kennedy | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/obituaries/metropolitan-ireney-88-primate-of-orthodox-church-until-1977.html | METROPOLITAN IRENEY, 88, PRIMATE OF ORTHODOX CHURCH UNTIL 1977 | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/arts/bridge-players-heading-for-detroit-grand-national-finals-bridge-players-heading.html | Bridge; PLAYERS HEADING FOR DETROIT AND GRAND NATIONAL FINALS; Bridge; Players Heading for Detroit And Grand National Finals | False | By Alan Truscott | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/us/coal-strike-effect-on-markets-feared.html | COAL STRIKE EFFECT ON MARKETS FEARED | False | By Ben A. Franklin, Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/hospital-deaths-facing-inquiries-strike-continues.html | HOSPITAL DEATHS FACING INQUIRIES; STRIKE CONTINUES | False | By Ronald Sullivan | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/stouffer-s-inn-where-26-died-in-arsonist-s-fire-will-reopen.html | Stouffer's Inn, Where 26 Died In Arsonist's Fire, Will Reopen | False | AP | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/opinion/l-teaching-moves-up-046496.html | TEACHING MOVES UP | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/l-waiting-rooms-046552.html | Waiting Rooms | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/index-international.html | Index; International | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/company-news-du-pont-in-ulster.html | COMPANY NEWS; Du Pont in Ulster | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/opinion/swifter-justice-for-new-york.html | Swifter Justice for New York | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/us/reagn-held-to-emphasize-needs-in-plan-to-raise-military-outlays.html | Reagan Held to Emphasize Needs In Plan to Raise Military Outlays | False | AP | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/arts/cello-jensen-plays-a-suite-by-britten.html | CELLO: JENSEN PLAYS A SUITE BY BRITTEN | False | By Bernard Holland | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/world/soviet-jewish-emigration-declines-after-brief-spurt.html | SOVIET JEWISH EMIGRATION DECLINES AFTER BRIEF SPURT | False | By Anthony Austin, Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/business-people-bendix-bringing-in-a-new-president.html | BUSINESS PEOPLE; BENDIX BRINGING IN A NEW PRESIDENT | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/advertising-ward-foods-candy-unit-to-thompson-chicago.html | ADVERTISING; Ward Foods Candy Unit To Thompson, Chicago | False | PHILIP H. DOUGHERTY | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/ncaa-resumes-tonight.html | N.C.A.A. Resumes Tonight | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/conrail-fund-cuts-pose-no-peril-official-asserts.html | CONRAIL FUND CUTS POSE NO PERIL, OFFICIAL ASSERTS | False | By Ernest Holsendolph, Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/us/house-panel-supports-dairy-lobby-on-increase-in-milk-price-supports.html | HOUSE PANEL SUPPORTS DAIRY LOBBY ON INCREASE IN MILK PRICE SUPPORTS | False | By Seth S. King, Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/midtown-target-of-enforcement-on-parking-law.html | MIDTOWN TARGET OF ENFORCEMENT ON PARKING LAW | False | By Clyde Haberman | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/son-s-anti-semetic-prank-shocks-family-on-li.html | SON'S ANTI-SEMETIC 'PRANK' SHOCKS FAMILY ON L.I. | False | By Dudley Clendinen | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/hers-by-mary-kay-blakely.html | Hers; by Mary Kay Blakely | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/opinion/l-an-argentine-judge-s-less-than-scandalous-crackdown-046500.html | AN ARGENTINE JUDGE'S LESS-THAN-SCANDALOUS 'CRACKDOWN' | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/soccer-vote-on-rosters-under-way.html | SOCCER VOTE ON ROSTERS UNDER WAY | False | By Alex Yannis | 1981-03-23 | TX 652649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/obituaries/bradley-gaylord-dies-ex-investment-banker.html | BRADLEY GAYLORD DIES; Ex-Investment Banker | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/us/reagan-seeking-a-delay-in-a-budget-amendment.html | Reagan Seeking a Delay In a Budget Amendment | False | AP | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/notes-on-people-reagan-s-luncheon-joke-reconstructed.html | NOTES ON PEOPLE; Reagan's Luncheon Joke, Reconstructed | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/off-duty-officer-held-in-slaying-of-sergeant-in-car-on-long-island.html | OFF-DUTY OFFICER HELD IN SLAYING OF SERGEANT IN CAR ON LONG ISLAND | False | By Frances Cerra, Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/antitrust-problem-in-car-import-curbs.html | ANTITRUST PROBLEM IN CAR-IMPORT CURBS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/new-savings-off-in-february.html | New Savings Off in February | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/the-big-question-oil-or-gas-heat.html | THE BIG QUESTION: OIL OR GAS HEAT? | False | By Michael Decourcy Hinds | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/theater/stage-talking-band-s-soft-targets.html | STAGE: TALKING BAND'S 'SOFT TARGETS' | False | By Mel Gussow | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/world/us-repudiates-a-hard-line-aide.html | U.S. REPUDIATES A HARD-LINE AIDE | False | Special to the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/world/soviet-rebukes-reagan-on-guns-for-afghan-rebels.html | SOVIET REBUKES REAGAN ON GUNS FOR AFGHAN REBELS | False | By R..w. Apple Jr., Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/use-of-factories-off-first-drop-since-july.html | USE OF FACTORIES OFF; FIRST DROP SINCE JULY | False | AP | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/opinion/essay-the-great-ripoff.html | ESSAY; The Great Ripoff | False | By William Safire | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/world/south-african-planes-raid-angola.html | SOUTH AFRICAN PLANES RAID ANGOLA | False | AP | 1981-03-23 | TX 652649 | | |
| 1981-03-19 | 1981-03-19 | https://www.nytimes.com/1981/03/19/business/gnp-rise-of-5-seen-for-quarter.html | G.N.P. RISE OF 5% SEEN FOR QUARTER | False | By Edward Cowan, Special To the New York Times | 1981-03-23 | TX 652649 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/bridge-detroit-means-a-beginning-but-also-for-a-few-an-end.html | Bridge: Detroit Means a Beginning, But Also, for a Few, an End | False | By Alan Truscott, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/the-city.html | The City | False | City Cites Violations, By Chase Manhattan | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/business-people-christie-s-names-officer.html | BUSINESS PEOPLE; Christie's Names Officer | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/us/interim-nuclear-licenses-are-urged.html | INTERIM NUCLEAR LICENSES ARE URGED | False | By Irvin Molotsky, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/yonkers-rejects-plan-to-redress-school-balance.html | YONKERS REJECTS PLAN TO REDRESS SCHOOL BALANCE | False | Special to the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/opinion/staring-into-a-union-grab-bag.html | Staring Into a Union Grab Bag | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/morley-and-eichelberger-share-lead-at-68.html | Morley and Eichelberger Share Lead at 68 | False | By John Radosta, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/executive-changes-049019.html | EXECUTIVE CHANGES | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/the-region-state-urged-to-run-lilco-atomic-plant.html | The Region; State Urged to Run Lilco Atomic Plant | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/newspaper-in-peking-lowers-mao-s-pedistal-a-bit.html | NEWSPAPER IN PEKING LOWERS MAO'S PEDISTAL A BIT | False | By James P. Sterba, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/us/senate-committee-exceeds-reagan-bid-in-reducing-budget.html | SENATE COMMITTEE EXCEEDS REAGAN BID IN REDUCING BUDGET | False | By Martin Tolchin, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/us/shuttle-passes-test-a-worker-is-killed.html | SHUTTLE PASSES TEST; A WORKER IS KILLED | False | By John Noble Wilford | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/still-beating-drum-for-franco-madrid-newspaper-is-besieged.html | STILL BEATING DRUM FOR FRANCO, MADRID NEWSPAPER IS BESIEGED | False | By James M. Markham, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/us/65-in-poll-say-religion-aids-in-solving-problems.html | 65% in Poll Say Religion Aids in Solving Problems | False | | 1981-03-24 | TX 652643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/books/german-writing-is-focus-of-conference-next-month.html | German Writing Is Focus Of Conference Next Month | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/rite-of-eggs-downtown.html | Rite of Eggs Downtown | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/opinion/l-city-employees-deserve-a-medal-too-049153.html | CITY EMPLOYEES DESERVE A MEDAL, TOO | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/around-the-world-pakistani-plane-hijackers-are-allowed-to-stay-in-syria.html | Around the World; Pakistani Plane Hijackers Are Allowed to Stay in Syria | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/pipe-organ-heinz-wunderlich-at-tully.html | PIPE ORGAN: HEINZ WUNDERLICH AT TULLY | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/advertising-mclaughlin-to-capital.html | ADVERTISING; McLaughlin to Capital | False | PHILIP H. DOUGHERTY | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/jesuit-priest-charged-with-plotting-to-oust-regime-in-philippines.html | JESUIT PRIEST CHARGED WITH PLOTTING TO OUST REGIME IN PHILIPPINES | False | Special to the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/shutt-clackson-suspended-for-abuse-of-officials.html | Shutt, Clackson Suspended For Abuse of Officials | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/art-modern-shows-off-acquisitions-of-drawings.html | ART: MODERN SHOWS OFF ACQUISITIONS OF DRAWINGS | False | By Hilton Kramer | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/two-homeless-persons-adrift-in-grand-central.html | TWO HOMELESS PERSONS ADRIFT IN GRAND CENTRAL | False | By David Bird | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/company-news-st-joe-suit-moved.html | COMPANY NEWS; St. Joe Suit Moved | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/belgian-royalty-to-visit-china.html | Belgian Royalty to Visit China | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/advertising-barclays-american-corp-changes-ad-agencies.html | ADVERTISING; Barclays American Corp. Changes Ad Agencies | False | PHILIP H. DOUGHERTY | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/defense-industry-gearing-up.html | DEFENSE INDUSTRY GEARING UP | False | By Pamela G. Hollie, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/us/succession-document-acclaimed-by-mormon-branch.html | SUCCESSION DOCUMENT ACCLAIMED BY MORMON BRANCH | False | By John M. Crewdson, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/1980-trade-surpluses-reported.html | 1980 TRADE SURPLUSES REPORTED | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/86-hurt-on-hong-kong-hydrofoil.html | 86 Hurt on Hong Kong Hydrofoil | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/a-record-3.7-billion-flows-into-money-funds.html | A Record $3.7 Billion Flows Into Money Funds | False | By Steve Lohr | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/economic-scene-political-costs-of-reagan-cuts.html | Economic Scene; Political Costs Of Reagan Cuts | False | By Leonard Silk | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/art-leon-polk-smith-uptown-and-downtown.html | ART: LEON POLK SMITH, UPTOWN AND DOWNTOWN | False | By John Russell | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/un-security-council-condemns-lebanon-killings.html | U.N. SECURITY COUNCIL CONDEMNS LEBANON KILLINGS | False | By Malcolm W. Browne, Special to the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/pops-and-blues-with-bonnie-koloc.html | POPS AND BLUES WITH BONNIE KOLOC | False | By John S. Wilson | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/auto-layoffs-dip-output-up.html | Auto Layoffs Dip; Output Up | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/opinion/topics-screening-processes-promising-selection-promising-selection.html | Topics; SCREENING PROCESSES PROMISING SELECTION; Promising Selection | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/reagan-seeking-more-flexibility-to-set-foreign-policy.html | REAGAN SEEKING MORE 'FLEXIBILITY TO SET FOREIGN POLICY | False | By Judith Miller, Special to the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/music-guarneris-play-mozart.html | MUSIC: GUARNERIS PLAY MOZART | False | By Bernard Holland | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/notes-on-people-singing-and-communicating-in-his-own-special-way.html | Notes on People; SINGING AND COMMUNICATING IN HIS OWN SPECIAL WAY | False | By Albin Krebs and Robert Thomas | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/auctions-american-art-on-paper.html | AUCTIONS; American art on paper | False | By Rita Reif | 1981-03-24 | TX 652643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/opinion/foreign-affairs-how-free-is-free-enterprise.html | FOREIGN AFFAIRS; How Free Is Free Enterprise? | False | By Flora Lewis | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/tammany-leader-says-she-plans-to-resign.html | TAMMANY LEADER SAYS SHE PLANS TO RESIGN | False | By Frank Lynn | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/where-to-find-offbeat-operas.html | Where to Find Offbeat Operas | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/getty-acquisition-rejected-by-canada.html | Getty Acquisition Rejected by Canada | False | Special to the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/amid-lawsuits-stouffer-s-nears-reopening-date.html | AMID LAWSUITS, STOUFFER'S NEARS REOPENING DATE | False | By Franklin Whitehouse, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/home-loan-bank-choice.html | Home Loan Bank Choice | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/matthews-happy-to-go-to-phils.html | Matthews Happy to Go to Phils | False | Special to the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/big-brokers-borrowing-at-below-normal-rates.html | BIG BROKERS BORROWING AT BELOW NORMAL RATES | False | By Robert A Bennett | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/byu-defeats-irish-51-50-north-carolina-ousts-utahz.html | B.Y.U. DEFEATS IRISH, 51-50; NORTH CAROLINA OUSTS UTAHz | False | By Gordon S. White Jr., Special to the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/art-marisol-s-friends-in-wit-and-wood-come-to-live-at-the-janis.html | ART: MARISOL'S FRIENDS, IN WIT AND WOOD, COME TO LIVE AT THE JANIS | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/opinion/l-to-the-editor-049150.html | * To the Editor:$ | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/first-boston-sparked-bache-tie.html | FIRST BOSTON SPARKED BACHE TIE | False | By Robert J. Cole | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/the-region-15-tenants-unhurt-in-connecticut-fire.html | The Region; 15 Tenants Unhurt In Connecticut Fire | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/friday-march-20-1981-the-economy.html | FRIDAY, MARCH 20, 1981; The Economy | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/theater/broadway-damn-yankees-designated-for-season-at-jones-beach.html | BROADWAY; 'Damn Yankees' designated for season at Jones Beach. | False | By Carol Lawson | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/style/oh-kentucky-s-eclectic-crowd.html | OH! KENTUCKY'S ECLECTIC CROWD | False | By Anne-Marie Schiro | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/key-rates-049029.html | Key Rates | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/vatican-s-lay-workers-threaten-to-hold-protest-march-over-pay.html | Vatican's Lay Workers Threaten To Hold Protest March Over Pay | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/polish-police-break-up-farmer-protest.html | POLISH POLICE BREAK UP FARMER PROTEST | False | By John Darnton, Special to the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/libya-angered-halts-oil-to-greece.html | LIBYA, ANGERED, HALTS OIL TO GREECE | False | Special to the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/movies/weekender-guide-friday-two-new-old-movie-houses.html | WEEKENDER GUIDE; Friday; TWO NEW-OLD-MOVIE HOUSES | False | ELEANOR BLAU | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/stargell-injury-a-worry.html | Stargell Injury A Worry | False | By Joseph Durso, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/the-un-today-march-20-1981-general-assembly.html | The U.N. Today; March 20, 1981; GENERAL ASSEMBLY | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/dow-off-7.48-as-volume-climbs.html | DOW OFF 7.48 AS VOLUME CLIMBS | False | By Vartanig G. Vartan | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/obituaries/frederic-ohess-79-inventor-industrialist-in-technology-of-heat.html | FREDERIC O.HESS, 79; INVENTOR-INDUSTRIALIST IN TECHNOLOGY OF HEAT | False | By Alfred E. Clark | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/movies/cutter-and-bone-an-ivan-passer-mystery.html | 'CUTTER AND BONE,' AN IVAN PASSER MYSTERY | False | By Vincent Canby | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/books/publishing-healthy-diet-of-fiction-at-st-martin-s.html | PUBLISHING: HEALTHY DIET OF FICTION AT ST. MARTIN'S | False | By Edwin McDowell | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/bonn-officials-pleased-with-us-disavowal-of-pipes.html | BONN OFFICIALS PLEASED WITH U.S. DISAVOWAL OF PIPES | False | By John Vinocur, Special to the New York Times | 1981-03-24 | TX 652643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/two-b-s-get-an-a-rating-from-rangers.html | TWO B'S GET AN A RATING FROM RANGERS | False | By James F. Clarity, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/syracuse-gains-nit-semifinal.html | Syracuse Gains N.I.T. Semifinal | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/tolerance-on-mergers-indicated.html | TOLERANCE ON MERGERS INDICATED | False | By Edward Cowan, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/red-smith-the-sport-of-children.html | RED SMITH; The Sport of Children | False | By Sports of the Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/opinion/bridge-partners-crossing-into-spring.html | BRIDGE PARTNERS CROSSING INTO SPRING | False | By David M.margolick | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/quotation-of-the-day-048969.html | Quotation of the Day | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/the-region-2d-youth-admits-vandalism-at-temple.html | The Region; 2d Youth Admits Vandalism at Temple | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/carey-revives-plan-to-merge-7-trial-courts.html | CAREY REVIVES PLAN TO MERGE 7 TRIAL COURTS | False | By Barbara Basler | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/about-real-estate-city-s-tax-incentive-program-benefits-government-too.html | ABOUT REAL ESTATE; CITY'S TAX-INCENTIVE PROGRAM BENEFITS GOVENMENT, TOO | False | By Alan S. Oser | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/us/gop-solidarity-upholds-cuts-in-the-food-stamp-budget.html | G.O.P. SOLIDARITY UPHOLDS CUTS IN THE FOOD STAMP BUDGET | False | By Steven V. Roberts, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/byu-defeats-irish-51-50-north-carolina-ousts-utah.html | B.Y.U DEFEATS IRISH, 51-50; NORTH CAROLINA OUSTS UTAH | False | By Neil Amdur, Special to the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/opinion/l-whither-the-guardian-angels-049138.html | WHITHER THE GUARDIAN ANGELS? | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/around-the-world-state-dept-cites-omission-in-south-africans-entry.html | Around the World; State Dept. Cites 'Omission' In South Africans' Entry | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/opinion/the-demand-side.html | THE DEMAND SIDE | False | By Colin Greer and Frank Riessman | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/s-p-cuts-rating-of-6-savings-units.html | S.&P. Cuts Rating of 6 Savings Units | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/bans-march-by-neo-nazis.html | Bans March by Neo-Nazis | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/company-news-first-pennsylvania-to-revamp-board.html | COMPANY NEWS; First Pennsylvania To Revamp Board | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/boat-gig-over-teddy-charles-returns-to-his-vibes.html | BOAT GIG OVER, TEDDY CHARLES RETURNS TO HIS VIBES | False | By John S. Wilson | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/the-city-strike-authorized-at-nursing-homes.html | The City; Strike Authorized At Nursing Homes | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/us/senators-to-select-us-attorneys.html | SENATORS TO SELECT U.S. ATTORNEYS | False | By Robert Pear, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/us/white-house-to-dismiss-the-staff-of-environmental-quality-council.html | White House to Dismiss the Staff Of Environmental Quality Council | False | Special to the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/us/judge-permits-a-limited-inquiry-on-reader-s-digest.html | JUDGE PERMITS A LIMITED INQUIRY ON READER'S DIGEST | False | By Arnold H. Lubasch | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/us/mine-strikes-spread-despite-union-plea.html | MINE STRIKES SPREAD DESPITE UNION PLEA | False | By United Press International | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/notes-on-people-barry-rosen-returning-to-columbia-to-write-on-iran.html | Notes on People; Barry Rosen Returning to Columbia to Write on Iran | False | By Albin Krebs, Robert Mcg. Thomas Jr. | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/old-memories-are-relived-at-postcard-and-poster-show.html | OLD MEMORIES ARE RELIVED AT POSTCARD AND POSTER SHOW | False | By Rita Reif | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/concert-barber-s-kierkegaard-offered-by-brooklyn-ensemble.html | CONCERT: BARBER'S 'KIERKEGAARD' OFFERED BY BROOKLYN ENSEMBLE | False | By Donal Henahan | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/groton-shipyard-workers-skeptical-about-layoffs.html | GROTON SHIPYARD WORKERS SKEPTICAL ABOUT LAYOFFS | False | By Matthew L. Wald, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/obituaries/frederick-g-simmon.html | FREDERICK G. SIMMON | False | | 1981-03-24 | TX 652643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/opinion/l-no-headline-049148.html | No Headline | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/us/4-at-wells-fargo-named-by-boxing-figure-in-fraud.html | 4 AT WELLS FARGO NAMED BY BOXING FIGURE IN FRAUD | False | By Robert Lindsey, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/the-city-5-arrested-by-fbi-in-tin-hijacking.html | The City; 5 Arrested by F.B.I. In Tin Hijacking | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/for-the-bartok-centennial-all-6-quartets-in-one-concert-sunday.html | FOR THE BARTOK CENTENNIAL, ALL 6 QUARTETS IN ONE CONCERT SUNDAY | False | By Edward Rothstein | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/briefs-049033.html | BRIEFS | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/japan-hints-at-its-plans.html | JAPAN HINTS AT ITS PLANS | False | Special to the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/advertising-universal-face-of-hunger.html | Advertising; Universal Face of Hunger | False | By Philip H. Dougherty | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/business-people-morgan-stanley-appoints-director.html | BUSINESS PEOPLE; Morgan Stanley Appoints Director | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/jailed-employee-of-un-asks-poles-for-clemency.html | Jailed Employee of U.N. Asks Poles for Clemency | False | Special to the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/opinion/l-who-will-stand-up-for-yuri-stepanov-049152.html | 'WHO WILL STAND UP FOR YURI STEPANOV? | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/theater/this-time-nicol-williamson-feels-closer-to-role.html | THIS TIME, NICOL WILLIAMSON FEELS CLOSER TO ROLE | False | By Carol Lawson | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/company-news-049039.html | COMPANY NEWS | False | By Phillip H. Wiggins | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/theater/a-physical-and-acoustic-facelift-waits-in-the-beaumont-s-wings.html | A PHYSICAL AND ACOUSTIC FACELIFT WAITS IN THE BEAUMONT'S WINGS | False | By Harold C. Schonberg | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/where-to-roller-skate-to-a-disco-beat.html | WHERE TO ROLLER SKATE TO A DISCO BEAT | False | By Anna Quindlen | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/notes-people-serpico-bemoans-power-technology-serpico-bemoans-power-technology.html | Notes on People; SERPICO BEMOANS THE POWER OF TECHNOLOGY; Serpico Bemoans the Power of Technology | False | By Albin Krebs and Robert Thomas | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/movies/a-new-postman-always-rings-twice.html | 'A NEW 'POSTMAN ALWAYS RINGS TWICE? | False | By Vincent Canby | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/opinion/wildburgers.html | Wildburgers | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/opinion/l-the-problem-with-taxing-social-security-benefits-049137.html | THE PROBLEM WITH TAXING SOCIAL SECURITY BENEFITS | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/short-interest-on-the-big-board-up-4-million-shares.html | SHORT INTEREST ON THE BIG BOARD UP 4 MILLION SHARES | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/reichmanns-raise-holding-in-trustco.html | Reichmanns Raise Holding in Trustco | False | Special to the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/soviet-expunges-pianist-s-music-after-he-seeks-exit-visa-by-anthony-austin.html | SOVIET EXPUNGES PIANIST'S MUSIC AFTER HE SEEKS EXIT VISA; by Anthony Austin | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/patient-at-a-struck-hospital-died-of-causes-not-cited-autopsy-finds.html | PATIENT AT A STRUCK HOSPITAL DIED OF CAUSES NOT CITED, AUTOPSY FINDS | False | By Ronald Sullivan | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/company-news-eastern-to-revive-99-fare-to-miami.html | COMPANY NEWS; Eastern to Revive $99 Fare to Miami | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/police-officer-is-accused-of-murdering-a-sergeant.html | Police Officer Is Accused Of Murdering a Sergeant | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/advertising-founder-of-l-officiel-disputes-plan-to-republish.html | ADVERTISING; Founder of L'Officiel Disputes Plan to Republish | False | PHILIP H. DOUGHERTY | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/panel-briefs-reagan-on-auto-aid.html | PANEL BRIEFS REAGAN ON AUTO AID | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/obituaries/jesse-r-liscomb-is-dead-at-72-coached-3-olympians-in-track.html | Jesse R. Liscomb Is Dead at 72; Coached 3 Olympians in Track | False | | 1981-03-24 | TX 652643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/resch-battles-emotions-resch-battling-his-emotions.html | Resch Battles Emotions; Resch Battling His Emotions | False | By Parton Keese, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/us/public-service-jobs-cut-throughout-us.html | PUBLIC SERVICE JOBS CUT THROUGHOUT U.S. | False | By Philip Shabecoff, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/us/more-violence-feared-in-philadelphia-crime-family.html | MORE VIOLENCE FEARED IN PHILADELPHIA CRIME FAMILY | False | By William Robbins, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/us/white-house-kills-budget-lobby-that-reagan-friends-had-set-up.html | WHITE HOUSE KILLS BUDGET LOBBY THAT REAGAN FRIENDS HAD SET UP | False | By Steven R. Weisman, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/obituaries/louise-florian.html | LOUISE FLORIAN | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/opinion/l-unsuitable-code-049151.html | UNSUITABLE CODE | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/around-the-world-zimbabwe-bids-us-rebuff-anti-marxist-angola-rebels.html | Around the World; Zimbabwe Bids U.S. Rebuff Anti-Marxist Angola Rebels | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/opinion/l-credit-card-defense-049149.html | CREDIT-CARD DEFENSE | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/opinion/block-grants.html | BLOCK GRANTS | False | By Andrew H. Mott | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/brooklyn-college-aims-for-division-i.html | Brooklyn College Aims for Division I | False | By Michael Strauss | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/business-people-citicorp-begins-restructuring-in-senior-management-shifts.html | BUSINESS PEOPLE; Citicorp Begins Restructuring In Senior Management Shifts | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/a-wall-to-wall-bash-for-bach-s-296th-birthday.html | A WALL-TO-WALL BASH FOR BACH'S 296TH BIRTHDAY | False | By Eleanor Blau | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/leontyne-price-skipping-opera-this-year-makes-only-new-york-appearance.html | LEONTYNE PRICE, SKIPPING OPERA THIS YEAR, MAKES ONLY NEW YORK APPEARANCE | False | By Bernard Holland | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/theater/for-children-family-concert.html | For Children; Family Concert | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/usair-has-loss-in-month.html | USAir Has Loss in Month | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/opinion/consumer-interest-and-banking-interests.html | Consumer Interest and Banking Interests | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/obituaries/peter-h-dominick-is-dead-at-65-2-term-senator-from-coloado.html | PETER H. DOMINICK IS DEAD AT 65; 2-TERM SENATOR FROM COLOADO | False | By Joseph B. Treaster | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/style/the-evening-hours-canarsie-woman-is-the-star.html | The Evening Hours; CANARSIE WOMAN IS THE STAR | False | FRED FERRETTI | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/w-virginia-80-minnesota-69.html | W. Virginia 80, Minnesota 69 | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/industry-study-terms-plan-for-waste-plant-inadequate.html | INDUSTRY STUDY TERMS PLAN FOR WASTE PLANT INADEQUATE | False | By Lena Williams, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/correction-048970.html | CORRECTION | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/tv-weekend-barbara-cook-the-50-s-and-gala-on-channel-13.html | TV WEEKEND; BARBARA COOK, THE 50'S AND GALA ON CHANNEL 13 | False | By John J. O'Connor | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/obituaries/marjorie-morse-connelly.html | MARJORIE MORSE CONNELLY | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/us/around-the-nation-carol-burnett-and-enquirer-rest-cases-in-her-libel-suit.html | Around the Nation; Carol Burnett and Enquirer Rest Cases in Her Libel Suit | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/david-c-anderson-is-appointed-to-editorial-board-of-the-times.html | David C. Anderson Is Appointed To Editorial Board Of The Times | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/style/students-like-coed-dorms-despite-problems.html | STUDENTS LIKE COED DORMS DESPITE PROBLEMS | False | By Fred Ferretti | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/us/reagan-aides-seek-more-funds-for-space-weaponry.html | REAGAN AIDES SEEK MORE FUNDS FOR SPACE WEAPONRY | False | By Richard D. Lyons, Special To the New York Times | 1981-03-24 | TX 652643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/mexico-jails-american-on-charge-he-imported-us-chemical-wastes.html | MEXICO JAILS AMERICAN ON CHARGE HE IMPORTED U.S. CHEMICAL WASTES | False | By Ralph Blumenthal | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/the-region-williams-criticizes-abscam-prosecutor.html | The Region; Williams Criticizes Abscam Prosecutor | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/baseball-cards-to-buy-or-swap.html | Baseball Cards To Buy or Swap | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/market-place-the-popularity-of-orion-capital.html | Market Place; The Popularity Of Orion Capital | False | By Robert Metz | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/lord-avie-out-of-race.html | Lord Avie Out of Race | False | By James Tuite | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/discordant-voices-news-analysis.html | DISCORDANT VOICES; News Analysis | False | By Hedrick Smith, Special To The New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/garden-may-cost-church-exemption-from-taxes.html | GARDEN MAY COST CHURCH EXEMPTION FROM TAXES | False | By Charles Austin | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/obituaries/herman-a-gray-86-afl-cio-attorney.html | HERMAN A. Gray, 86; A.F.L.-C.I.O. ATTORNEY | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/country-gazette-concert.html | Country Gazette Concert | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/movies/fantasia-at-the-ziegfeld.html | 'Fantasia' at the Ziegfeld | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/70-students-held-in-seoul-protest.html | 70 STUDENTS HELD IN SEOUL PROTEST | False | By Mike Tharp, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/us/fish-and-wildlife-appointment.html | Fish and Wildlife Appointment | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/hiring-freeze-for-ceta-will-affect-11500-in-city.html | HIRING FREEZE FOR CETA WILL AFFECT 11,500 IN CITY | False | By Ronald Smothers | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/index-international.html | Index; International | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/restaurants-by-mimi-sheraton-east-side-steak-and-side-dishes-of-japan.html | RESTAURANTS; by Mimi Sheraton; East Side steak and side dishes of Japan. | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/credit-markets-profit-taking-ends-3-day-rally.html | CREDIT MARKETS; PROFIT TAKING ENDS 3-DAY RALLY | False | By H.j. Maidenberg | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/plagued-by-corruption-promoter-says-of-boxing.html | PLAGUED BY CORRUPTION, PROMOTER SAYS OF BOXING | False | By Michael Katz, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/where-to-skate-hours-and-prices.html | Where to Skate, Hours and Prices | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/senate-budget-panel-rejects-proposed-public-broadcast-cuts.html | SENATE BUDGET PANEL REJECTS PROPOSED PUBLIC-BROADCAST CUTS | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/us/study-shows-planned-welfare-cuts-would-hurt-poor-who-work.html | STUDY SHOWS PLANNED WELFARE CUTS WOULD HURT POOR WHO WORK | False | By David E. Rosenbaum, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/purim-tour-in-brooklyn.html | Purim Tour in Brooklyn | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/news-summary-friday-march-20-1981.html | News Summary; FRIDAY, MARCH 20, 1981 | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/company-news-gm-ford-unions-bar-pay-cuts-now.html | COMPANY NEWS; G.M., FORD UNIONS BAR PAY CUTS NOW | False | By John Holusha, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/us/rise-in-teen-age-drinking-found.html | RISE IN TEEN-AGE DRINKING FOUND | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/swiss-determined-to-survive-dig-nuclear-shelters-and-show-others-how.html | SWISS, DETERMINED TO SURVIVE, DIG NUCLEAR SHELTERS AND SHOW OTHERS HOW | False | By Susan Heller Anderson, Special To the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/mexico-buys-surplus-milk.html | Mexico Buys Surplus Milk | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/concannon-former-bear-charged-in-sale-of-cocaine.html | Concannon, Former Bear, Charged in Sale of Cocaine | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/yippie-is-seized-after-a-dispute-near-bomb-site.html | YIPPIE IS SEIZED AFTER A DISPUTE NEAR BOMB SITE | False | By Timothy M. Phelps | 1981-03-24 | TX 652643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/iran-aide-defends-action-on-bani-sadr.html | IRAN AIDE DEFENDS ACTION ON BANI-SADR | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/theater/stage-albee-s-adaptation-of-lolita-opens.html | STAGE: ALBEE'S ADAPTATION OF 'LOLITA' OPENS | False | By Frank Rich | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/rarely-seen-operas-now-gaining-spotlight.html | RARELY SEEN OPERAS NOW GAINING SPOTLIGHT | False | By Peter G. Davis | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/opinion/topics-screening-processis-paper-chase-paper-chase.html | Topics; SCREENING PROCESSIS PAPER CHASE; Paper Chase | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/7-traders-suspended-by-cboe.html | 7 TRADERS SUSPENDED BY C.B.O.E. | False | By Winston Williams, Special To The New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/movies/bbc-films-series-modern-museum-bbc-films-retrospective-museum-this-weekend.html | BBC Films Series at the Modern Museum; BBC Films Retrospective At Museum This Weekend | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/company-news-texaco-again-trims-gas-reserve-figures.html | COMPANY NEWS; Texaco Again Trims Gas Reserve Figures | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/haig-says-us-seeks-consensus-strategy-in-the-middle-east.html | HAIG SAYS U.S. SEEKS CONSENSUS STRATEGY IN THE MIDDLE EAST | False | By Bernard Gwertzman, Special To The New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/company-news-fresh-rebate-drive-is-started-by-gm.html | COMPANY NEWS; Fresh Rebate Drive Is Started by G.M. | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/around-the-world-conservatives-win-handily-in-elections-in-ontario.html | Around the World; Conservatives Win Handily In Elections in Ontario | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/notes-on-people-quick-trip-to-stardom-quick-trip-to-stardom-for-50-producers.html | Notes on People; QUICK TRIP TO STARDOM; Quick Trip to Stardom for 50 Producers | False | By Albin Krebs and Robert Thomas | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/koch-now-says-mta-will-get-more-city-funds.html | KOCH NOW SAYS M.T.A. WILL GET MORE CITY FUNDS | False | By Richard J. Meislin, Special To The New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/us/around-the-nation-suspect-pleads-not-guilty-in-fatal-fire-in-las-vegas.html | Around the Nation; Suspect Pleads Not Guilty In Fatal Fire in Las Vegas | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/around-the-world-colonel-shot-in-basque-city-apparently-by-separatists.html | Around the World; Colonel Shot in Basque City, Apparently by Separatists | False | Special to the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/company-news-lenders-briefed-on-harvester-debt-plan.html | COMPANY NEWS; Lenders Briefed on Harvester Debt Plan | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/advertising-new-talent-is-hired-at-muller-jordan-weiss.html | ADVERTISING; New Talent Is Hired At Muller Jordan Weiss | False | PHILIP H. DOUGHERTY | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/movies/at-the-movies-by-chris-chase-melvyn-douglas-doesn-t-talk-of-quitting-now.html | AT THE MOVIES; by Chris Chase; Melvyn Douglas doesn't talk of quitting now. | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/brass-gathers-make-talk-music-brass-gathering-make-talk-music.html | The Brass Gathers to Make and Talk Music; The Brass Is Gathering To Make and Talk Music | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/world/5-french-children-die-as-old-shell-explodes.html | 5 French Children Die As Old Shell Explodes | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/more-and-more-law-firms-turn-to-public-relations-concerns-for-their.html | MORE AND MORE, LAW FIRMS TURN TO PUBLIC RELATIONS CONCERNS FOR THEIR | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/theater/stage-kiley-in-a-revision-of-bulgakov-s-moliere.html | STAGE: KILEY IN A REVISION OF BULGAKOV'S 'MOLIERE' | False | By Mel Gussow, Special to The New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/business/oil-reserves-up-in-mexico.html | Oil Reserves Up in Mexico | False | Special to the New York Times | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/construction-concern-admits-paying-unions-to-secure-labor-peace.html | CONSTRUCTION CONCERN ADMITS PAYING UNIONS TO SECURE LABOR PEACE | False | | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/notes-on-people-tribute-to-javits-tribute-to-javits.html | Notes on People; TRIBUTE TO JAVITS; Tribute to Javits | False | By Albin Krebs and Robert Thomas | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/pop-that-old-rocker-bo-diddley-rolls-on.html | POP; THAT OLD ROCKER: BO DIDDLEY, ROLLS ON | False | By Robert Palmer | 1981-03-24 | TX 652643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/movies/final-conflict-the-last-of-damien.html | 'FINAL CONFLICT,' THE LAST OF DAMIEN | False | By Janet Maslin | 1981-03-24 | TX 652643 | | |
| 1981-03-20 | 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/auerbach-signs-10-year-contract.html | Auerbach Signs 10-Year Contract | False | AP | 1981-03-24 | TX 652643 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/patents-swift-allocation-of-satellite-channels.html | PATENTS; Swift Allocation Of Satellite Channels | False | By Stacy V. Jones | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/islanders-set-back-resch-and-rockies.html | ISLANDERS SET BACK RESCH AND ROCKIES | False | By Parton Keese, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/opinion/wartime-in-europe.html | WARTIME IN EUROPE | False | By James D. Atwater | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/quotation-of-the-day-049439.html | Quotation of the Day | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/jaeckel-70-139-takes-1-stroke-lead-watson-80-152-misses-cut.html | Jaeckel, 70-139, Takes 1-Stroke Lead; Watson, 80-152, Misses Cut | False | By John Radosta, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/city-shivers-in-clutch-of-spring.html | CITY SHIVERS IN CLUTCH OF SPRING | False | By William E. Geist | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/arts/recital-hakan-haggard.html | RECITAL: HAKAN HAGEGARD | False | By Allen Hughes | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/currency-markets-gold-up-30-on-concern-over-poland.html | CURRENCY MARKETS; GOLD UP $30 ON CONCERN OVER POLAND | False | By Karen W. Arenson | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/key-rates-049518.html | Key Rates | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/arts/cbs-tv-to-add-to-news-and-halve-kangaroo.html | CBS-TV TO ADD TO NEWS AND HALVE 'KANGAROO' | False | By Tony Schwartz | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/opinion/comptroller-regan-s-travels.html | Comptroller Regan's Travels | False | | | | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/cases-dismissed-for-10-doctors-accused-by-city.html | CASES DISMISSED FOR 10 DOCTORS ACCUSED BY CITY | False | By Glenn Fowler | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/obituaries/gerald-gee-walker-outfielder-in-major-leagues-for-15-seasons.html | Gerald (Gee) Walker, Outfielder In Major Leagues for 15 Seasons | False | AP | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/arts/concert-sutherland-home-pavarotti.html | CONCERT: SUTHERLAND, HORNE, PAVAROTTI | False | By Peter G. Davis | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/false-signal-is-focus-of-space-center-investigation.html | FALSE SIGNAL IS FOCUS OF SPACE CENTER INVESTIGATION | False | By John Noble Wilford | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/knicks-win-gain-home-court-advantage.html | KNICKS WIN, GAIN HOME-COURT ADVANTAGE | False | By Sam Goldaper, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/notes-on-people-a-photographer-says-he-was-glad-to-join-the-marines.html | NOTES ON PEOPLE; A Photographer Says He Was Glad to Join the Marines | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/budget-cuts-national-change-of-direction-news-analysis.html | BUDGET CUTS: NATIONAL CHANGE OF DIRECTION; News Analysis | False | By Martin Tolchin, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/world/bonn-discloses-prisoner-trade-with-east-berlin.html | BONN DISCLOSES PRISONER TRADE WITH EAST BERLIN | False | AP | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/bottle-bill-vote-on-li-viewed-as-test-of-issue.html | BOTTLE BILL VOTE ON L.I. VIEWED AS TEST OF ISSUE | False | By Frances Cerra | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/opinion/observer-cigar-smoke-science.html | OBSERVER; CIGAR-SMOKE SCIENCE | False | By Russell Baker | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/texaco-s-dry-hole-off-jersey.html | TEXACO'S DRY HOLE OFF JERSEY | False | By Andrew Pollack | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/bridge-couple-from-maryland-get-first-national-title-of-year.html | Bridge;; Couple From Maryland Get First National Title of Year | False | By Alan Truscott, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/skipper-in-crash-reprimanded.html | Skipper in Crash Reprimanded | False | AP | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/opinion/l-the-federal-stake-in-efficient-appliances-049554.html | THE FEDERAL STAKE IN EFFICIENT APPLIANCES | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/200000-jobless-likely-in-public-service-layoffs.html | 200,000 JOBLESS LIKELY IN PUBLIC SERVICE LAYOFFS | False | AP | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/nfl-loses-plea-on-shift.html | N.F.L. Loses Plea on Shift | False | AP | 1981-03-25 | TX 652648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/bl-has-huge-loss-but-chief-is-hopeful.html | BL HAS HUGE LOSS, BUT CHIEF IS HOPEFUL | False | AP | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/opinion/no-constitutional-shortcut-on-abortion.html | No Constitutional Shortcut on Abortion | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/news-summary-news-summary-saturday-march-21-1981.html | News Summary; NEWS SUMMARY; SATURDAY, MARCH 21, 1981 | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/opinion/cairos-city-of-the-dead.html | CAIRO'S CITY OF THE DEAD | False | By A. Craig Copetas | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/st-joseph-s-indiana-gain-mideast-final-eagles-ousted-42-41.html | ST. JOSEPH'S, INDIANA GAIN MIDEAST FINAL; EAGLES OUSTED, 42-41 | False | By Malcolm Moran, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/opinion/and-in-korea.html | ...AND IN KOREA | False | By Don Bauer | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/notes-on-people-mrs-reagan-alters-a-white-house-tradition.html | NOTES ON PEOPLE; Mrs. Reagan Alters a White House Tradition | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/style/the-rising-cost-of-a-shoeshine.html | THE RISING COST OF A SHOESHINE | False | By Ron Alexander | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/style/ramon-jaime-machado-marries-bryna-taubman.html | Ramon Jaime Machado Marries Bryna Taubman | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/world/mexico-orders-bodyguards-to-add-etiquette-to-skills.html | MEXICO ORDERS BODYGUARDS TO ADD ETIQUETTE TO SKILLS. | False | By Alan Riding, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/the-region-us-wins-an-appeal-in-margiotta-case.html | THE REGION; U.S. Wins an Appeal In Margiotta Case | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/opinion/l-you-re-not-entitled-049562.html | YOU'RE NOT ENTITLED | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/your-money-ira-keogh-account-shifts.html | YOUR MONEY; I.R.A., KEOGH ACCOUNT SHIFTS | False | By Frances Cerra | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/earnings-electronic-concern-in-profit-drop.html | EARNINGS; ELECTRONIC CONCERN IN PROFIT DROP | False | By Phillip H. Wiggins | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/williams-wins-heavyweight-final.html | Williams Wins Heavyweight Final | False | By Michael Strauss | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/international-group-physicists-gathers-virginia-warn-nuclear-war-s-effects.html | INTERNATIONAL GROUP OF PHYSICISTS GATHERS IN VIRGINIA TO WARN OF NUCLEAR; WAR'S EFFECTS | False | By Robert Reinhold, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/world/tokyo-aide-to-focus-on-2-issues-in-us.html | TOKYO AIDE TO FOCUS ON 2 ISSUES IN U.S. | False | By Henry Scott Stokes, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/major-donors-to-reagans-fund.html | MAJOR DONORS TO REAGAN'S FUND | False | Special to the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/opinion/l-a-lever-for-puerto-rico-049567.html | A LEVER FOR PUERTO RICO | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/henry-st-house-aided-in-coping-with-fuel-costs.html | HENRY ST. HOUSE AIDED IN COPING WITH FUEL COSTS | False | By Kathleen Teltsch | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/jersey-legislator-says-casinos-harassed-him.html | Jersey Legislator Says Casinos Harassed Him | False | AP | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/money-supply-up-2.1-billion.html | MONEY SUPPLY UP $2.1 BILLION | False | By Robert A. Bennett | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/st-joe-s-attractive-diversity.html | ST. JOE'S ATTRACTIVE DIVERSITY | False | By Thomas C. Hayes | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/patents-producing-flexible-circuits.html | PATENTS; PRODUCING FLEXIBLE CIRCUITS | False | By Stacy V. Jones | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/sports-of-the-times-view-of-the-george-and-reggie-show.html | Sports of The Times; View of The George-and-Reggie Show | False | By George Vecsey | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/reagan-s-kitchen-cabinet-is-told-to-vacate-office-in-us-building.html | REAGAN'S 'KITCHEN CABINET' IS TOLD TO VACATE OFFICE IN U.S. BUILDING | False | By Howell Raines, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/the-city-bomb-scare-empties-centre-st-building.html | THE CITY; Bomb Scare Empties Centre St. Building | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/world/israel-s-labor-party-leader-confirms-parley-with-arabs.html | ISRAEL'S LABOR PARTY LEADER CONFIRMS PARLEY WITH ARABS | False | By David K. Shipler, Special To the New York Times | 1981-03-25 | TX 652648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/man-in-the-news-gop-s-new-state-chief.html | MAN IN THE NEWS; G.O.P.'S NEW STATE CHIEF | False | By Maurice Carroll | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/earnings-chris-craft-industries.html | EARNINGS; Chris-Craft Industries | False | By Phillip H. Wiggins | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/obituaries/william-lawrence-85-composer-and-pianist-accompanied-singers.html | William Lawrence, 85, Composer And Pianist Accompanied Singers | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/twa-cuts-fares.html | T.W.A. Cuts Fares | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/transactions-auto-racing.html | Transactions; AUTO RACING | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/style/consumer-saturday-us-agency-distributes-pamphlets-by-millions.html | CONSUMER SATURDAY; U.S. AGENCY DISTRIBUTES PAMPHLETS BY MILLIONS | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/the-city-5-arrested-in-bronx-on-fencing-charges.html | THE CITY; 5 Arrested in Bronx On Fencing Charges | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/indictment-identification-wrong.html | Indictment Identification Wrong | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/briefs-049521.html | BRIEFS | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/business-investment-boom-seen.html | BUSINESS INVESTMENT BOOM SEEN | False | By Edward Cowan, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/the-city-pierre-hotel-sued.html | THE CITY; Pierre Hotel Sued | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/arts/recital-caballe-carreras.html | RECITAL: CABALLE, CARRERAS | False | By Peter G. Davis | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/obituaries/irving-jaffee-74-speed-skater-dies.html | IRVING JAFFEE, 74, SPEED SKATER, DIES | False | By Deane McGowen | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/purdue-and-tulsa-in-nit-semifinals.html | Purdue and Tulsa In N.I.T. Semifinals | False | AP | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/2-economic-indicators-are-mixed.html | 2 ECONOMIC INDICATORS ARE MIXED | False | AP | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/new-york-city-fireman-held-as-drug-ring-leader.html | NEW YORK CITY FIREMAN HELD AS DRUG RING LEADER | False | By Timothy M. Phelps | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/koch-fails-in-try-to-change-plans-for-transit-curbs.html | KOCH FAILS IN TRY TO CHANGE PLANS FOR TRANSIT CURBS | False | Special to the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/notes-on-people-a-well-known-juliet-leaves-the-royal-ballet.html | NOTES ON PEOPLE; A Well-Known 'Juliet' Leaves the Royal Ballet | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/white-house-urges-sale-of-stockpiled-us-silver.html | WHITE HOUSE URGES SALE OF STOCKPILED U.S. SILVER | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/western-sixes-dominate.html | Western Sixes Dominate | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/nets-defeat-hawks-as-robinson-gets-29.html | NETS DEFEAT HAWKS AS ROBINSON GETS 29 | False | By Al Harvin, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/opinion/and-in-vietnam.html | ...AND IN VIETNAM | False | By Bruce Lawlor | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/arts/the-dance-cunningham.html | THE DANCE: CUNNINGHAM | False | By Anna Kisselgoff | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/white-house-to-dismiss-the-staff-of-environmental-quality-council.html | White House to Dismiss the Staff Of Environmental Quality Council | False | Special to the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/ira-apologizes-for-killing.html | I.R.A. Apologizes for Killing | False | AP | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/arts/modern-dance-festival.html | Modern-Dance Festival | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/opinion/l-abolish-industrial-homework-049569.html | 'ABOLISH INDUSTRIAL HOMEWORK' | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/celtics-128-bullets-116.html | Celtics 128, Bullets 116 | False | AP | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/corporate-earnings.html | CORPORATE EARNINGS | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/world/pentagon-says-18-of-54-advisers-are-to-leave-el-salvador-by-july.html | PENTAGON SAYS 18 OF 54 ADVISERS ARE TO LEAVE EL SALVADOR BY JULY | False | Special to the New York Times | 1981-03-25 | TX 652648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/city-moving-25-patients-from-struck-harlem-hospital.html | CITY MOVING 25 PATIENTS FROM STRUCK HARLEM HOSPITAL | False | By Ronald Sullivan | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/2-drop-prime-below-17.html | 2 Drop Prime Below 17% | False | AP | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/attack-on-a-nuclear-plant-now-called-survival-lesson.html | 'ATTACK' ON A NUCLEAR PLANT NOW CALLED SURVIVAL LESSON | False | Special to the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/c-no-headline-049570.html | No Headline | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/slain-doctor-s-friends-contribute-200000-to-projects-in-his-honor.html | SLAIN DOCTOR'S FRIENDS CONTRIBUTE $200,000 TO PROJECTS IN HIS HONOR | False | By Charlotte Evans, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/tulsa-69-south-alabama-68.html | Tulsa 69, South Alabama 68 | False | AP | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/kansas-state-leader-at-his-best-in-clutch.html | Kansas State Leader At His Best in Clutch | False | By Neil Amdur, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/the-city-inmate-kills-himself-in-a-cell-at-rikers.html | THE CITY; Inmate Kills Himself In a Cell at Rikers | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/world/ankara-abolishes-2-holidays-and-turks-ask-why.html | ANKARA ABOLISHES 2 HOLIDAYS AND TURKS ASK WHY | False | By Marvine Howe, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/it-s-last-shot-that-counts.html | It's Last Shot That Counts | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/world/ontario-voters-give-victory-to-premier.html | ONTARIO VOTERS GIVE VICTORY TO PREMIER | False | By Andrew H. Malcolm, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/miners-chief-sees-record-strike.html | MINERS' CHIEF SEES RECORD STRIKE | False | By Ben A. Franklin, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/index-international.html | INDEX; International | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/tramway-shut-down-for-3-hours.html | TRAMWAY SHUT DOWN FOR 3 HOURS | False | By Walter H. Waggoner | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/reagan-vows-shift-in-federal-powers.html | REAGAN VOWS SHIFT IN FEDERAL POWERS | False | AP | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/around-the-nation-pickets-in-philadelphia-disrupt-commuter-trains.html | AROUND THE NATION; Pickets in Philadelphia Disrupt Commuter Trains | False | AP | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/world/around-the-world-waldheim-expects-poland-to-release-un-aide-soon.html | AROUND THE WORLD; Waldheim Expects Poland To Release U.N. Aide Soon | False | Special to the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/c-correction-049456.html | Correction | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/exxon-abandons-motor-control-it-once-called-a-saver-of-energy.html | EXXON ABANDONS MOTOR CONTROL IT ONCE CALLED A SAVER OF ENERGY | False | By Barnaby J. Feder | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/once-vibrant-michigan-town-is-paralyzed-by-debt-desertion-and-pervasive-poverty.html | ONCE-VIBRANT MICHIGAN TOWN IS PARALYZED BY DEBT, DESERTION AND PERVASIVE POVERTY | False | By Iver Peterson, Special to the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/notes-on-people-a-ravel-patron-s-legacy-may-aid-composer-once-more.html | NOTES ON PEOPLE; A Ravel Patron's Legacy May Aid Composer Once More | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/industry-groups-seeking-changes-in-clean-air-law.html | INDUSTRY GROUPS SEEKING CHANGES IN CLEAN AIR LAW | False | By Philip Shabecoff, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/around-the-nation-three-defendants-removed-from-suit-against-enquirer.html | AROUND THE NATION; Three Defendants Removed From Suit Against Enquirer | False | AP | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/move-to-limit-rise-in-fares-imperiled-by-fight-on-oil-tax.html | MOVE TO LIMIT RISE IN FARES IMPERILED BY FIGHT ON OIL TAX | False | By Richard J. Meislin, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/obituaries/kelly-brown-actor-and-dancer-was-soloist-with-ballet-theater.html | Kelly Brown, Actor and Dancer Was Soloist With Ballet Theater | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/mrs-melton-leads-by-2.html | Mrs. Melton Leads by 2 | False | AP | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/bulls-gain-playoff-spot.html | Bulls Gain Playoff Spot | False | AP | 1981-03-25 | TX 652648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/stocks-move-higher-dow-index-up-6.22.html | Stocks Move Higher; Dow Index Up 6.22 | False | By Vartanig G. Vartan | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/books/books-of-the-times-049574.html | Books of The Times | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/patents-new-circuit-boards-for-electronic-parts.html | PATENTS; New Circuit Boards For Electronic Parts | False | By Stacy V. Jones | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/patents-leaching-process-for-precious-metals.html | PATENTS; Leaching Process For Precious Metals | False | By Stacy V. Jones | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/defiant-jean-harris-sentenced-to-mandatory-15-years.html | DEFIANT JEAN HARRIS SENTENCED TO MANDATORY 15 YEARS | False | By James Feron, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/style/de-gustibus-fresh-can-mean-not-quite.html | DE GUSTIBUS; 'FRESH' CAN MEAN NOT QUITE | False | By Mimi Sheraton | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/ainge-is-man-in-clutch.html | Ainge Is Man In Clutch | False | By Gordon S. White Jr., Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/opinion/l-to-each-his-own-049566.html | TO EACH HIS OWN | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/movies/small-movie-companies-gamble-for-one-big-hit.html | SMALL MOVIE COMPANIES GAMBLE FOR 'ONE BIG HIT' | False | By Aljean Harmetz, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/koch-assails-gun-law-study-s-results.html | KOCH ASSAILS GUN-LAW STUDY'S RESULTS | False | By Barbara Basler | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/leary-stars-in-met-victory.html | Leary Stars in Met Victory | False | Special to the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/world/scattered-strikes-in-poland-protest-attack-on-unionists.html | SCATTERED STRIKES IN POLAND PROTEST ATTACK ON UNIONISTS | False | By John Darnton, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/helms-exhorts-tobacco-bloc-to-fight-budget-cuts.html | HELMS EXHORTS TOBACCO BLOC TO FIGHT BUDGET CUTS | False | By Mark I. Pinsky, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/the-economist-acts-to-expand-in-us.html | THE ECONOMIST ACTS TO EXPAND IN U.S. | False | By William Borders, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/at-t-waiver-on-rule-sought.html | A.T.& T. Waiver On Rule Sought | False | AP | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/jersey-doctor-accused-of-plot-to-kill-wife.html | JERSEY DOCTOR ACCUSED OF PLOT TO KILL WIFE | False | By Robert Hanley, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/business-digest-saturday-march-21-1981-companies.html | BUSINESS DIGEST; SATURDAY, MARCH 21, 1981; Companies | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/c-correction-049437.html | Correction | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/opinion/tuition-tax-credits-economic-promise-049568.html | TUITION TAX CREDITS' ECONOMIC PROMISE | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/milwaukee-firemen-resume-strike.html | MILWAUKEE FIREMEN RESUME STRIKE | False | AP | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/opinion/l-the-debilitation-of-a-gun-law-049563.html | THE DEBILITATION OF A GUN LAW | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/maddox-yankee-days-dwindle.html | MADDOX YANKEE DAYS DWINDLE | False | By Murray Chass, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/the-region-6-permits-on-sludge-canceled-by-epa.html | THE REGION; 6 Permits on Sludge Canceled by E.P.A. | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/white-house-withdraws-support-of-long-islander-to-be-va-head.html | WHITE HOUSE WITHDRAWS SUPPORT OF LONG ISLANDER TO BE V.A. HEAD | False | By Irvin Molotsky, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/the-region-officer-free-on-bail-in-slaying-on-li.html | THE REGION; Officer Free on Bail In Slaying on L.I. | False | AP | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/arts/head-of-morgan-library.html | Head of Morgan Library | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/oyster-and-clam-areas-closed.html | Oyster and Clam Areas Closed | False | AP | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/jury-finds-for-kush-in-suit-by-ex-player.html | JURY FINDS FOR KUSH IN SUIT BY EX-PLAYER | False | Special to the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/chrysler-decreases-its-rebate-program.html | Chrysler Decreases Its Rebate Program | False | AP | 1981-03-25 | TX 652648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/a-special-appointment-for-sec-reported-set.html | A SPECIAL APPOINTMENT FOR S.E.C. REPORTED SET | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/lsu-wichita-win-in-midwest.html | L.S.U., WICHITA WIN IN MIDWEST | False | By Jane Gross, Special To the New York Times | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/around-the-nation-aide-to-kennedy-resigns-after-making-up-threats.html | AROUND THE NATION; Aide to Kennedy Resigns After Making Up Threats | False | AP | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/president-resigns-at-opm-leasing.html | PRESIDENT RESIGNS AT O.P.M. LEASING | False | By Leslie Wayne | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/opinion/l-toxic-waste-investigators-are-not-disaster-mongers-049564.html | TOXIC-WASTE INVESTIGATORS ARE NOT DISASTER-MONGERS | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/business/pillsbury-net-up-9.6.html | Pillsbury Net Up 9.6% | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/world/around-the-world-khomeini-seems-to-approve-investigation-of-bani-sadr.html | AROUND THE WORLD; Khomeini Seems to Approve Investigation of Bani-Sadr | False | AP | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/obituaries/msgr-vincent-j-powell-69-dies-headed-brooklyn-diocese-s-cyo.html | Msgr. Vincent J. Powell, 69, Dies; Headed Brooklyn Diocese's C.Y.O. | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/us/reagan-asks-new-curb-on-funds-for-abortions.html | Reagan Asks New Curb On Funds for Abortions | False | AP | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/opinion/shelter.html | Shelter | False | | 1981-03-25 | TX 652648 | | |
| 1981-03-21 | 1981-03-21 | https://www.nytimes.com/1981/03/21/world/around-the-world-mrs-peron-gets-8-years-but-a-pardon-is-expected.html | AROUND THE WORLD; Mrs. Peron Gets 8 Years, But a Pardon Is Expected | False | AP | 1981-03-25 | TX 652648 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/the-perils-of-consumer-electronics.html | THE PERILS OF CONSUMER ELECTRONICS | False | By Andrew Pollack | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/rutgers-battles-budget-crisis.html | RUTGERS BATTLES BUDGET CRISIS | False | By Lawrence R. Kling | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/dining-out-pleasant-fare-at-bargain-prices.html | Dining Out; PLEASANT FARE AT BARGAIN PRICES | False | By Patricia Brooks | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/world/president-reassures-china-on-ties-as-signs-of-strain-begin-to-emerge.html | PRESIDENT REASSURES CHINA ON TIES AS SIGNS OF STRAIN BEGIN TO EMERGE | False | By Bernard Gwertzman, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/first-edition-an-informal-glossary-of-reaganomics.html | FIRST EDITION: AN INFORMAL GLOSSARY OF REAGANOMICS | False | By Clyde H. Farnsworth | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/books/a-radical-by-instinct.html | A RADICAL BY INSTINCT | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/is-the-golden-age-of-garbage-upon-us.html | IS THE GOLDEN AGE OF GARBAGE UPON US? | False | By Theodore Kessler | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/new-york-political-notes-fiscal-deadline-near-in-albany-a-budget-is-not.html | NEW YORK POLITICAL NOTES; FISCAL DEADLINE NEAR IN ALBANY; A BUDGET IS NOT | False | By Richard J. Meislin, Special to the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/l-readers-dispute-why-women-earn-less-050803.html | READERS DISPUTE WHY WOMEN EARN LESS | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/penny-dash-bride-of-cardiologist.html | PENNY DASH BRIDE OF CARDIOLOGIST | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/photography-view-glories-of-old-france.html | Photography View; GLORIES OF OLD FRANCE | False | By Gene Thornton | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/the-hartman-revives-moliere.html | THE HARTMAN REVIVES MOLIERE | False | By Alvin Klein | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/travel/l-maple-sugar-049939.html | Maple Sugar | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/doctors-angrily-reject-pact-to-end-walkout-at-7-municipal-hospitals.html | DOCTORS ANGRILY REJECT PACT TO END WALKOUT AT 7 MUNICIPAL HOSPITALS | False | By Ronald Sullivan | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/jessie-brinkley-engaged-to-george-packard.html | JESSIE BRINKLEY ENGAGED TO GEORGE PACKARD | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/l-no-headline-049928.html | No Headline | False | | 1981-03-26 | TX 652651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/an-unhappy-nettles-meets-with-michael.html | An Unhappy Nettles Meets With Michael | False | BY Murray Chass Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/7-council-committees-will-meet-this-week.html | 7 Council Committees Will Meet This Week | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/girding-the-gypsy-moth.html | GIRDING THE GYPSY MOTH | False | By Joan Lee Faust | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/critics-choice-pop-music.html | CRITICS' CHOICE; POP MUSIC | False | By Robert Palmer | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/crafts.html | Crafts | False | By Patricia Malacher | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/sports-news-briefs-wbl-fillies-walk-out-and-draw-a-suspension.html | SPORTS NEWS BRIEFS; W.B.L. Fillies Walk Out And Draw a Suspension | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/diary-of-a-young-mans-dream-of-making-the-mets.html | DIARY OF A YOUNG MAN'S DREAM OF MAKING THE METS | False | By Hubie Brooks | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/tv-view-distress-signals-at-channel-13.html | TV View; DISTRESS SIGNALS AT CHANNEL 13 | False | By John J. O'Connor | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/gretzky-sets-record-for-assists.html | Gretzky Sets Record For Assists | False | By United Press International | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/proficiency-tests-impair-learning.html | PROFICIENCY TESTS IMPAIR LEARNING | False | By Jack McGarvey | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/gensis-darwin-and-human-fallibility-050843.html | GENSIS, DARWIN AND HUMAN FALLIBILITY | False | By Rick Schottenstein | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/l-no-headline-049916.html | No Headline | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/travel/two-pennsylvania-towns-recall-days-when-coal-was-king.html | TWO PENNSYLVANIA TOWNS RECALL DAYS WHEN COAL WAS KING | False | By Paul Wilkes | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/theater/no-headline-049958.html | No Headline | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/bell-says-reduced-aid-for-college-students-is-not-aimed-at-poor.html | BELL SAYS REDUCED AID FOR COLLEGE STUDENTS IS NOT AIMED AT POOR | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/knicks-richardson-27-points-19-assists.html | KNICKS RICHARDSON: 27 POINTS, 19 ASSISTS | False | By Sam Goldaper | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/views-of-sport-dave-debusschere-a-friend-s-memory.html | VIEWS OF SPORT; DAVE DEBUSSCHERE: A FRIEND'S MEMORY | False | By Bill Bradley | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/virginia-and-north-carolina-reach-ncaa-final-four-kansas-state-bows-82-68.html | VIRGINIA AND NORTH CAROLINA REACH N.C.A.A. FINAL FOUR; KANSAS STATE BOWS, 82-68 | False | By Neil Amdur, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/antiques-americana-is-theme-of-benefit-for-school.html | Antiques; AMERICANA IS THEME OF BENEFIT FOR SCHOOL | False | By Carolyn Darrow | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/l-readers-dispute-why-women-earn-less-050807.html | READERS DISPUTE WHY WOMEN EARN LESS | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/l-no-headline-050845.html | No Headline | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/theresa-janka-to-be-bride.html | THERESA JANKA TO BE BRIDE | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/l-no-headline-049919.html | No Headline | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/around-the-nation-apartment-house-fire-kills-several-in-new-orleans.html | AROUND THE NATION; Apartment House Fire Kills Several in New Orleans | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/friedberg-leads-penn-to-ncaa-fencing-title.html | Friedberg Leads Penn To N.C.A.A. Fencing Title | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/sports-news-briefs-matthews-avoiding-trade-rejects-offer-from-phillies.html | SPORTS NEWS BRIEFS; MATTHEWS, AVOIDING TRADE, REJECTS OFFER FROM PHILLIES | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/realestate/in-east-harlem-interest-focuses-on-housing-sites.html | IN EAST HARLEM, INTEREST FOCUSES ON HOUSING SITES | False | By Carter B. Horsley | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/connecticut-journal.html | Connecticut Journal | False | By Martin Gansberg | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/100000-students-face-cuts-in-aid.html | 100,000 STUDENTS FACE CUTS IN AID | False | By R.foster Winans | 1981-03-26 | TX 652651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/novelist-is-fiance-of-caroline-parker.html | NOVELIST IS FIANCE OF CAROLINE PARKER | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/thorns-have-begun-to-appear-in-reagan-s-economic-garden.html | THORNS HAVE BEGUN TO APPEAR IN REAGAN'S ECONOMIC GARDEN | False | By Howell Raines | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/carol-rettig-married-to-thomas-a-bruno-jr.html | CAROL RETTIG MARRIED TO THOMAS A. BRUNO JR. | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/small-town-rejects-zoning-for-6th-time.html | SMALL TOWN REJECTS ZONING FOR 6TH TIME | False | By Laurie A. O'Neill | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/quotation-of-the-day-050970.html | Quotation of the Day | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/world/veteran-korean-politician-seeks-to-make-new-start.html | VETERAN KOREAN POLITICIAN SEEKS TO MAKE NEW START | False | By Mike Tharp, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/the-austrian-economy-is-a-strauss-waltz.html | THE AUSTRIAN ECONOMY IS A STRAUSS WALTZ | False | By Paul Lewis | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/women-getting-help-entering-job-market.html | WOMEN GETTING HELP ENTERING JOB MARKET | False | By Mildred Jailer | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/prospects-spending-drought-foreseen.html | PROSPECTS; Spending Drought Foreseen | False | By Kenneth N. Gilpin | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/airline-files-complaint-in-near-collision-inquiry.html | AIRLINE FILES COMPLAINT IN NEAR-COLLISION INQUIRY | False | By Richard Witkin | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/architecture-view-where-are-the-form-givers-of-today.html | Architecture View; WHERE ARE THE 'FORM-GIVERS OF TODAY? | False | By Paul Goldberger | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/l-zoning-and-safety-on-route-347-049820.html | Zoning and Safety On Route 347 | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/roger-sessions-nearing-85-is-still-a-maverick-composer.html | ROGER SESSIONS, NEARING 85, IS STILL A MAVERICK COMPOSER | False | By John Rockwell | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/prospects-help-for-zimbabwe.html | PROSPECTS; Help for Zimbabwe | False | By Kenneth N. Gilpin | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/outdoors-on-a-sea-symposium-and-art-of-decoys.html | OUTDOORS; ON A SEA SYMPOSIUM AND ART OF DECOYS | False | By Nelson Bryant | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/world/for-costa-rica-2-bombs-bring-a-taste-of-fear.html | FOR COSTA RICA, 2 BOMBS BRING A TASTE OF FEAR | False | By Alan Riding, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/study-stresses-link-between-heroin-dependence-and-incidence-of-crime.html | STUDY STRESSES LINK BETWEEN HEROIN DEPENDENCE AND INCIDENCE OF CRIME | False | Special to the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/laurie-ann-imperatore-a-bride.html | LAURIE ANN IMPERATORE A BRIDE | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/a-vision-of-horror-at-the-crossroads.html | A VISION OF HORROR AT THE CROSSROADS | False | By Joseph Catinella | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/l-budget-plan-a-threat-to-special-education-049873.html | Budget Plan a Threat To Special Education | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/ideas-trends-in-summary-a-fatal-aftermath-for-shuttle-test.html | IDEAS & TRENDS IN SUMMARY; A Fatal Aftermath For Shuttle Test | False | By Eva Hoffman and Margot Slade | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/obituaries/bernard-indelman.html | BERNARD INDELMAN | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/antiques-victorian-silver-to-be-auctioned.html | Antiques; VICTORIAN SILVER TO BE AUCTIONED | False | By Rita Reif | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/books/spy-stories.html | SPY STORIES | False | By Alan Cheuse | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/fraud-tied-to-rising-visa-abuse-by-visitors-to-us.html | FRAUD TIED TO RISING VISA ABUSE BY VISITORS TO U.S. | False | By John M. Crewdson, Special To The New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/travel/l-no-headline-049933.html | No Headline | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/catherine-battaglia-wed.html | CATHERINE BATTAGLIA WED | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/randi-mallen-is-married-to-clifford-lane-at-pierre.html | RANDI MALLEN IS MARRIED TO CLIFFORD LANE AT PIERRE | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/fashion-from-milan-a-first-look-at-fall.html | FASHION; FROM MILAN, A FIRST LOOK AT FALL | False | By Carrie Donovan | 1981-03-26 | TX 652651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/l-no-headline-049920.html | No Headline | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/new-york-city-s-decline-in-manufacturing-gained-momentum-in-1980.html | NEW YORK CITY'S DECLINE IN MANUFACTURING GAINED MOMENTUM IN 1980 | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/suspect-wounded-in-a-shootout-after-robberies-at-cash-machine.html | Suspect Wounded in a Shootout After Robberies at Cash Machine | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/sports-benefits-cited.html | SPORTS BENEFITS CITED | False | By Tom Lederer | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/39-workers-overcome-by-fumes.html | 39 Workers Overcome by Fumes | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/alletta-smith-bethrood.html | ALLETTA SMITH BETHROOD | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/art-view-a-choice-range-of-japanese-art.html | Art View; A CHOICE RANGE OF JAPANESE ART | False | By Hilton Kramer | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/elisbeth-challener-and-brett-bachman-plan-june-wedding.html | ELISBETH CHALLENER AND BRETT BACHMAN PLAN JUNE WEDDING | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/church-in-salvador-now-follows-the-middle-path.html | CHURCH IN SALVADOR NOW FOLLOWS THE MIDDLE PATH | False | By Edward Schumacher | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/roderick-steel-executive-to-head-met-fund-unit.html | Roderick, Steel Executive, To Head Met Fund Unit | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/revamped-jet-staff-maps-recovery-plan.html | Revamped Jet Staff Maps Recovery Plan | False | By Gerald Eskenazi, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/piano-statesmen-display-their-styles.html | PIANO STATESMEN DISPLAY THEIR STYLES | False | By Peter G. Davis | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/a-call-for-support-of-wildlife-trapping-bill.html | A CALL FOR SUPPORT OF WILDLIFE TRAPPING BILL | False | By Priscilla Feral | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/realestate/realty-news-rental-production-at-postwar-low.html | REALTY NEWS; RENTAL PRODUCTION AT POSTWAR LOW | False | By Carter B. Horsley | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/l-readers-dispute-why-women-earn-less-050806.html | READERS DISPUTE WHY WOMEN EARN LESS | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/realestate/logistical-challenge-getting-materials-to-building-site.html | LOGISTICAL CHALLENGE; GETTING MATERIALS TO BUILDING SITE | False | By Walter H. Waggoner | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/follow-up-on-the-news-taxing-kennedys.html | FOLLOW-UP ON THE NEWS; Taxing Kennedys | False | By Richard Haitch | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/florida-southern-wins-ncaa-division-ii-title.html | Florida Southern Wins N.C.A.A. Division II Title | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/anne-bigelow-to-be-bride.html | ANNE BIGELOW TO BE BRIDE | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/county-aid-sought-to-rescue-museum.html | COUNTY AID SOUGHT TO RESCUE MUSEUM | False | By Tessa Melvin | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/recordings-piano-elders-show-style.html | RECORDINGS; PIANO ELDERS SHOW STYLE | False | By Peter G. Davis | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/eleanor-earle-fiance-of-mark-mascheroni.html | ELEANOR EARLE FIANCE OF MARK MASCHERONI | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/l-no-headline-049917.html | No Headline | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-world-in-summary-the-imam-speaks-but-is-not-obeyed.html | THE WORLD IN SUMMARY; The Imam Speaks, But Is Not Obeyed | False | By Milt Freudenheim and Barbara Slavin | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/mailbox-a-cure-for-boxing-ban-the-knockout-050852.html | MAILBOX; A Cure for Boxing Ban the Knockout | False | By Charles H. Weingarten | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/speaking-personally-when-a-picture-is-worth-more-than-a-thousand-words.html | Speaking Personally; WHEN A PICTURE IS WORTH MORE THAN A THOUSAND WORDS | False | By Dan Jackson | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/l-no-headline-049918.html | No Headline | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/karen-isselbacher-fiancee-of-alan-epstein.html | KAREN ISSELBACHER FIANCEE OF ALAN EPSTEIN | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/books/four-poets.html | FOUR POETS | False | By Paul Breslin | 1981-03-26 | TX 652651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/l-drinking-water-quality-is-the-essence-049797.html | Drinking Water: Quality Is the Essence | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/follow-up-on-the-news-hearing-aid-soloist.html | FOLLOW-UP ON THE NEWS; Hearing-Aid Soloist | False | By Richard Haitch | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/fear-linked-to-killings-rises-among-atlanta-youths.html | FEAR LINKED TO KILLINGS RISES AMONG ATLANTA YOUTHS | False | By Wendell Rawls Jr., Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/books/march-22-1981.html | 1981-03-22 00:00:00 | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/the-kremlin-finds-a-polish-scapegoat-050846.html | THE KREMLIN FINDS A POLISH SCAPEGOAT | False | By Theodore R. Mann | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/us-calls-off-inquiry-on-burial-of-ddt.html | U.S. CALLS OFF INQUIRY ON BURIAL OF DDT | False | By Leo H. Carney | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/travel/grouped-a-loner-s-lament.html | GROUPED! A LONER'S LAMENT | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/theater/stage-elizabeth-diggs-s-close-ties.html | STAGE: ELIZABETH DIGGS'S 'CLOSE TIES' | False | By Mel Gussow, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/gallery-view-the-matchless-archives.html | Gallery View; THE MATCHLESS ARCHIVES | True | By John Russell | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/archives/the-careful-shopper-designers-outlet-opens-shop-in-rye.html | The Careful Shopper; Designers Outlet Opens Shop in Rye | True | By Jeanne Clare Feron | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/travel/what-s-doing-in-bologna.html | WHAT'S DOING IN BOLOGNA | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/safety-group-faults-red-light-regulation.html | SAFETY GROUP FAULTS RED-LIGHT REGULATION | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/l-readers-dispute-why-women-earn-less-050802.html | READERS DISPUTE WHY WOMEN EARN LESS | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/hamilton-wins-intercity-game.html | HAMILTON WINS INTERCITY GAME | False | By Michael Strauss, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/2-killed-by-gunman-in-hospital.html | 2 Killed by Gunman in Hospital | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/arrows-win-10-6-series-1-1.html | ARROWS WIN, 10-6; SERIES 1-1 | False | By Alex Yannis, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/sight-of-eagle-evokes-flight-of-fancy.html | SIGHT OF EAGLE EVOKES FLIGHT OF FANCY | False | By Virginia Boyle Satkowski | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/new-jerseyans.html | New Jerseyans | False | By Maurice Carroll | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/students-free-enterprise-answers-bring-low-marks.html | Students' Free-Enterprise Answers Bring Low Marks | False | By Franklin Whitehouse | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/the-industrialization-of-space-why-business-is-wary-construction.html | THE INDUSTRIALILZATION OF SPACE: WHY BUSINESS IS WARY construction | False | By John Noble Wilford | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/fair-to-celebrate-county-history-and-initiate-1983-tricentennial.html | FAIR TO CELEBRATE COUNTY HISTORY AND INITIATE 1983 TRICENTENNIAL | False | By Ian T. MacAuley | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/to-a-parent-it-s-a-modest-proposal.html | TO A PARENT, IT'S A MODEST PROPOSAL | False | By Irene Barrett | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/l-banking-050799.html | Banking | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/theater/l-regen-theater-mailbag-page-9-049957.html | REGEN theater mailbag page 9 | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/l-reasoning-050800.html | Reasoning | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/travel/l-first-ski-trip-049937.html | First Ski Trip | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/elizabeth-bissell-to-be-wed.html | ELIZABETH BISSELL TO BE WED | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/genesis-darwin-and-human-fallibility-050842.html | GENESIS, DARWIN AND HUMAN FALLIBILITY | False | By Aleksandr W. Rudzinksi | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/archives/gardening-extending-the-bloom-of-dry-wall-flowers.html | Gardening; EXTENDING THE BLOOM OF DRY-WALL FLOWERS | True | By Carl Totemeier | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/obituaries/albert-w-protzman.html | ALBERT W. PROTZMAN | False | | 1981-03-26 | TX 652651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/black-pop-turns-to-funk-hybrids.html | BLACK POP TURNS TO FUNK HYBRIDS | False | By Stephen Holden | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/arbour-tries-to-keep-islanders-from-looking-too-far-ahead.html | Arbour Tries to Keep Islanders From Looking Too Far Ahead | False | By Parton Keese, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/deborah-g-mallow-is-engaged.html | DEBORAH G. MALLOW IS ENGAGED | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-region-in-summary-pension-fund-do-well-by-doing-good.html | THE REGION IN SUMMARY; Pension Fund: Do Well by Doing Good | False | By Richard Levine and Don Wycliff | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/miss-landow-and-a-lawyer-to-wed-may-2.html | MISS LANDOW AND A LAWYER TO WED MAY 2 | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/lisa-russell-rb-stockman-have-nuptials.html | LISA RUSSELL, R.B. STOCKMAN HAVE NUPTIALS | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/art-regional-artists-work-at-atheneum.html | Art; REGIONAL ARTISTS' WORK AT ATHENEUM | False | By Vivien Raynor | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/casino-regulations-likely-to-bye-eased.html | CASINO REGULATIONS LIKELY TO BYE EASED | False | By Donald Janson | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/home-clinic-vinyl-cement-effective-for-small-patches.html | Home Clinic; VINYL CEMENT EFFECTIVE FOR SMALL PATCHES | False | By Bernard Gladstone | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/elyse-renee-rame-is-affianced.html | ELYSE RENEE RAME IS AFFIANCED | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/travel/l-arezzo-049932.html | Arezzo | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/robin-l-cummings-engaged.html | ROBIN L. CUMMINGS ENGAGED | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/books/more-trouble-at-devon-school.html | MORE TROUBLE AT DEVON SCHOOL | False | By Julian Moynahan | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/wendy-collison-french-is-wed.html | WENDY COLLISON FRENCH IS WED | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/susan-mcwilliams-librarian-bride-of-suresh-bhirud.html | SUSAN MCWILLIAMS, LIBRARIAN, BRIDE OF SURESH BHIRUD | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/manhasset-opera-shows-its-promise.html | MANHASSET OPERA SHOWS ITS PROMISE | False | By Alvin Klein | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/naval-aide-to-be-named-assistant-defense-chief.html | NAVAL AIDE TO BE NAMED ASSISTANT DEFENSE CHIEF | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/nan-nall-soprano-sings-mozart-and-strawinsky.html | Nan Nall, Soprano, Sings Mozart and Stravinsky | False | By Bernard Holland | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/2-slain-by-officers-in-separate-cases.html | 2 SLAIN BY OFFICERS IN SEPARATE CASES | False | By Joseph B. Treaster | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/c-corrections-050069.html | CORRECTIONS | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/what-can-we-do-for-the-economy.html | WHAT CAN WE DO FOR THE ECONOMY? | False | By Richard B. McGlynn | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/l-crisis-in-nursing-049921.html | Crisis In Nursing | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/dodgers-problems-are-health-and-age.html | Dodgers' Problems Are Health and Age | False | By Joseph Durso, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/books/bullish-about-the-system.html | BULLISH ABOUT THE SYSTEM | False | By Leonard Silk | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/a-breed-apart-building-a-better-cow.html | A BREED APART: BUILDING A BETTER COW | False | By Ann Crittenden | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/sunday-observer-no-free-lunch.html | Sunday Observer; NO FREE LUNCH | False | By Russell Baker | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/eastern-sixes-are-ousted.html | Eastern Sixes Are Ousted | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/choice-for-us-post-experienced-in-role.html | CHOICE FOR U.S. POST EXPERIENCED IN ROLE | False | Special to the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/higher-fare-looms-at-the-end-of-the-transit-tunnel.html | HIGHER FARE LOOMS AT THE END OF THE TRANSIT TUNNEL | False | By Richard J. Meislin | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/in-the-kingdom-of-video-uncertainty-reigns.html | IN THE KINGDOM OF VIDEO UNCERTAINTY REIGNS | False | By Tony Schwartz | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/sabres-6-maple-leafs-2.html | Sabres 6, Maple Leafs 2 | False | | 1981-03-26 | TX 652651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/mt-vernon-wins-title.html | Mt. Vernon Wins Title | False | Special to the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/mail-to-legislators-backs-cuts-with-reservations-moynihan.html | MAIL TO LEGISLATORS BACKS CUTS, WITH RESERVATIONS Moynihan | False | By Irvin Molotsky | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/barbara-stanwyck-m-tomorrow-woman-los-angeles-it-was-after-third-fourth-letter.html | BARBARA STANWYCK-'I'M A TOMORROW WOMAN'; LOS ANGELES It was after the third or fourth letter came asking where she was buried that Barbara Stanwyck ended a self-imposed retirement to appear in a ''Charlie's Angels'' television segment last year. She had starred in more than 80 movies, but the last was 16 years ago, and Hollywood makes little room for stately age. | False | By Aljean Harmetz | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/antiques-engravers-yearning-was-painting.html | Antiques; ENGRAVER'S YEARNING WAS PAINTING | False | By Frances Phipps | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/topics-parked-up.html | TOPICS; Parked Up | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/music-view-paying-homage-to-bartok.html | Music View; PAYING HOMAGE TO BARTOK | False | By Donal Henahan | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/obituaries/jacob-stone-86-leading-figure-on-stock-exchange-for-50-years.html | JACOB STONE, 86, LEADING FIGURE ON STOCK EXCHANGE FOR 50 YEARS | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/two-drive-in-banks-bombed.html | Two Drive-In Banks Bombed | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/may-bridal-is-set-by-suzanne-grace.html | MAY BRIDAL IS SET BY SUZANNE GRACE | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/mini-schools-seek-to-draw-nonminority-schools.html | MINI-SCHOOLS SEEK TO DRAW NONMINORITY SCHOOLS | False | By Laurie Johnston | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/crime-watch-begins-in-atlantic-county.html | CRIME WATCH BEGINS IN ATLANTIC COUNTY | False | By Carlo M. Sardella | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-nation-in-summary-050772.html | THE NATION IN SUMMARY | False | For Forecasters, Only the Future Is Easy to Live With, By Michael Wright and Caroline Rand Herron | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/obituaries/sam-salz-art-dealer-and-collector-of-impressionist-works-dies-at-87.html | SAM SALZ, ART DEALER AND COLLECTOR OF IMPRESSIONIST WORKS, DIES AT 87 | False | By Wolfgang Saxon | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/greeting-the-thawing-period.html | GREETING THE THAWING PERIOD | False | By John C. Devlin | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/archives/students-find-boces-is-attractive-option.html | STUDENTS FIND BOCES IS ATTRACTIVE OPTION | True | By Nancy Arum | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/tristate-new-directions.html | TRISTATE 'NEW DIRECTIONS' | False | By S.j. Horner | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-world-in-summary-march-on-managua-begins-in-florida.html | THE WORLD IN SUMMARY; March on Managua Begins in Florida | False | By Milt Freudenheim and Barbara Slavin | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/investing-bonds-that-aren-t-mere-bonds.html | INVESTING; BONDS THAT AREN'T MERE BONDS | False | By Vartanig G. Vartan | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/congressmen-act-to-salvage-projects-doomed-by-reagan.html | CONGRESSMEN ACT TO SALVAGE PROJECTS DOOMED BY REAGAN | False | By Shawn G. Kennedy | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/travel/l-travel-books-049938.html | Travel Books | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/canadiens-5-canucks-3.html | Canadiens 5, Canucks 3 | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/world/warsaw-talks-set-for-today-on-crisis-over-police-attack.html | WARSAW TALKS SET FOR TODAY ON CRISIS OVER POLICE ATTACK | False | By John Darnton, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/world/troop-issue-snarls-madrid-conference.html | TROOP ISSUE SNARLS MADRID CONFERENCE | False | By James M. Markham, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/reagan-s-hidden-policy.html | REAGAN'S HIDDEN POLICY | False | By Carl Levin | 1981-03-26 | TX 652651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/news-summary-sunday-march-22-1981.html | News Summary; SUNDAY, MARCH 22, 1981 | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/the-road-to-extradom.html | THE ROAD TO EXTRADOM | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/antonio-baciero-pianist-plays-cabezon-and-bach.html | Antonio Baciero, Pianist, Plays Cabezon and Bach | False | By Edward Rothstein | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/women-join-battle-on-all-male-draft.html | WOMEN JOIN BATTLE ON ALL-MALE DRAFT | False | By Linda Greenhouse, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/books/two-political-lives.html | TWO POLITICAL LIVES | False | By Steven Marcus | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/bargaining-scheduled-for-nursing-home-contract.html | BARGAINING SCHEDULED FOR NURSING HOME CONTRACT | False | By Damon Stetson | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/no-headline-050854.html | No Headline | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/westchester-guide-songs-for-a-clean-river.html | Westchester Guide; SONGS FOR A CLEAN RIVER | False | By Eleanor Charles | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/questionable-role-of-law-reviews-in-evaluating-young-lawyers-050841.html | QUESTIONABLE ROLE OF LAW REVIEWS IN EVALUATING YOUNG LAWYERS | False | By John G. Ives | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/lydia-appel-raurell-soto-is-the-bride-of-robert-laidlaw-photographer.html | LYDIA APPEL RAURELL-SOTO IS THE BRIDE OF ROBERT LAIDLAW, PHOTOGRAPHER | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/a-school-where-hope-a-passing-grade.html | A SCHOOL WHERE HOPE A PASSING GRADE | False | By Fredda Sacharow | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/abroad-at-home-accomplice-to-terror.html | ABROAD AT HOME; ACCOMPLICE TO TERROR | False | By Anthony Lewis | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/susan-ziegler-engaged-to-frederic-t-barrows.html | SUSAN ZIEGLER ENGAGED TO FREDERIC T. BARROWS | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/gardening-extending-the-bloom-of-drywall-flowers.html | Gardening; EXTENDING THE BLOOM OF DRY-WALL FLOWERS | False | By Carl Totemeier | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/katharine-duane-is-wed-to-sculptor.html | KATHARINE DUANE IS WED TO SCULPTOR | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/may-9-bridal-for-gay-hayes.html | MAY 9 BRIDAL FOR GAY HAYES | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/travel/i-islands-049936.html | Islands | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/new-york-times-magazine-march-22-1981.html | New York Times Magazine March 22, 1981 | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/an-unofficial-ambassador-for-tennis-an-unofficial-ambassador-for-tennis.html | AN UNOFFICIAL AMBASSADOR FOR TENNIS; An Unofficial Ambassador for Tennis | False | By Charles Friedman | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/books/l-apocalyptic-rabbi-049780.html | Apocalyptic Rabbi | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/postmodern-dance-takes-spotlight.html | POST-MODERN DANCE TAKES SPOTLIGHT | False | By Jill Silverman | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/yanks-astros-favored.html | YANKS, ASTROS FAVORED | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/once-again-power-pendulum-swings-toward-the-executive-branch.html | ONCE AGAIN, POWER PENDULUM SWINGS TOWARD THE EXECUTIVE BRANCH | False | By Judith Miller | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/strangers-in-the-holy-land.html | STRANGERS IN THE HOLY LAND | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-region-in-summary-nofrills-transit-firstclass-fares-for-nj.html | THE REGION IN SUMMARY; No-Frills Transit, First-Class Fares For N.J. Commuters | False | By Richard Levine and Don Wycliff | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/economic-affairs-the-imperfections-of-the-budget.html | ECONOMIC AFFAIRS; THE IMPERFECTIONS OF THE BUDGET | False | William Nordhaus | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/ideas-trends-in-summary-creation-science-wins-in-arkansas.html | IDEAS & TRENDS IN SUMMARY; 'Creation Science' Wins in Arkansas | False | By Eva Hoffman and Margot Slade | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/critics-choice-051046.html | CRITICS' CHOICE | False | By Anna Kisselgoff | 1981-03-26 | TX 652651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/archives/about-westchester.html | About Westchester | True | By Lynne Ames | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/major-news-in-summary-police-attack-stirs-tensions-in-poland.html | MAJOR NEWS IN SUMMARY; Police Attack Stirs Tensions in Poland | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/france-wins-rugby.html | FRANCE WINS RUGBY | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/l-banking-050798.html | BANKING | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/l-readers-dispute-why-women-earn-less-050809.html | READERS DISPUTE WHY WOMEN EARN LESS | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/susan-waldron-married.html | SUSAN WALDRON MARRIED | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/johnny-bench-hoping-to-find-a-new-position-for-himself.html | JOHNNY BENCH: HOPING TO FIND A NEW POSITION FOR HIMSELF | False | By Ira Berkow, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/personal-finance-theft-and-fraud-in-fine-art.html | PERSONAL FINANCE; THEFT AND FRAUD IN FINE ART | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/congressional-mail-on-budget-shifting.html | CONGRESSIONAL MAIL ON BUDGET SHIFTING | False | By States News Service | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/l-mailbox-for-some-rugby-is-a-household-word-050887.html | MAILBOX; For Some, Rugby Is a Household Word | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/girding-for-a-new-gypsy-moth-attack.html | GIRDING FOR A NEW GYPSY MOTH ATTACK | False | By Joan Lee Faust | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/theater/glenda-jackson-returns-to-broadway-bearing-a-rose.html | GLENDA JACKSON RETURNS TO BROADWAY, BEARING A 'ROSE' | False | By Anna Quindlen | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/leisure-plan-a-rainbow-of-summer-perennials.html | Leisure; PLAN A RAINBOW OF SUMMER PERENNIALS | False | By Joseph Hudak | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/art-printmakers-art-on-view-at-rutgers.html | Art; PRINTMAKERS' ART ON VIEW AT RUTGERS | False | By David L. Shirey | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-region-in-summary-rosedale-parents-lose-final-round.html | THE REGION IN SUMMARY; Rosedale Parents Lose Final Round | False | By Richard Levine and Don Wycliff | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/around-the-nation-amnesia-victim-in-florida-reportedly-identified.html | AROUND THE NATION; Amnesia Victim in Florida Reportedly Identified | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/virginia-and-north-carolina-reach-ncaa-final-four-cavaliers-down-byu-74-60.html | VIRGINIA AND NORTH CAROLINA REACH N.C.A.A. FINAL FOUR; CAVALIERS DOWN B.Y.U., 74-60 | False | By Gordon S. White Jr., Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/movies/hollywood-embraces-the-difficult-novel.html | HOLLYWOOD EMBRACES THE DIFFICULT NOVEL | False | By Francis Levy | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/realestate/homefinders-resists-resegregation.html | 'HOMEFINDERS' RESISTS RESEGREGATION | False | By James Barron | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/city-opera-3-new-faces-in-carmen.html | CITY OPERA: 3 NEW FACES IN 'CARMEN' | False | By Bernard Holland | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/l-expectations-050831.html | Expectations | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/blacks-active-in-contract-bridge-play.html | BLACKS ACTIVE IN CONTRACT BRIDGE PLAY | False | By Linda Lynwander | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/frucher-withdraws-as-carey-labor-dept-nominee.html | FRUCHER WITHDRAWS AS CAREY LABOR DEPT. NOMINEE | False | By Paul L Montgomery | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/on-language-do-you-speak-aspic.html | On Language; DO YOU SPEAK ASPIC? | False | By William Safire | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/lady-oakley-victor-by-a-head-in-distaff.html | Lady Oakley Victor By a Head in Distaff | False | By James Tuite | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/future-events.html | FUTURE EVENTS | False | All in a Good Cause, By Ruth Robinson | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/headliners-university-s-net-gain.html | HEADLINERS; University's Net Gain | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/critics-choice-art.html | CRITICS' CHOICE; ART | False | By Hilton Kramer | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/ideas-trends-in-summary-latter-day-news-for-the-mormons.html | IDEAS & TRENDS IN SUMMARY; Latter-Day News For the Mormons | False | By Eva Hoffman and Margot Slade | 1981-03-26 | TX 652651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/opponents-step-up-attacks-on-school-busing-plans.html | OPPONENTS STEP UP ATTACKS ON SCHOOL BUSING PLANS | False | By Marjorie Hunter, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/art-american-abstract-art-of-the-30s-and-40s-on-view-in-trenton.html | Art; AMERICAN ABSTRACT ART OF THE 30'S AND 40'S ON VIEW IN TRENTON; TRENTON | False | By John Caldwell | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/carey-offers-bills-to-aid-candidates.html | CAREY OFFERS BILLS TO AID CANDIDATES | False | By E. J. Dionne Jr., Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/equal-pay-debate-now-shifts-to-a-far-wider-concept.html | EQUAL PAY DEBATE NOW SHIFTS TO A FAR WIDER CONCEPT | False | By Linda Greenhouse | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/bridge-father-knows-best.html | Bridge; FATHER KNOWS BEST | False | By Alan Truscott | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/heat-from-the-sun-some-pros-and-cons.html | HEAT FROM THE SUN: SOME PROS AND CONS | False | By Betsy Brown | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/no-headline-050945.html | No Headline | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/ideas-trends-the-view-from-the-heights-of-immunology.html | IDEAS & TRENDS; THE VIEW FROM THE HEIGHTS OF IMMUNOLOGY | False | By Sir Peter Medawar | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/the-week-in-business.html | THE WEEK IN BUSINESS | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/she-sings-queen-mary-in-donizetti-and-musgrave.html | SHE SINGS QUEEN MARY IN DONIZETTI AND MUSGRAVE | False | By Stephen Wadsworth | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/obituaries/dickson-jay-hartwell.html | DICKSON JAY HARTWELL | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/politics-new-baranello-post-reflects-suburbs-role.html | Politics; NEW BARANELLO POST REFLECTS SUBURBS' ROLE | False | By Frank Lynn | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/new-jersey-housing-home-resale-market-pattern-shifts.html | New Jersey Housing Home Resale Market: Pattern Shifts | False | By Ellen Rand | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/jaeckel-nervous-but-resolute-shoots-72-211-for-3-stroke-lead.html | JAECKEL, NERVOUS BUT RESOLUTE, SHOOTS 72-211 FOR 3-STROKE LEAD | False | By John Radosta, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/books/shakespeare-gendrified.html | SHAKESPEARE GENDRIFIED | False | By Geoffrey H. Hartman | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/turnabout-for-atlanta-ballet.html | TURNABOUT FOR ATLANTA BALLET | False | By Jack Anderson | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/business-conditions-scrap-metal.html | BUSINESS CONDITIONS; SCRAP METAL | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/educators-rebutting-reagan-oppose-cut-in-funds-for-job-training.html | EDUCATORS, REBUTTING REAGAN, OPPOSE CUT IN FUNDS FOR JOB TRAINING | False | Special to the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/sunday-work-is-key-issue-as-miners-prepare-to-strike.html | SUNDAY WORK IS KEY ISSUE AS MINERS PREPARE TO STRIKE | False | By Ben A. Franklin, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/trying-to-tax-big-oil.html | TRYING TO TAX BIG OIL | False | By William M. Reddig Jr. | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/music-a-county-verdi-s-requiem.html | music; A COUNTY VERDI'S REQUIEM | False | By Robert Sherman | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/salem-on-the-comeback-road.html | SALEM ON THE COMEBACK ROAD | False | By Jeff Rothfeder | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/a-private-detective-for-small-town-cases.html | A PRIVATE DETECTIVE FOR SMALL-TOWN CASES | False | By Tracie Rozhon | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/state-panel-calls-for-larger-jails-uniform-bail-law.html | STATE PANEL CALLS FOR LARGER JAILS, UNIFORM BAIL LAW | False | By Diane Henry | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/c-correction-050968.html | Correction | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/chess-a-coup-for-christiansen.html | Chess; A COUP FOR CHRISTIANSEN | False | By Robert Byrne | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/paige-lavengood-to-be-wed-may-30.html | PAIGE LAVENGOOD TO BE WED MAY 30 | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/lisa-leuchter-plans-wedding-in-august.html | LISA LEUCHTER PLANS WEDDING IN AUGUST | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/l-no-headline-049956.html | No Headline | False | | 1981-03-26 | TX 652651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/special-school-due-at-coindre-hall.html | SPECIAL SCHOOL DUE AT COINDRE HALL | False | By Judy Glass | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/the-child-savers.html | THE CHILD SAVERS | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/headliners-in-the-grit-tradition.html | HEADLINERS; In the Grit Tradition | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/business-forum-how-to-be-a-better-regulator.html | BUSINESS FORUM; HOW TO BE A BETTER REGULATOR | False | By William B. Johnston | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/travel/l-steamboat-049934.html | Steamboat | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/medical-officers-search-for-keys-to-li-diseases.html | MEDICAL OFFICERS SEARCH FOR KEYS TO L.I. DISEASES | False | By John T. McQuiston | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/long-island-housing-title-insurance-who-gets-the-protection.html | Long Island Housing; TITLE INSURANCE: WHO GETS THE PROTECTION? | False | By Diana Shaman | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/books/behind-the-best-sellers-louis-l-amour.html | Behind the Best Sellers; LOUIS L'AMOUR | False | By Edwin McDowell | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/when-news-magazine-covers-match-is-it-coincidence.html | WHEN NEWS MAGAZINE COVERS MATCH, IS IT COINCIDENCE? | False | By Jonathan Friendly | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/national-gallery-to-set-up-a-graphic-art-archive.html | National Gallery to Set Up A Graphic-Art Archive | True | Special to the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/parameswaran-kumar-weds-susan-gewirth.html | PARAMESWARAN KUMAR WEDS SUSAN GEWIRTH | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/l-electing-a-president-049914.html | Electing a President | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/long-island-journal-049790.html | Long Island Journal | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/lisa-hedstrom-stanley-married-to-ross-winter.html | LISA HEDSTROM STANLEY MARRIED TO ROSS WINTER | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/travel/practical-traveler-knowing-when-and-how-much-to-tip.html | Practical Traveler; KNOWING WHEN AND HOW MUCH TO TIP | False | By Paul Grimes | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/capitals-3-blues-3.html | Capitals 3, Blues 3 | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/topics-albatross.html | TOPICS; Albatross | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/33-food-places-found-unsanitary.html | 33 FOOD PLACES FOUND UNSANITARY | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/lieut-eric-j-nelson-a-pilot-weds-margaret-walker-allen.html | LIEUT. ERIC J. NELSON, A PILOT, WEDS MARGARET WALKER ALLEN | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/business-conditions-a-fertilizer-shortage.html | BUSINESS CONDITIONS; A FERTILIZER SHORTAGE? | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/books/my-love-affair-with-english.html | MY LOVE AFFAIR WITH ENGLISH | False | By Max Apple | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/linda-mckoy-lawyer-wed.html | LINDA MCKOY LAWYER WED | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/asbestos-accord-reached.html | ASBESTOS ACCORD REACHED | False | By Gene Rondinaro | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/l-readers-dispute-why-women-earn-less-050808.html | READERS DISPUTE WHY WOMEN EARN LESS | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/travel/notes-special-interest-tours-aboard.html | Notes; SPECIAL-INTEREST TOURS ABOARD | False | By Suzanne Donner | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/theater-frothy-fun-at-no-no-nanette.html | Theater; FROTHY FUN AT 'NO, NO, NANETTE' | False | By Haskel Frankel | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/nancy-dinkelacker-married-to-robert-a-gedarovich.html | NANCY DINKELACKER MARRIED TO ROBERT A. GEDAROVICH | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/theater/appeals-court-equalizes-union-dues-for-all-actors.html | APPEALS COURT EQUALIZES UNION DUES FOR ALL ACTORS | False | By C. Gerald Fraser | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/plans-for-a-sexless-bible-denied-by-national-council-of-churches.html | PLANS FOR A 'SEXLESS' BIBLE DENIED BY NATIONAL COUNCIL OF CHURCHES | False | AP | 1981-03-26 | TX 652651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/connecticut-housing-victorian-houses-cut-from-a-pattern.html | Connecticut Housing VICTORIAN HOUSES CUT FROM A PATTERN | False | By Andree Brooks | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-nation-in-summary-050777.html | THE NATION IN SUMMARY | False | Chicago Stands Pat, By Michael Wright and Caroline Rand Herron | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/capistrano-hopes-a-tall-tower-will-induce-swallows-to-return.html | CAPISTRANO HOPES A TALL TOWER WILL INDUCE SWALLOWS TO RETURN | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/music-opera-troupe-offers-savoyard-and-potpourri.html | Music; OPERA TROUPE OFFERS SAVOYARD AND POTPOURRI | False | By Robert Sherman | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/world/reagan-aide-assails-pacifism-in-europe.html | REAGAN AIDE ASSAILS PACIFISM IN EUROPE | False | By Robert Pear, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/ralph-bakshi-iconoclast-of-animation.html | RALPH BAKSHI- ICONOCLAST OF ANIMATION | False | By John Culhane | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/politics-democrats-bash-unity-in-name-only.html | Politics; DEMOCRATS' BASH 'UNITY IN NAME ONLY | False | By Joseph F. Sullivan | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/keynes-like-supply-side-theory-was-hotly-argued.html | KEYNES, LIKE SUPPLY-SIDE THEORY, WAS HOTLY ARGUED | False | By Karen W. Arenson | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/consumer-rates.html | CONSUMER RATES | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/walking-on-fire-island-s-seashore-in-the-direction-of-spring.html | WALKING ON FIRE ISLAND'S SEASHORE IN THE DIRECTION OF SPRING | False | By Richard Weissmann | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/follow-up-on-the-news-coup-at-convent.html | FOLLOW-UP ON THE NEWS; Coup at Convent | False | By Richard Haitch | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/behind-gold-jewelry-prices.html | BEHIND GOLD JEWELRY PRICES | False | By Anne-Marie Schiro | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/books/editors-choice.html | Editors' Choice | False | Delacorte Press/Seymour Lawrence, $10.95. | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/books/russian-designs.html | RUSSIAN DESIGNS | False | By Leonard Schapiro | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/prospects-the-tarnish-on-copper.html | PROSPECTS; The Tarnish on Copper | False | By Kenneth N. Gilpin | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/kathleen-mary-keegan-editor-wed-to-james-e-cowie.html | KATHLEEN MARY KEEGAN, EDITOR, WED TO JAMES E. COWIE | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/the-careful-shopper-footwear-store-opens-at-outlet-center.html | The Careful Shopper; Footwear Store Opens At Outlet Center | False | By Jeanne Clare Feron | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/sound-novelty-in-loudspeakers.html | Sound; NOVELTY IN LOUDSPEAKERS | False | By Hans Fantel | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/peking-disarray-makes-democracy-a-threat-not-a-promise.html | PEKING DISARRAY MAKES DEMOCRACY A THREAT, NOT A PROMISE | False | By James P. Sterba | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/world/skyscraper-fire-kills-12-in-chile-28-people-are-saved-by-copters.html | Skyscraper Fire Kills 12 in Chile; 28 People Are Saved by Copters | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/duguay-gets-2-goals-as-rangers-win-6-4.html | DUGUAY GETS 2 GOALS AS RANGERS WIN, 6-4 | False | By Deane McGowen, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/moving-images-invisible-on-campus.html | MOVING IMAGES: INVISIBLE ON CAMPUS | False | By Walter G. Hatton | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/dining-out-an-old-italian-standby-in-belleville.html | Dining Out; AN OLD ITALIAN STANDBY IN BELLEVILLE | False | By Anne Semmes | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/world/2-iraqi-missile-attacks-reported-as-iranians-start-their-new-year.html | 2 IRAQI MISSILE ATTACKS REPORTED AS IRANIANS START THEIR NEW YEAR | False | Special to the New York Times | 1981-03-26 | TX 652651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/books/reading-and-writing-life-and-death-of-language.html | Reading and Writing; LIFE AND DEATH OF LANGUAGE | False | By Anatole Broyard | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/senate-is-asked-to-ratify-treaty-on-alaska-seal-kill.html | SENATE IS ASKED TO RATIFY TREATY ON ALASKA SEAL KILL | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/books/nonfiction-in-brief.html | Nonfiction in Brief | False | By Susan Jacoby | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/dance-view-tv-s-recent-looks-at-tap-and-nijinsky.html | Dance View; TV'S RECENT LOOKS AT TAP AND NIJINSKY | False | By Anna Kisselgoff | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/drifting-into-an-african-policy.html | Drifting Into an African Policy | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/house-democrats-mounting-drive-to-reduce-impact-of-budget-cuts.html | HOUSE DEMOCRATS MOUNTING DRIVE TO REDUCE IMPACT OF BUDGET CUTS | False | By Steven V. Roberts, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/l-readers-dispute-why-women-earn-less-050801.html | READERS DISPUTE WHY WOMEN EARN LESS | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/theater/theater-anything-goes-revived.html | THEATER: 'ANYTHING GOES' REVIVED | False | By John S. Wilson | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/2-new-york-partnerships-leading-at-title-brigde-event-in-michigan.html | 2 New York Partnerships Leading At Title Brigde Event in Michigan | False | Special to the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/officials-detail-some-possible-benefits-from-the-president-s-budget.html | OFFICIALS DETAIL SOME POSSIBLE BENEFITS FROM THE PRESIDENT'S BUDGET | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/the-cinderella-syndrome.html | THE CINDERELLA SYNDROME | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/l-what-kind-of-woman-has-elyse-trevers-depicted-049794.html | What kind of woman has Elyse Trevers depicted? | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/long-islanders-a-youthful-decision-alters-a-life-s-tone.html | Long Islanders; A YOUTHFUL DECISION ALTERS A LIFE'S TONE | False | By Lawrence Van Gelder | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/business-conditions-benefit-increases-may-slow.html | BUSINESS CONDITIONS; BENEFIT INCREASES MAY SLOW | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/world/hussein-asserts-syria-seeks-to-pull-mideast-into-east-west-battle.html | HUSSEIN ASSERTS SYRIA SEEKS TO PULL MIDEAST INTO EAST-WEST BATTLE | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/new-inn-has-friends-at-the-opera.html | NEW INN HAS FRIENDS AT THE OPERA | False | By Elaine Budd | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/eleanor-kirby-mcmanus-is-wed-to-j-gary-moffat.html | ELEANOR KIRBY MCMANUS IS WED TO J. GARY MOFFAT | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/books/the-mystery-of-women-mystery-writers.html | THE MYSTERY OF WOMEN MYSTERY WRITERS | False | By Mary Cantwell | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/l-readers-dispute-why-women-earn-less-050804.html | READERS DISPUTE WHY WOMEN EARN LESS | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/mrs-melton-s-77-216-leads-by-2.html | Mrs. Melton's 77-216 Leads by 2 | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/l-meeting-the-challenge-of-winter-049795.html | Meeting the Challenge Of Winter | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/l-readers-dispute-why-women-earn-less-050805.html | READERS DISPUTE WHY WOMEN EARN LESS | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/more-li-artists-forming-coops.html | MORE L.I. ARTISTS FORMING CO-OPS | False | By Helen A. Harrison | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/l-setting-sights-on-rye-bayville-bridge-049800.html | Setting Sights On Rye-Bayville Bridge | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/other-business-hot-air-in-advertising.html | OTHER BUSINESS; HOT AIR IN ADVERTISING | False | By Anne M. Sebba | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/realestate/a-man-with-designs-on-bergen-county.html | A MAN WITH DESIGNS ON BERGEN COUNTY | False | By Ellen Rand | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/ann-christine-hutton-is-married-in-rye-to-henery-conley-restaurant-cabin.html | ANN CHRISTINE HUTTON IS MARRIED IN RYE TO HENERY CONLEY, RESTAURANT-CABIN | False | | 1981-03-26 | TX 652651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/ideas-trends-in-summary-making-a-fine-line-of-a-slender-thread.html | IDEAS & TRENDS IN SUMMARY; Making a Fine Line Of a Slender Thread | False | By Eva Hoffman and Margot Slade | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/tv-tower-angers-a-pinelands-town.html | TV TOWER ANGERS A PINELANDS TOWN | False | By Deborah E. Natkin | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/reagan-budget-forcing-region-to-rethink-goals.html | REAGAN BUDGET FORCING REGION TO RETHINK GOALS | False | By Clyde Haberman | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/index-international.html | Index; International | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/warm-spell-was-lucky-for-maple-syrup-producers.html | WARM SPELL WAS LUCKY FOR MAPLE SYRUP PRODUCERS | False | By Harold Faber, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/followup-on-the-news/bullish-verdict.html | FOLLOW-UP ON THE NEWS; Bullish Verdict | False | By Richard Haitch | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/headliners-higher-aptitude.html | Headliners; Higher Aptitude | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/travel/the-cultures-of-the-altiplano.html | THE CULTURES OF THE ALTIPLANO | False | By Barry Laine | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/karen-rae-spar-married-to-jay-bennet-kasner-lawyer.html | KAREN RAE SPAR MARRIED TO JAY BENNET KASNER, LAWYER | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-world-in-summary-president-reagan-mends-the-fences-south-of-the-border.html | THE WORLD IN SUMMARY; President Reagan Mends the Fences South of the Border | False | By Milt Freudenheim and Barbara Slavin | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/mailbox-trading-henderson-was-a-met-mistake-050853.html | MAILBOX; Trading Henderson Was a Met Mistake | False | By John Morris | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/florio-as-candidate-assessments-vary-states-news-service.html | FLORIO AS CANDIDATE; ASSESSMENTS VARY; States News Service | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/l-the-necessary-trap-of-mommying-049796.html | The Necessary Trap Of 'Mommying' | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-region-in-summary-a-nickel-here-a-nickel-there.html | THE REGION IN SUMMARY; A Nickel Here, A Nickel There | False | By Richard Levine and Don Wycliff | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/world/old-tensions-surface-in-quebec-election-campaign.html | OLD TENSIONS SURFACE IN QUEBEC ELECTION CAMPAIGN | False | By Henry Giniger, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/flyers-4-black-hawks-4.html | Flyers 4, Black Hawks 4 | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/movies/television-week-049951.html | Television Week | False | By Eleanor Blau | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/big-brother-is-racing-1984-deadline.html | 'BIG BROTHER' IS RACING '1984' DEADLINE | False | By Charles E. Rodgers Jr. | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/man-and-woman-found-shot-to-death-in-jersey.html | Man and Woman Found Shot to Death in Jersey | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/outcry-over-rape-case-acquittal-prompts-hearing-on-hawaii-law.html | OUTCRY OVER RAPE CASE ACQUITTAL PROMPTS HEARING ON HAWAII LAW | False | Special to the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/travel/l-no-headline-049935.html | No Headline | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/l-the-hemingway-letters-049915.html | The Hemingway Letters | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-world-in-summary-policy-review-doesn-t-stop-action.html | THE WORLD IN SUMMARY; Policy Review Doesn't Stop Action | False | By Milt Freudenheim and Barbara Slavin | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/archives/peekskill-girl-scouts-in-daycare-effort.html | PEEKSKILL GIRL SCOUTS IN DAY-CARE EFFORT | True | By Rhoda Gilinsky | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/food-the-versatile-cornish-hen.html | Food; THE VERSATILE CORNISH HEN | False | By Craig Claiborne and Pierre Franey | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/shuttle-problem-laid-to-workmanship.html | SHUTTLE PROBLEM LAID TO WORKMANSHIP | False | By John Noble Wilford | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/world/30000-march-in-milan-to-protest-acquittal-of-bombing-suspects.html | 30,000 March in Milan to Protest Acquittal of Bombing Suspects | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/major-news-in-summary-budget-panel-goes-reagan-one-better.html | MAJOR NEWS IN SUMMARY; Budget Panel Goes Reagan One Better | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/jean-lybrook-plans-to-be-wed-in-may.html | JEAN LYBROOK PLANS TO BE WED IN MAY | False | | 1981-03-26 | TX 652651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/washington-mystics-on-the-potomac.html | WASHINGTON; MYSTICS ON THE POTOMAC | False | By James Reston | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/world/around-the-world-american-in-narcotics-case-is-arrested-by-the-syrians.html | AROUND THE WORLD; American in Narcotics Case Is Arrested by the Syrians | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/jk-glen-is-fiance-of-sharon-e-coe.html | J.K. GLEN IS FIANCE OF SHARON E. COE | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/connecticut-guide-mrs-hirschhorn-s-art.html | Connecticut Guide; MRS. HIRSCHHORN'S ART | False | By Eleanor Charles | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/marital-tips-for-charles.html | MARITAL TIPS FOR CHARLES | False | By Michael Palin | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/cabaret-lu-elliott-at-cookery.html | CABARET: LU ELLIOTT AT COOKERY | False | By John S. Wilson | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/punk-rock-flourishes-in-los-angeles.html | 'PUNK ROCK' FLOURISHES IN LOS ANGELES | False | By Robert Palmer | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/l-men-s-wear-for-women-049912.html | Men's Wear for Women | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/construction-woes-beset-school-pools.html | CONSTRUCTION WOES BESET SCHOOL POOLS | False | By Ellen Mitchell | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/topics-faceless-funds.html | TOPICS; Faceless Funds | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-world-in-summary-colombia-s-m-19-runs-out-of-luck.html | THE WORLD IN SUMMARY; Colombia's M-19 Runs Out of Luck | False | By Milt Freudenheim and Barbara Slavin | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/world/micronesians-worry-about-fate-of-pact-with-us.html | MICRONESIANS WORRY ABOUT FATE OF PACT WITH U.S. | False | By Robert Trumbull, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/indiana-is-st-joseph-s-toughest-task-of-all.html | INDIANA IS ST. JOSEPH'S TOUGHEST TASK OF ALL | False | By Malcolm Moran, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/new-jersey-guide-benefit-for-channel-13.html | New Jersey Guide; BENEFIT FOR CHANNEL 13 | False | By Martha G. Wilson | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/sports-of-the-times-only-the-ring-is-square.html | SPORTS OF THE TIMES; ONLY THE RING IS SQUARE | False | By Red Smith | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/archives/at-bedford-hill-prison-mixed-emotions-on-jean-harris.html | AT BEDFORD HILL PRISON, MIXED EMOTIONS ON JEAN HARRIS | True | By Lynne Ames | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/spain-s-democrats-seeking-a-bridge-over-the-pyrenees.html | SPAIN'S DEMOCRATS SEEKING A BRIDGE OVER THE PYRENEES | False | By James M. Markham | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/what-exxon-learned-about-motors.html | WHAT EXXON LEARNED ABOUT MOTORS | False | By Barnaby J. Feder | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/natural-gas-reported-replacing-oil-in-energy-mix-in-new-york.html | NATURAL GAS REPORTED REPLACING OIL IN 'ENERGY MIX' IN NEW YORK | False | By Peter Kihss | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/world/rio-stumped-by-great-train-robber-was-he-kidnapped-or-was-it-a-hoax.html | RIO STUMPED BY 'GREAT TRAIN ROBBER': WAS HE KIDNAPPED, OR WAS IT A HOAX? | False | By Warren Hoge, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-nation-in-summary-philadelphia-in-a-familiar-fix.html | THE NATION IN SUMMARY; Philadelphia in A Familiar Fix | False | By Michael Wright and Caroline Rand Herron | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/brenda-turnbull-robert-tomasko-to-wed-on-may-9.html | BRENDA TURNBULL, ROBERT TOMASKO TO WED ON MAY 9 | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/on-the-isle-musical-sundays.html | On the Isle; MUSICAL SUNDAYS | False | By Barbara Delatiner | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/potsdam-wins-in-division-iii.html | Potsdam Wins in Division III | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/obituaries/lillian-block-ex-editor-at-religious-news-unit.html | Lillian Block, Ex-Editor At Religious News Unit | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/liner-is-sold-for-hawaiian-cruises.html | LINER IS SOLD FOR HAWAIIAN CRUISES | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/food-creating-new-diet-menus.html | Food; CREATING NEW DIET MENUS | False | By Nancy Arum | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/comment-backdoor-decontrol.html | COMMENT; BACKDOOR DECONTROL | False | By Edwin Rothschild | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/haliburton-fales-named-head-of-morgan-library.html | Haliburton Fales Named Head of Morgan Library | False | | 1981-03-26 | TX 652651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/dining-out-exploring-spain-s-piquant-cuisine.html | Dining Out; EXPLORING SPAIN'S PIQUANT CUISINE | False | By Florence Fabricant | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/sports-news-briefs-haywood-leven-holburt-triumph-in-sebring-race.html | SPORTS NEWS BRIEFS; Haywood, Leven, Holburt Triumph in Sebring Race | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/royal-romance-and-princely-duty.html | ROYAL ROMANCE AND PRINCELY DUTY | False | By William Borders | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/realestate/l-research-data-050745.html | Research Data | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/art-photographs-reveal-an-experience-in-multiple-perception.html | Art; PHOTOGRAPHS REVEAL AN EXPERIENCE IN MULTIPLE PERCEPTION | False | By David L. Shirey | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/camera-pointers-on-choosing-a-suitable-camera-bag.html | Camera; POINTERS ON CHOOSING A SUITABLE CAMERA BAG | False | By Lou Jacobs Jr. | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/world/6000-marcos-foes-protest-at-manila-rally.html | 6,000 MARCOS FOES PROTEST AT MANILA RALLY | False | Special to the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/about-long-island.html | About Long Island | False | By Fred McMorrow | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/breeder-reactors-for-peace-050847.html | BREEDER REACTORS FOR PEACE | False | By V. L. Parsegian | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/ipswich-and-aston-villa-beaten-british-soccer.html | IPSWICH AND ASTON VILLA BEATEN BRITISH SOCCER | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/congress-and-the-reagan-cannonball.html | Congress and the Reagan Cannonball | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/photo-moliere-mirrors-conflicts-in-art.html | photo; 'MOLIERE' MIRRORS CONFLICTS IN ART | False | By Alvin Klein | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/employment-for-black-and-hispanic-residents-at-low-ebb.html | EMPLOYMENT FOR BLACK AND HISPANIC RESIDENTS AT LOW EBB | False | By John S. Rosenberg | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/travel/the-northwest-gate-to-china.html | THE NORTHWEST GATE TO CHINA | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/blatent-in-city-latent-on-island.html | BLATENT IN CITY, LATENT ON ISLAND? | False | By Steve Salerno | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/theater/stage-view-ibsen-alas-is-a-dead-duck.html | Stage View; IBSEN, ALAS, IS A DEAD DUCK | False | By Walter Kerr | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/books/lincoln-in-epaulettes-washington-in-overalls.html | LINCOLN IN EPAULETTES, WASHINGTON IN OVERALLS | False | By Marcus Cunliff | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/world/new-yorker-is-reported-choice-for-envoy-in-italy.html | New Yorker Is Reported Choice for Envoy in Italy | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/judith-ellen-fisher-married-to-jonathan-furer-in-jersey.html | JUDITH ELLEN FISHER MARRIED TO JONATHAN FURER IN JERSEY | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/sports-of-the-times-infielder-with-a-jump-shot.html | SPORTS OF THE TIMES; INFIELDER WITH A JUMP SHOT | False | By Dave Anderson | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/archives/stalking-the-elusive-rye-station.html | STALKING THE ELUSIVE RYE STATION | True | By Lorraine R. Wiener | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/world/britain-turns-on-the-pomp-for-nigerian-president.html | BRITAIN TURNS ON THE POMP FOR NIGERIAN PRESIDENT | False | By William Borders, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/concern-rises-in-philadelphia-over-transit-strike.html | CONCERN RISES IN PHILADELPHIA OVER TRANSIT STRIKE | False | Special to the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/style/miss-weber-dr-henning-wed-in-south.html | MISS WEBER, D.R. HENNING WED IN SOUTH | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/states-translating-proposed-budget-in-terms-of-lost-dollars-and-program.html | STATES TRANSLATING PROPOSED BUDGET IN TERMS OF LOST DOLLARS AND PROGRAM | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/world/us-speaks-of-replacing-its-advisers-in-salvador.html | U.S. Speaks of Replacing Its Advisers in Salvador | False | Special to the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/forbes-buys-salon-panels-of-normandie-for-90000.html | FORBES BUYS SALON PANELS OF NORMANDIE FOR $90,000 | False | By Rita Reif | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/israeli-held-in-feb-27-killing-of-executive-in-queens.html | ISRAELI HELD IN FEB. 27 KILLING OF EXECUTIVE IN QUEENS | False | By Timothy M. Phelps | 1981-03-26 | TX 652651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/major-news-in-summary-haig-diagrams-a-one-on-one-global-strategy.html | MAJOR NEWS IN SUMMARY; Haig Diagrams A One-on-One Global Strategy | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-region-in-summary-crime-punishment-and-consequences.html | THE REGION IN SUMMARY; Crime, Punishment And Consequences | False | By Richard Levine and Don Wycliff | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/penguins-3-rockies-1.html | Penguins 3, Rockies 1 | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-nation-in-summary-setting-a-price-on-rights-violations.html | THE NATION IN SUMMARY; Setting a Price on Rights Violations | False | By Michael Wright and Caroline Rand Herron | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/travel/two-pennsylvania-towns-recall-days-when-coal-was-king-in-jim.html | TWO PENNSYLVANIA TOWNS RECALL DAYS WHEN COAL WAS KING IN JIM | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/bordentown-is-it-a-paradigm.html | BORDENTOWN: IS IT A PARADIGM? | False | By James McQueeny | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/lawrence-of-dartmouth-honored-as-top-ivy-player.html | LAWRENCE OF DARTMOUTH HONORED AS TOP IVY PLAYER | False | AP | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/world/aid-to-retarded-in-israel-periled-by-fund-cutoff.html | AID TO RETARDED IN ISRAEL PERILED BY FUND CUTOFF | False | By David K. Shipler, Special To the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/archives/dining-out-rebirth-of-a-japanese-restaurant.html | Dining Out; REBIRTH OF A JAPANESE RESTAURANT | True | By M. H. Reed | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/crimes-favorable-odds-050844.html | CRIME'S FAVORABLE ODDS | False | By Gerard N. Oak | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/l-no-headline-049913.html | No Headline | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/l-readers-dispute-why-women-earn-less-050827.html | READERS DISPUTE WHY WOMEN EARN LESS | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/us/law-on-creation-theory-proves-boon-for-governor-of-arkansas.html | LAW ON CREATION THEORY PROVES BOON FOR GOVERNOR OF ARKANSAS | False | Special to the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/l-speaking-out-and-its-consequences-049799.html | Speaking Out And Its Consequences | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/about-cars-mustang-rekindles-a-flame.html | ABOUT CARS; MUSTANG REKINDLES A FLAME | False | By Marshall Schuon | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/obituaries/julius-j-abeson.html | JULIUS J. ABESON | False | | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-nation-in-summary-again-the-coal-mines-smolder.html | THE NATION IN SUMMARY; Again, the Coal Mines Smolder | False | By Michael Wright and Caroline Rand Herron | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/what-s-coded-computerized-and-essential-to-the-president.html | WHAT'S CODED, COMPUTERIZED AND ESSENTIAL TO THE PRESIDENT | False | By Steven R. Weisman | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/loudspeaker-design-ignores-tradition.html | LOUDSPEAKER DESIGN IGNORES TRADITION | False | By Hans Fantel | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/the-more-things-change.html | THE MORE THINGS CHANGE... | False | By Matthew L. Wald | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/stamps-us-going-from-a-to.html | Stamps; U.S. GOING FROM A TO ? | False | By Samuel A. Tower | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/new-jersey-journal-049850.html | New Jersey Journal | False | By James F. Lynch | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/dance-baroque-company.html | DANCE: BAROQUE COMPANY | False | By Anna Kisselgoff | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/business/prospects-tumbling-interest-rate.html | PROSPECTS; Tumbling Interest Rate | False | By Kenneth N. Gilpin | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/westchester-housing-a-view-of-six-solar-supersavers.html | Westchester Housing; A VIEW OF SIX SOLAR SUPERSAVERS | False | By Michael Decourcy Hinds | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/westchester-journal-049892.html | Westchester Journal | False | By Charlotte Evans | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/grants-extend-a-lifetime-work.html | GRANTS EXTEND A LIFETIME WORK | False | By Robert E. Tomasson | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/ideas-trends-in-summary.html | IDEAS & TRENDS IN SUMMARY | False | Slamming the Brakes on Busing For Desegregation, By Eva Hoffman and Margot Slade | 1981-03-26 | TX 652651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/7-are-injured-by-rocks-as-connecticut-rally-by-klan-is-broken-up.html | 7 ARE INJURED BY ROCKS AS CONNECTICUT RALLY BY KLAN IS BROKEN UP | False | Special to the New York Times | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/keeping-the-cia-away-from-home.html | Keeping the C.I.A. Away from Home | False | By Michael Wright and Caroline Rand Herron | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/numismatics-time-for-a-new-coin.html | Numismatics; TIME FOR A NEW COIN? | False | By Ed Reiter | 1981-03-26 | TX 652651 | | |
| 1981-03-22 | 1981-03-22 | https://www.nytimes.com/1981/03/22/books/carlyle-and-friends.html | CARLYLE AND FRIENDS | False | By Anthony Burgess | 1981-03-26 | TX 652651 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/quebec-elections-could-avert-takeover.html | QUEBEC ELECTIONS COULD AVERT TAKEOVER | False | By Henry Giniger | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/oil-imports-down-sharply-since-decontrol.html | OIL IMPORTS DOWN SHARPLY SINCE DECONTROL | False | Special to the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/world/us-unit-is-relying-on-sleek-new-arms.html | U.S. UNIT IS RELYING ON SLEEK NEW ARMS | False | By Drew Middleton, Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/opinion/essay-the-morning-line-by-william-safire.html | ESSAY; THE MORNING LINE; by William Safire | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/style/dr-allan-joshua-tobin-weds-dr-janet-hadda.html | Dr. Allan Joshua Tobin Weds Dr. Janet Hadda | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/junior-college-talent-uplifts-tulsa-team.html | Junior-College Talent Uplifts Tulsa Team | False | By Gerald Eskenazi | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/22-year-battle-by-son-of-bartok-over-estate-is-nearing-decision.html | 22-YEAR BATTLE BY SON OF BARTOK OVER ESTATE IS NEARING DECISION | False | By Edith Evans Asbury | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/arts/guitar-recital-segovia-offers-a-varied-program.html | GUITAR RECITAL: SEGOVIA OFFERS A VARIED PROGRAM | False | By Donal Henahan | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/theater/theater-stories-of-aleichem-read-in-yiddish-at-town-hall.html | THEATER: STORIES OF ALEICHEM READ IN YIDDISH AT TOWN HALL | False | By Richard F. Shepard | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/quotation-of-the-day-051481.html | Quotation of the Day | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/knight-wins-it-his-own-way.html | Knight Wins It His Own Way | False | DAVE ANDERSON | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/us/dallas-judge-quits-desegregation-case.html | DALLAS JUDGE QUITS DESEGREGATION CASE | False | Special to the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/jaeckel-gets-day-off.html | Jaeckel Gets Day Off | False | By John Radosta, Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/obituaries/jumbo-elliott-of-villanova-is-dead-long-an-outstanding-track-coach.html | JUMBO ELLIOTT OF VILLANOVA IS DEAD: LONG AN OUTSTANDING TRACK COACH | False | By Thomas Rogers | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/heavy-borrowing-expected.html | HEAVY BORROWING EXPECTED | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/nets-lose-to-milwaukee-125-116.html | NETS LOSE TO MILWAUKEE, 125-116 | False | By Al Harvin, Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/obituaries/john-gilhooley-59-ex-transit-official.html | JOHN GILHOOLEY, 59, EX-TRANSIT OFFICIAL | False | By Les Ledbetter | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/us/around-the-nation-slaying-of-mobile-black-19-not-tied-to-race-police-say.html | AROUND THE NATION; Slaying of Mobile Black, 19, Not Tied to Race, Police Say | False | AP | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/opinion/don-t-buckle-on-auto-safety.html | Don't Buckle on Auto Safety | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/style/margaret-ditmars-banker-bride-of-keith-h-swartley.html | Margaret Ditmars, Banker, Bride of Keith H. Swartley | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/us/coal-company-is-fined-in-fatal-mine-explosion.html | Coal Company Is Fined In Fatal Mine Explosion | False | AP | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/mrs-lloyd-captures-boston-final-6-4-6-4.html | Mrs. Lloyd Captures Boston Final, 6-4, 6-4 | False | AP | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/opinion/1-net-loss-051489.html | NET LOSS | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/the-city-city-may-not-meet-air-quality-deadline.html | THE CITY; City May Not Meet Air-Quality Deadline | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/commodities-the-lures-of-money-futures.html | Commodities; The Lures Of Money Futures | False | By H.j. Maidenberg | 1981-03-25 | TX 652646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/us/about-washington.html | ABOUT WASHINGTON | False | By Francis X. Clines, Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/us/around-nation-transit-talks-standoff-strike-philadelphia-second-week-transit.html | AROUND THE NATION; Transit Talks at a Standoff In Strike in Philadelphia The second week of a transit strike affecting 400,000 daily commuters began today with talks at a standoff and the police investigating bomb threats and vandalism. | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/world/eruption-ends-at-mt-etna-in-sicily.html | ERUPTION ENDS AT MT. ETNA IN SICILY | False | AP | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/world/china-s-priests-sticklers-for-latin-disavow-vatican.html | CHINA'S PRIESTS, STICKLERS FOR LATIN, DISAVOW VATICAN | False | By Henry Kamm, Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/sports-world-specials-milkman.html | SPORTS WORLD SPECIALS; Milkman | False | By Thomas Rogers | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/us/congressmen-trying-to-trim-government-s-2-billion-printing-costs.html | CONGRESSMEN TRYING TO TRIM GOVERNMENT'S $2 BILLION PRINTING COSTS | False | AP | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/officials-shifted-at-the-ftc.html | Officials Shifted At the F.T.C. | False | AP | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/us/around-the-nation-6-arrested-in-coast-clash-of-khomeini-demonstrators.html | AROUND THE NATION; 6 Arrested in Coast Clash Of Khomeini Demonstrators | False | AP | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/index.html | Index | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/the-region-lincoln-tunnel-adds-an-extra-toll-lane.html | THE REGION; Lincoln Tunnel Adds An Extra Toll Lane | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/notes-on-people-a-wish-comes-true-for-a-fair-lady-understudy.html | NOTES ON PEOPLE; A Wish Comes True for a 'Fair Lady' Understudy | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard Shepard | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/sports-world-specials-revenue-sharing.html | Sports World Specials; Revenue Sharing | False | By Thomas Rogers | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/card-swapping-and-willie-mays-star-at-new-york-baseball-show.html | CARD SWAPPING AND WILLIE MAYS STAR AT NEW YORK BASEBALL SHOW | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/style/relationships-discipline-problems-with-a-child.html | RELATIONSHIPS; DISCIPLINE PROBLEMS WITH A CHILD | False | By Michael Decourcy Hinds | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/doctors-union-vows-to-continue-walkout.html | DOCTORS' UNION VOWS TO CONTINUE WALKOUT | False | By Ronald Sullivan | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/architects-midtown-plan-seeking-a-balanced-city.html | ARCHITECTS' MIDTOWN PLAN SEEKING A BALANCED CITY | False | By Paul L Montgomery | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/us/women-speaking-out-on-effects-of-duty-in-vietnam.html | WOMEN SPEAKING OUT ON EFFECTS OF DUTY IN VIETNAM | False | By Georgia Dullea | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/books/books-of-the-times-051564.html | Books Of The Times | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/kush-says-style-won-t-change.html | Kush Says Style Won't Change | False | AP | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/advertising-two-co-op-accounts-move-to-new-agencies.html | ADVERTISING; Two Co-op Accounts Move to New Agencies | False | By Philip Dougherty | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/dokes-outpoints-cobb-in-10-rounder.html | Dokes Outpoints Cobb in 10-Rounder | False | AP | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/theater/young-audiences-bills-to-mark-29th-anniversary.html | Young Audiences' Bills To Mark 29th Anniversary | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/us/rapid-rise-reported-in-nation-s-housing.html | RAPID RISE REPORTED IN NATION'S HOUSING | False | By John Herbers, Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/obituaries/morris-abrams.html | MORRIS ABRAMS | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/world/around-the-world-pakistan-asks-syria-to-extradite-3-hijackers.html | AROUND THE WORLD; Pakistan Asks Syria To Extradite 3 Hijackers | False | AP | 1981-03-25 | TX 652646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/executive-changes-051631.html | EXECUTIVE CHANGES | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/steinbrenner-puts-griffin-out-of-yank-s-picture-after-loss-to-mets.html | STEINBRENNER PUTS GRIFFIN OUT OF YANK'S PICTURE AFTER LOSS TO METS | False | By Murray Chass, Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/us/race-to-succeed-stockman-tests-his-coattails-versus-moral-majority.html | RACE TO SUCCEED STOCKMAN TESTS HIS COATTAILS VERSUS MORAL MAJORITY | False | By Iver Peterson, Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/economists-unclear-about-rate-outlook.html | Economists Unclear About Rate Outlook | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/us/monastic-life-resurgent-1500-years-after-origin.html | MONASTIC LIFE RESURGENT 1,500 YEARS AFTER ORIGIN | False | By Charles Austin, Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/opinion/the-editorial-notebook-vulnerable-in-atlanta.html | THE EDITORIAL NOTEBOOK; VULNERABLE IN ATLANTA | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/ranger-shootout-with-nordiques-ends-7-7.html | RANGER SHOOTOUT WITH NORDIQUES ENDS 7-7 | False | By James F. Clarity | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/notes-on-people-two-baseball-fans-looking-for-a-hit-from-casey.html | NOTES ON PEOPLE; Two Baseball Fans Looking for a Hit From Casey | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/advertising-executive-drawn-by-compton.html | Advertising; Executive Drawn by Compton | False | Philip H. Dougherty | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/world/big-question-mark-israeli-election-campaign-moshe-dayan-s-intermittent-candidacy.html | A BIG QUESTION MARK IN ISRAELI ELECTION CAMPAIGN: MOSHE DAYAN'S INTERMITTENT CANDIDACY | False | By David K. Shipler, Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/opinion/sink-maritime-subsidies-by-charles-fager.html | SINK MARITIME SUBSIDIES; by Charles Fager | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/red-smith-on-losing-for-profit.html | Red Smith; On Losing For Profit | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/tolentine-wins-title.html | Tolentine Wins Title | False | Special to the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/sampson-is-the-focus-of-attention-but-virginia-has-more-to-offer.html | Sampson Is the Focus of Attention, but Virginia Has More to Offer | False | By Gordon S. White Jr., Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/connors-triumphs.html | Connors Triumphs | False | AP | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/us/news-analysis-challenge-to-busing-news.html | NEWS ANALYSIS; CHALLENGE TO BUSING; News | False | By Stuart Taylor Jr., Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/us/around-the-nation-girl-born-while-doctors-began-an-abortion-is-fine.html | AROUND THE NATION; Girl Born While Doctors Began an Abortion Is 'Fine' | False | AP | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/nuclear-attack-and-subways-ways-sought-to-guard-power.html | NUCLEAR ATTACK AND SUBWAYS: WAYS SOUGHT TO GUARD POWER | False | By Timothy M. Phelps | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/world/swept-by-change-saudis-fear-loss-of-old-values-first-of-four-articles.html | SWEPT BY CHANGE, SAUDIS FEAR LOSS OF OLD VALUES; First of four articles. | False | By Pranay B. Gupte, Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/sports-world-specials-big-men-on-campus.html | SPORTS WORLD SPECIALS; Big Men on Campus | False | By Thomas Rogers | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/miss-caponi-3-shot-victor.html | Miss Caponi 3-Shot Victor | False | AP | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/news-summary-monday-march-23-1981.html | News Summary; MONDAY, MARCH 23, 1981 | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/style/at-a-fund-raiser-festival-the-arts-and-politics-meet.html | AT A FUND RAISER FESTIVAL, THE ARTS AND POLITICS MEET | False | By Barbara Gamarekian, Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/sparked-by-return-of-dawkins-76ers-turn-back-celtics-126-94.html | Sparked by Return of Dawkins, 76ers Turn Back Celtics, 126-94 | False | By Sam Goldaper, Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/squires-of-nyac-wins-half-marathon.html | SQUIRES OF N.Y.A.C. WINS HALF MARATHON | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/opinion/reaganscribing-history-by-francis-l-loewenheim.html | REAGANSCRIBING HISTORY; by Francis L. Loewenheim | False | | 1981-03-25 | TX 652646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/opinion/l-united-hands-need-prevail-in-atlanta-051492.html | 'UNITED HANDS NEED PREVAIL' IN ATLANTA | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/us/no-headline-051423.html | No Headline | False | AP | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/islanders-set-back-hawks-6-2-extend-unbeaten-streak-to-10.html | ISLANDERS SET BACK HAWKS, 6-2, EXTEND UNBEATEN STREAK TO 10 | False | By Parton Keese, Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/higher-mail-rates-tiptoe-in-as-patrons-grumble.html | HIGHER MAIL RATES TIPTOE IN AS PATRONS GRUMBLE | False | By Laurie Johnston | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/pacers-107-cavaliers-101.html | Pacers 107, Cavaliers 101 | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/puerto-rican-forum-gets-grant.html | Puerto Rican Forum Gets Grant | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/world/callaghan-is-visiting-india.html | Callaghan Is Visiting India | False | AP | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/north-carolina-relies-on-big-three-as-it-heads-into-final-four.html | NORTH CAROLINA RELIES ON BIG THREE AS IT HEADS INTO FINAL FOUR | False | Special to the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/sports-world-specials-homebodies.html | SPORTS WORLD SPECIALS; Homebodies | False | By Thomas Rogers | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/opinion/off-duty-police-off-duty-guns.html | Off-Duty Police, Off-Duty Guns | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/seagram-claims-takeover-truce.html | Seagram Claims Takeover Truce | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/kogler-of-austria-wins-ski-jump-title.html | Kogler of Austria Wins Ski Jump Title | False | AP | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/world/2-die-in-brussels-storm.html | 2 Die in Brussels Storm | False | AP | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/coal-s-prospects-and-problems.html | COAL'S PROSPECTS AND PROBLEMS | False | By Douglas Martin | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/legacy-of-bob-cook-cyclist-there-are-mountains-to-move.html | LEGACY OF BOB COOK, CYCLIST: THERE ARE MOUNTIANS TO MOVE | False | By Neil Amdur | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/regulators-battle-over-futures.html | REGULATORS BATTLE OVER FUTURES | False | By Jeff Gerth, Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/correction-051480.html | CORRECTION | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/ravitch-expects-the-passage-of-new-tax-on-oil-receipts.html | RAVITCH EXPECTS THE PASSAGE OF NEW TAX ON OIL RECEIPTS | False | By Robin Herman | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/world/spain-moves-to-counter-basque-rebels.html | SPAIN MOVES TO COUNTER BASQUE REBELS | False | By James M. Markham, Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/notes-on-people-piscataway-obtains-apology-from-nbc-for-skit.html | NOTES ON PEOPLE; Piscataway Obtains Apology From NBC for Skit | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/style/club-that-nutured-pride-and-friendship.html | CLUB THAT NUTURED PRIDE AND FRIENDSHIP | False | By Fred Ferretti | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/obituaries/c-peabody-mohun-ex-governor-of-stock-exchange-76-is-dead.html | C. Peabody Mohun, Ex-Governor Of Stock Exchange, 76, Is Dead | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/world/polish-regime-ends-parley-with-union-without-agreement.html | POLISH REGIME ENDS PARLEY WITH UNION WITHOUT AGREEMENT | False | By John Damton, Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/movies/paramount-cutting-outsize-films-to-size.html | PARAMOUNT CUTTING 'OUTSIZE' FILMS TO SIZE | False | By Aljean Harmetz | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/opinion/l-watching-david-051490.html | WATCHING DAVID | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/world/around-the-world-gunmen-in-west-beirut-fire-at-the-us-embassy.html | AROUND THE WORLD; Gunmen in West Beirut Fire at the U.S. Embassy | False | AP | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/arts/concert-czechs-honor-own-dvorak.html | CONCERT: CZECHS HONOR OWN DVORAK | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/for-islanders-billy-smith-thr-game-is-a.html | FOR ISLANDERS' BILLY SMITH, THR GAME IS A | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/style/susan-sicher-married-to-lawrence-kudlow.html | Susan Sicher Married to Lawrence Kudlow | False | | 1981-03-25 | TX 652646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/outdoors-no-snowshoe-rabbits-just-good-company.html | OUTDOORS: NO SNOWSHOE RABBITS, JUST GOOD COMPANY | False | By Nelson Bryant | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/us/mormons-of-missouri-humble-happy-documented.html | MORMONS OF MISSOURI HUMBLE, HAPPY, DOCUMENTED | False | By John M. Crewdson, Special To The New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/style/miss-eisenberg-lawyer-bride-of-richard-mellen.html | Miss Eisenberg, Lawyer, Bride of Richard Mellen | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/son-charged-in-slaying-of-parents.html | SON CHARGED IN SLAYING OF PARENTS | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/business-people-investment-job-shift-at-ford-foundation.html | BUSINESS PEOPLE; Investment Job Shift At Ford Foundation | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/us/accident-investigation-may-slow-preparation-for-shuttle-launching.html | ACCIDENT INVESTIGATION MAY SLOW PREPARATION FOR SHUTTLE LAUNCHING | False | By John Noble Wilford | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/us/budget-cut-research-may-be-cut-the-washington-star.html | BUDGET-CUT RESEARCH MAY BE CUT; The Washington Star | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/general-host-to-sell-cudahy-s-meat-unit.html | General Host to Sell Cudahy's Meat Unit | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/weaver-suspended-3-games-by-league.html | Weaver Suspended 3 Games by League | False | AP | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/style/donna-terranella-and-stephen-leeb-editors-married.html | Donna Terranella and Stephen Leeb, Editors, Married | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/volcker-forecasts-progress-this-year-in-inflation-battle.html | VOLCKER FORECASTS PROGRESS THIS YEAR IN INFLATION BATTLE | False | By Robert D. Hershey Jr., Special To The New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/movies/herzog-jungle-film-halts-as-ill-robards-leaves.html | HERZOG JUNGLE FILM HALTS AS ILL ROBARDS LEAVES | False | By Carol Lawson | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/theater/stage-chucky-s-hunch-a-rochelle-owens-play.html | STAGE: 'CHUCKY'S HUNCH,' A ROCHELLE OWENS PLAY | False | By Frank Rich | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/us/coal-bargaining-resumes-again-in-surprise-talks.html | COAL BARGAINING RESUMES AGAIN IN SURPRISE TALKS | False | By Ben A. Franklin, Special To The New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/washington-watch-back-door-military-aid.html | Washington Watch; 'Back Door' Military Aid | False | By Clyde H. Farnsworth | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/world/the-un-today-march-23-1981-general-assembly.html | The U.N. Today; March 23, 1981; GENERAL ASSEMBLY | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/twa-sets-cuts-in-overseas-fares.html | T.W.A. Sets Cuts in Overseas Fares | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/us-japan-trade-ties-on-agenda.html | U.S.-JAPAN TRADE TIES ON AGENDA | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/notes-on-people-brooke-s-pockets-are-lined-with-green.html | NOTES ON PEOPLE; Brooke's Pockets Are Lined With Green | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/spoorts-world-specials.html | SPOORTS WORLD SPECIALS | False | By Thomas Rogers | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/opinion/foreign-affairs-friends-by-sale-of-arms.html | FOREIGN AFFAIRS; FRIENDS BY SALE OF ARMS | False | By Flora Lewis | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/indiana-gains-final-four-routing-st-joseph-s-78-46.html | INDIANA GAINS FINAL FOUR, ROUTING ST. JOSEPH'S, 78-46 | False | By Malcolm Moran, Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/proud-appeal-wins-the-bay-shore-easily.html | Proud Appeal Wins the Bay Shore Easily | False | By James Tuite | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/opinion/l-un-agency-s-vital-job-in-the-mideast051493.html | U.N. AGENCY'S VITAL JOB IN THE MIDEAST | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/opinion/l-the-pa-has-the-wrong-idea-about-industrial-parks-051491.html | THE P.A. HAS THE WRONG IDEA ABOUT INDUSTRIAL PARKS | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/world/as-us-works-out-policies-europe-waits-patiently-news-analysis.html | AS U.S. WORKS OUT POLICIES, EUROPE WAITS PATIENTLY; News Analysis | False | By Richard Eder | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/monday-march-23-1981-the-economy.html | MONDAY, MARCH 23, 1981; The Economy | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/marketplace-taxexempt-bond-yields.html | MARKETPLACE TAX-EXEMPT BOND YIELDS | False | By Robert Metz/ | 1981-03-25 | TX 652646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/new-electric-rate-chills-homeowners.html | NEW ELECTRIC RATE CHILLS HOMEOWNERS | False | By Matthew L. Wald, Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/rebates-to-continue-on-some-ford-cars.html | Rebates to Continue On Some Ford Cars | False | AP | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/business-people-apple-computer-chief-named-vice-chairman.html | BUSINESS PEOPLE; Apple Computer Chief Named Vice Chairman | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/opinion/o-john-rogge-77-anti-nazi-activist.html | O. JOHN ROGGE, 77, ANTI-NAZI ACTIVIST | False | By David Bird | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/arts/dance-anna-sokolow-offers-program-of-3-of-her-new-works.html | DANCE: ANNA SOKOLOW OFFERS PROGRAM OF 3 OF HER NEW WORKS | False | By Jennifer Dunning | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/advertising-savarin-now-promoting-instant-coffee-on-tv.html | ADVERTISING; Savarin Now Promoting Instant Coffee on TV | False | By Philip Dougherty | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/world/mugabe-supporters-hurl-stones-at-political-rivals-in-zimbabwe.html | Mugabe Supporters Hurl Stones At Political Rivals in Zimbabwe | False | AP | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/opinion/l-an-arab-debt-051494.html | AN ARAB DEBT | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/helca-bids-165-million-for-day.html | HELCA BIDS $165 MILLION FOR DAY | False | AP | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/jersey-politics-keyed-to-a-lame-duck-governor-and-redistricting.html | JERSEY POLITICS KEYED TO A LAME-DUCK GOVERNOR AND REDISTRICTING | False | By Joseph F. Sullivan, Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/notes-on-people-reader-cues-writer.html | NOTES ON PEOPLE; Reader Cues Writer | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/lsu-captures-midwest-final-defeats-wichita-state-by-96-85.html | L.S.U. Captures Midwest Final, Defeats Wichita State by 96-85 | False | By Jane Gross, Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/movies/what-joel-siegel-is-doing-for-oscars.html | WHAT JOEL SIEGEL IS DOING FOR OSCARS | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/italy-devalues-lira-and-lifts-interest.html | Italy Devalues Lira And Lifts Interest | False | AP | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/bridge-new-yorkers-gain-2-titles-in-spring-nationals-event.html | Bridge: New Yorkers Gain 2 Titles In Spring Nationals Event | False | By Alan Truscott, Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/the-city-inquiry-is-scheduled-into-bronx-shootout.html | THE CITY; Inquiry Is Scheduled Into Bronx Shootout | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/us/us-study-of-veterans-ties-combat-strain-to-several-impairments.html | U.S. STUDY OF VETERANS TIES COMBAT STRAIN TO SEVERAL IMPAIRMENTS | False | By Robert D. McFadden | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/suspect-shot-after-12-are-robbed-at-cash-machine.html | SUSPECT SHOT AFTER 12 ARE ROBBED AT CASH MACHINE | False | By Josh Barbanel | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/obituaries/dr-morris-jacobs-ex-hospitals-chief.html | DR. MORRIS JACOBS, EX-HOSPITALS CHIEF | False | By Wolfgang Saxon | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/2-employees-in-massage-parlor-are-shot-in-dispute-with-patrons.html | 2 Employees in Massage Parlor Are Shot in Dispute With Patrons | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/the-city-repairs-are-planned-on-2-subway-routes.html | THE CITY; Repairs Are Planned On 2 Subway Routes | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/yamani-denies-plan-to-cut-oil-output.html | YAMANI DENIES PLAN TO CUT OIL OUTPUT | False | Special to the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/weight-lifting-mark-bettered-by-russians.html | WEIGHT-LIFTING MARK BETTERED BY RUSSIANS | False | AP | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/world/caption-associated-press.html | CAPTION; Associated Press | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/us/us-acts-to-restore-conviction-of-ex-army-doctor-in-3-slayings.html | U.S. Acts to Restore Conviction of Ex-Army Doctor in 3 Slayings | False | AP | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/opinion/l-liberals-must-take-courage-and-fight-051495.html | LIBERALS MUST TAKE COURAGE AND FIGHT | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/business/stagnation-expected-in-us-soviet-trade.html | STAGNATION EXPECTED IN U.S. SOVIET TRADE | False | By Serge Schmemann | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/style/dena-wolf-bride-of-richard-yeskoo.html | Dena Wolf Bride Of Richard Yeskoo | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/us/mayor-byrne-plans-move-to-a-project.html | MAYOR BYRNE PLANS MOVE TO A PROJECT | False | AP | 1981-03-25 | TX 652646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/sporting-gear-watercycle-for-the-adventurous.html | Sporting Gear; Watercycle for the Adventurous | False | By S. Lee Kanner | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/opinion/tides-of-taste.html | Tides of Taste | False | | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/defendant-in-a-murder-puts-the-devil-on-trial.html | DEFENDANT IN A MURDER PUTS THE DEVIL ON TRIAL | False | By Dudley Clendinen, Special To the New York Times | 1981-03-25 | TX 652646 | | |
| 1981-03-23 | 1981-03-23 | https://www.nytimes.com/1981/03/23/arts/cabaret-monteiro-s-accorgan-uf813.html | CABARET: MONTEIRO'S ACCORGAN; uf813 | False | By John S. Wilson | 1981-03-25 | TX 652646 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/no-headline-054753.html | No Headline | False | By Leonard Silk, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/world/the-un-today-march-24-1981-general-assembly.html | The U.N. Today; March 24, 1981; GENERAL ASSEMBLY | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/corco-supply-pact.html | Corco Supply Pact | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/science/most-liver-cancer-cases-found-to-follow-hepatitis-b-infections.html | MOST LIVER CANCER CASES FOUND TO FOLLOW HEPATITIS B INFECTIONS | False | By Jane E. Brody | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/residential-construction-reported-at-record-low-for-new-york-state.html | RESIDENTIAL CONSTRUCTION REPORTED AT RECORD LOW FOR NEW YORK STATE | False | By Lee A. Daniels | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/to-elliott-track-meant-more-than-sport-an-appreciation.html | To Elliott, Track Meant More Than Sport; An Appreciation | False | By Frank Litsky | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/arts/tv-two-programs-focus-on-israel-s-west-bank.html | TV: TWO PROGRAMS FOCUS ON ISRAEL'S WEST BANK | False | By John J. O'Connor | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/convicted-killer-ex-policeman-turns-himself-in.html | CONVICTED KILLER, EX-POLICEMAN, TURNS HIMSELF IN | False | By Robert D. McFadden | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/news-summary-tuesday-march-24-1981.html | News Summary; TUESDAY, MARCH 24, 1981 | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/opinion/periling-indians-education.html | PERILING INDIANS' EDUCATION | False | By Dean Chavers | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/a-second-student-wins-challenge-on-answer-to-math-exam-problem.html | A SECOND STUDENT WINS CHALLENGE ON ANSWER TO MATH EXAM PROBLEM | False | By Edward B. Fiske | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/mcdonnell-douglas.html | McDonnell Douglas | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/briefs-054750.html | BRIEFS | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/trading-in-st-joe-halted-for-a-statement-today.html | TRADING IN ST. JOE HALTED FOR A STATEMENT TODAY | False | By Robert J. Cole | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/talking-business-with-alan-greenspan-reagan-policy-and-congress.html | Talking Business with Alan Greenspan; Reagan Policy And Congress | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/science/new-gene-machines-speeding-up-the-pace-of-biological.html | NEW 'GENE MACHINES' SPEEDING UP THE PACE OF BIOLOGICAL | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/bonn-reviews-coal-role.html | Bonn Reviews; Coal Role | False | Special to the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/pete-squires-a-runner-for-all-sundays.html | Pete Squires: A Runner for All Sundays | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/opinion/t-time-for-auto-makers-to-bite-the-bullet-053027.html | TIME FOR AUTO MAKERS TO BITE THE BULLET | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/obituaries/william-h-butler-77-musician-arranger-for-fletcher-henderson.html | William H. Butler, 77, Musician; Arranger for Fletcher Henderson | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/stricter-post-race-testing-is-imposed-at-ny-tracks.html | Stricter Post-Race Testing Is Imposed at N.Y. Tracks | False | By United Press International | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/style/julie-schafler-bride-of-jim-dale-actor.html | Julie Schafler Bride Of Jim Dale, Actor | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/trustee-is-aproved-for-opm.html | TRUSTEE IS APROVED FOR O.P.M. | False | By Leslie Wayne | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/nba-opinion-poll-seeks-help-on-rules.html | N.B.A. Opinion Poll Seeks Help on Rules | False | By Sam Goldaper | 1981-03-27 | TX 652640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/us/cancer-rate-study-in-auto-plants-set.html | CANCER-RATE STUDY IN AUTO PLANTS SET | False | By Iver Peterson, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/us/3-governors-urge-house-to-back-water-project.html | 3 Governors Urge House To Back Water Project | False | AP | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/with-left-shoulder-injury.html | With Left Shoulder Injury | False | AP | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/world/museum-hopes-to-save-old-us-ship-in-far-port.html | MUSEUM HOPES TO SAVE OLD U.S. SHIP IN FAR PORT | False | By Edward Schumacher | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/notes-on-people-critics-say-goat-proposal-makes-town-butt-of-jokes.html | NOTES ON PEOPLE; Critics Say Goat Proposal Makes Town Butt of Jokes | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/science/new-test-open-hatch-suspected-in-space-shuttle-fatality.html | NEW TEST, OPEN HATCH SUSPECTED IN SPACE SHUTTLE FATALITY | False | By John Noble Wilford | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/world/around-the-world-sakharov-says-police-stole-some-of-his-personal-papers.html | AROUND THE WORLD; Sakharov Says Police Stole Some of His Personal Papers | False | AP | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/opinion/the-beaverkill-is-for-trout.html | The Beaverkill Is for Trout | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip Dougherty | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/strike-by-doctors-at-city-hospitals-ends-after-week.html | STRIKE BY DOCTORS AT CITY HOSPITALS ENDS AFTER WEEK | False | By Les Ledbetter | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/index-international.html | Index; International | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/us/justices-back-rape-law-penalizing-only-the-male.html | JUSTICES BACK RAPE LAW PENALIZING ONLY THE MALE | False | Special to the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/advertising-mccann-erickson-to-leave-portland-ore.html | ADVERTISING; McCann-Erickson To Leave Portland, Ore. | False | By Philip Dougherty | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/transactions-053057.html | Transactions | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/science/science-watch-cancer-patients-hair-loss.html | SCIENCE WATCH; Cancer Patients' Hair Loss | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/ways-to-control-gypsy-moths.html | WAYS TO CONTROL GYPSY MOTHS | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/theater/6500-buy-60-cent-tickets-to-broadway-musical.html | 6,500 BUY 60-CENT TICKETS TO BROADWAY MUSICAL | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/turner-s-progress-key-to-indiana-s-rise.html | Turner's Progress Key to Indiana's Rise | False | By Malcolm Moran, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/ioc-solves-china-dispute.html | I.O.C. Solves China Dispute | False | AP | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/opinion/l-legislators-in-need-of-stiffer-backbones-053025.html | LEGISLATORS IN NEED OF STIFFER BACKBONES | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/must-use-city-transit-unit-drops-plan-on-nuclear-safety.html | MUST USE; City Transit Unit Drops Plan on Nuclear Safety | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/opinion/l-the-con-edison-service-commission-053029.html | 'THE CON EDISON SERVICE COMMISSION' | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/business-people-054704.html | BUSINESS PEOPLE | False | By Leonard Sloane | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/notes-on-people-from-the-charts-to-the-witness-stand.html | NOTES ON PEOPLE; From the Charts to the Witness Stand | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/books/ceremony-tomorrow-to-herald-literary-week.html | Ceremony Tomorrow To Herald Literary Week | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/makeshift-fillies-of-wbl-beaten-by-streak-128-to-80.html | Makeshift Fillies of W.B.L. Beaten by Streak, 128 to 80 | False | AP | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/bolivia-to-delay-half-its-debt-repayments.html | BOLIVIA TO DELAY HALF ITS DEBT REPAYMENTS | False | By Ann Crittenden | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/advertising-agency-roster-cut-is-set-by-mennen.html | ADVERTISING; Agency Roster Cut Is Set by Mennen | False | By Philip Dougherty | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/world/polish-union-divided-on-new-strike-action.html | POLISH UNION DIVIDED ON NEW STRIKE ACTION | False | Special to the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/world/sense-of-despair-in-poland-news-analysis.html | SENSE OF DESPAIR IN POLAND; News Analysis | False | By John Darnton, Special To the New York Times | 1981-03-27 | TX 652640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/kaiser-foundation-to-sell-17-stake.html | Kaiser Foundation To Sell 17% Stake | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/avon-tennis-opens-tomorrow.html | Avon Tennis Opens Tomorrow | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/state-senate-votes-bill-to-restore-death-penalty-for-some-murders.html | STATE SENATE VOTES BILL TO RESTORE DEATH PENALTY FOR SOME MURDERS | False | By Lena Williams, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/two-women-and-a-man-slain-in-a-queens-home.html | Two Women and a Man Slain in a Queens Home | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/the-city-police-officer-pleads-not-guilty-in-slaying.html | THE CITY; Police Officer Pleads Not Guilty in Slaying | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/swan-has-2d-outing-is-still-free-of-pain.html | Swan Has 2d Outing, Is Still Free of Pain | False | By Joseph Durso, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/europe-s-leaders-in-grim-economic-talks.html | EUROPE'S LEADERS IN GRIM ECONOMIC TALKS | False | By Paul Lewis, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/china-oil-price-rise-cited.html | China Oil Price Rise Cited | False | AP | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/theater/stage-glasshouse-about-apartheid.html | STAGE: 'GLASSHOUSE,' ABOUT APARTHEID | False | By Frank Rich | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/movies/antonioni-s-lady.html | ANTONIONI'S 'LADY' | False | By Vincent Canby | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/opinion/l-the-facts-about-jacobo-timerman-053028.html | THE FACTS ABOUT JACOBO TIMERMAN | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/style/milan-opens-fall-and-winter-shows.html | MILAN OPENS FALL AND WINTER SHOWS | False | By Bernadine Morris, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/us/coal-negotiators-in-tentative-accord-on-new-3-year-pact.html | COAL NEGOTIATORS IN TENTATIVE ACCORD ON NEW 3-YEAR PACT | False | By Ben A. Franklin, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/the-region-breakdowns-slow-conrail-and-lirr.html | THE REGION; Breakdowns Slow Conrail and L.I.R.R. | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/us/reagan-s-thesis-issue-is-entitlement-news-analysis.html | REAGAN'S THESIS: ISSUE IS ENTITLEMENT; News Analysis | False | By David E. Rosenbaum, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/pritzker-hyatt-merger-approved.html | Pritzker-Hyatt Merger Approved | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/cbs-news-facing-a-fine-in-withholding-of-tapes.html | CBS News Facing A Fine In Withholding of Tapes | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/executive-changes-054747.html | EXECUTIVE CHANGES | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/science/will-self-ever-be-a-spare-part.html | WILL 'SELF' EVER BE A SPARE PART? | False | By Malcolm W. Browne | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/business-people-054703.html | BUSINESS PEOPLE | False | By Leonard Sloane | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/general-tire-profit-due-to-rko-unit.html | General Tire Profit Due to RKO Unit | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/key-rates-054690.html | Key Rates | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/chess-karpov-shows-he-can-win-with-the-early-attack-too.html | Chess; Karpov Shows He Can Win With the Early Attack, Too | False | By Robert Byrne | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/business-people-054705.html | BUSINESS PEOPLE | False | By Leonard Sloane | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/obituaries/charles-h-jones.html | CHARLES H. JONES | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/volcker-concerned-over-hunt-silver-plans.html | VOLCKER CONCERNED OVER HUNT SILVER PLANS | False | Special to the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/us/court-backs-law-to-notify-parents-before-an-abortion-on-a-teen-ager.html | COURT BACKS LAW TO NOTIFY PARENTS BEFORE AN ABORTION ON A TEEN-AGER | False | By Linda Greenhouse, Special to the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/mexico-weighs-oil-prices.html | Mexico Weighs Oil Prices | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/market-place-naked-options-offer-big-risks.html | Market Place; 'Naked' Options Offer Big Risks | False | By Vartanig G. Vartan | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/science/l-central-park-s-pinetum-053048.html | Central Park's Pinetum | False | | 1981-03-27 | TX 652640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/new-york-new-jersey-and-connecticut-bracing-for-new-gypsy-moth-attack.html | NEW YORK, NEW JERSEY AND CONNECTICUT BRACING FOR NEW GYPSY MOTH ATTACK | False | By Edward Hudson | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/waldbaum-net-up-82.8-in-quarter.html | Waldbaum Net Up 82.8% in Quarter | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/world/iranian-bars-truce-until-government-of-iraq-falls.html | IRANIAN BARS TRUCE UNTIL GOVERNMENT OF IRAQ FALLS | False | Special to the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/arts/5-performances-of-fidelio-for-april-canceled-by-met.html | 5 Performances of 'Fidelio' For April Canceled by Met | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/jersey-primary-ballot-bill-signed.html | JERSEY PRIMARY BALLOT BILL SIGNED | False | By Joseph F. Sullivan, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/quotation-of-the-day-053198.html | Quotation of the Day | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/world-output-of-oil-steady.html | World Output Of Oil Steady | False | By United Press International | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/the-region-troopers-assail-inaction-on-klan.html | THE REGION; Troopers Assail Inaction on Klan | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/arts/quartet-bartok-by-the-emerson.html | QUARTET: BARTOK BY THE EMERSON | False | By Bernard Holland | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/us/man-in-the-news-tough-mine-union-chief.html | MAN IN THE NEWS; TOUGH MINE UNION CHIEF | False | Special to the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/opinion/alternate-tax-proposals.html | ALTERNATE TAX PROPOSALS | False | By John Glenn | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/berkey-sets-asset-sale.html | Berkey Sets Asset Sale | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/opinion/let-us-not-pick-the-reagan-package-to-pieces.html | 'LET US NOT PICK THE REAGAN PACKAGE TO PIECES' | False | By Alfonse M. D'Amato | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/obituaries/kathleen-rafferty.html | KATHLEEN RAFFERTY | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/ford-sets-price-on-2-new-models.html | Ford Sets Price On 2 New Models | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/fiber-makers-gain-after-8-bleak-years.html | FIBER MAKERS GAIN AFTER 8 BLEAK YEARS | False | By Thomas C. Hayes | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/exxon-lifts-its-estimate-of-reserves.html | EXXON LIFTS ITS ESTIMATE OF RESERVES | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/arts/dance-annabelle-gamson.html | DANCE: ANNABELLE GAMSON | False | By Jack Anderson | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/westchester-county-airport-is-safe-faa-report-says.html | WESTCHESTER COUNTY AIRPORT IS SAFE, F.A.A. REPORT SAYS | False | Special to the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/notes-on-people-library-s-president-to-head-wilson-foundation.html | NOTES ON PEOPLE; Library's President to Head Wilson Foundation | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/science/macchiarola-assesses-the-future-after-reagan-budget-cuts.html | MACCHIAROLA ASSESSES THE FUTURE AFTER REAGAN BUDGET CUTS | False | By Edward B. Fiske | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/world/fueding-over-foreign-policy-roles-is-renewed-within-administration.html | FUEDING OVER FOREIGN POLICY ROLES IS RENEWED WITHIN ADMINISTRATION | False | By Hedrick Smith, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/world/around-the-world-london-paper-says-official-was-a-spy-for-soviet-union.html | AROUND THE WORLD; London Paper Says Official Was a Spy for Soviet Union | False | AP | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/opinion/l-utilize-our-graying-work-force-053024.html | UTILIZE OUR GRAYING WORK FORCE | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/world/trudeau-sweeps-aside-criticism-of-his-proposals-for-constitution.html | TRUDEAU SWEEPS ASIDE CRITICISM OF HIS PROPOSALS FOR CONSTITUTION | False | By Henry Giniger, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/scott-paper-to-sell-new-stock-to-brascan-s00.2.html | Scott Paper to Sell New Stock to Brascan S00.2- | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/okc-negotiating-for-its-oil-and-gas.html | OKC Negotiating For Its Oil and Gas | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/koch-plan-would-rescue-firemen-s-pensions-by-raising-contributions.html | KOCH PLAN WOULD RESCUE FIREMEN'S PENSIONS BY RAISING CONTRIBUTIONS | False | By Edward A. Gargan | 1981-03-27 | TX 652640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/11.43-rise-puts-dow-at-1004.23.html | 11.43 RISE PUTS DOW AT 1,004.23 | False | By Kenneth B. Noble | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/texaco-to-buy-its-shares-again.html | Texaco to Buy Its Shares Again | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/ftc-cites-exxon-data-on-reliance.html | F.T.C. CITES EXXON DATA ON RELIANCE | False | By Jeff Gerth, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/coors-buying-land-may-brew-in-south.html | Coors Buying Land; May Brew in South | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/the-city-midtown-campaign-on-double-parking.html | THE CITY; Midtown Campaign On Double-Parking | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/opinion/who-should-veto-whom.html | Who Should Veto Whom? | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/eastern-increasing-its-fleet-of-airbuses.html | Eastern Increasing Its Fleet of Airbuses | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/science/1-drugs-and-profit-053054.html | Drugs and Profit | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/world/saudi-oil-revenues-seem-to-outstrip-nation-s-capacity-to-put-them-to-use.html | SAUDI OIL REVENUES SEEM TO OUTSTRIP NATION'S CAPACITY TO PUT THEM TO USE | False | By Pranay B. Gupte, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/williams-bid-for-new-abscam-prosecutor-is-denied.html | WILLIAMS BID FOR NEW ABSCAM PROSECUTOR IS DENIED | False | By Joseph P. Fried, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/advertising-metropolitan-life-plans-tv-and-cable-blitz.html | ADVERTISING; Metropolitan Life Plans TV and Cable Blitz | False | By Philip Dougherty | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/correction-053199.html | CORRECTION | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/emerson-university-in-deal-on-scanners.html | Emerson, University In Deal on Scanners | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/opinion/raking-leaves.html | Raking Leaves | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/credit-markets-rates-up-as-view-on-fed-shifts-six-month-bill-rises-to-12.27.html | CREDIT MARKETS; Rates Up as View on Fed Shifts; Six-Month Bill Rises to 12.27% | False | By Michael Quint | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/advertising-wurz burger-hofbrau-beer.html | ADVERTISING; Wurzburger Hofbrau Beer | False | By Philip Dougherty | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/us/avowed-racist-gets-life-sentences-in-sniper-killings-of-2-utah-joggers.html | AVOWED RACIST GETS LIFE SENTENCES IN SNIPER KILLINGS OF 2 UTAH JOGGERS | False | Special to the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/brown-is-sent-back-to-minors-by-yanks.html | BROWN IS SENT BACK TO MINORS BY YANKS | False | By Murray Chass, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/us/gain-in-us-population-offsets-death-rate-rise.html | Gain in U.S. Population Offsets Death Rate Rise | False | AP | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/riggs-bank-in-accord-with-allbrition-riggs-bank-in-accord-with-allbritton.html | RIGGS BANK IN ACCORD WITH ALLBRITION; Riggs Bank in Accord With Allbritton | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/world/ford-meets-with-peking-leaders-for-talks-on-relations-with-us.html | FORD MEETS WITH PEKING LEADERS FOR TALKS ON RELATIONS WITH U.S. | False | By James Sterba, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/finance-briefs-054708.html | FINANCE BRIEFS | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/arts/recital-ovation-for-miss-price.html | RECITAL: OVATION FOR MISS PRICE | False | By Edward Rothstein | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/world/soviet-bloc-stages-landing-in-poland.html | SOVIET BLOC STAGES LANDING IN POLAND | False | Special to the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/us/tension-over-atlanta-killings-tests-racial-harmony.html | TENSION OVER ATLANTA KILLINGS TESTS RACIAL HARMONY | False | By Reginald Stuart, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/world/washington-plans-500-million-in-aid-for-pakistanis.html | WASHINGTON PLANS $500 MILLION IN AID FOR PAKISTANIS | False | By Bernard Gwertzman, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/steel-production-rises.html | Steel Production Rises | False | | 1981-03-27 | TX 652640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/science/the-scientist-s-realm-is-the-oceans-the-air-the-forests.html | THE SCIENTIST'S REALM IS THE OCEANS,THE AIR, THE FORESTS | False | By Bayard Webster | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/style/learning-the-art-of-makeup.html | LEARNING THE ART OF MAKEUP | False | By Angela Taylor | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/the-city-synagogue-blaze-declared-accidental.html | THE CITY; Synagogue Blaze Declared Accidental | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/opinion/l-88-s-still-going-strong-053026.html | 88'S STILL GOING STRONG | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/us/chicago-mayor-s-plan-evokes-disbelief.html | CHICAGO MAYOR'S PLAN EVOKES DISBELIEF | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/books/he-likes-women-and-writing-of-them.html | HE LIKES WOMEN--AND WRITING OF THEM | False | By William Borders | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/opinion/l-a-good-new-bet-for-the-otb-053023.html | A GOOD NEW BET FOR THE OTB | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/by-sports-of-the-times-baseball-s-biggest-manager.html | By Sports of The Times; Baseball's Biggest Manager | False | DAVE ANDERSON | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/citibank-to-add-to-ratrols-at-its-electronic-centers.html | CITIBANK TO ADD TO RATROLS AT ITS ELECTRONIC CENTERS | False | By Leonard Buder | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/notes-on-people-march-of-dimes-from-president-roosevelt-to-reagan.html | NOTES ON PEOPLE; March of Dimes: From President Roosevelt to Reagan | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/city-s-water-problems-should-concern-nation-subcommittee-told.html | CITY'S WATER PROBLEMS SHOULD CONCERN NATION, SUBCOMMITTEE TOLD | False | By Edith Evans Asbury | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/advertising-polish-vodka-ad-campaign.html | Advertising; Polish Vodka Ad Campaign | False | Philip H. Dougherty | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/old-friend-s-advice-a-tonic-for-macklin.html | Old Friend's Advice A Tonic for Macklin | False | By Jane Gross, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/japanese-cars-worry-belgains.html | JAPANESE CARS WORRY BELGAINS | False | By John Tagliabue, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/us/reagn-cut-held-to-affect-20-of-welfare-families.html | REAGAN CUT HELD TO AFFECT 20% OF WELFARE FAMILIES | False | By Bernard Weinraub, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/world/european-foes-of-missile-program-suffer-a-setback.html | EUROPEAN FOES OF MISSILE PROGRAM SUFFER A SETBACK | False | By John Vinocur, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/science/about-education-nature-vs-nature-psychologist-urges-active-intervention.html | ABOUT EDUCATION; NATURE VS. NATURE: PSYCHOLOGIST URGES ACTIVE INTERVENTION | False | By Fred M. Hechinger | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/south-korea-seeks-electronics-rebound.html | SOUTH KOREA SEEKS ELECTRONICS REBOUND | False | By Mike Tharp, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/us/resignation-leaves-a-vacancy-on-ftc.html | RESIGNATION LEAVES A VACANCY ON F.T.C. | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/floyd-wins-tourney-and-bonus.html | FLOYD WINS TOURNEY AND BONUS | False | By John Radosta, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/officials-uncover-pedigree-of-forgotten-jailhouse-art.html | OFFICIALS UNCOVER PEDIGREE OF FORGOTTEN JAILHOUSE ART | False | By Barbara Basler | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/opinion/who-benefits.html | WHO BENEFITS? | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/opinion/the-editorial-notebook-diplomacy-too-pays-for-inflation.html | THE EDITORIAL NOTEBOOK; DIPLOMACY, TOO PAYS FOR INFLATION | False | By Peter Passell | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/the-city-police-sergeant-kills-suspected-burglar.html | THE CITY; Police Sergeant Kills Suspected Burglar | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/oil-overcharge-settlements-set.html | Oil Overcharge Settlements Set | False | AP | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/obituaries/dr-kenneth-shulman-52-a-chief-of-neurological-surgery-in-bronx.html | DR. KENNETH SHULMAN, 52, A CHIEF OF NEUROLOGICAL SURGERY IN BRONX | False | By Josh Barbanel | 1981-03-27 | TX 652640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/bridge-new-york-area-stars-given-good-chance-to-share-title.html | Bridge: New York Area Stars Given Good Chance to Share Title | False | By Alan Truscott, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/world/reagan-adsministration-promises-to-seek-more-aid-for-zimbabwe.html | REAGAN ADSMINISTRATION PROMISES TO SEEK MORE AID FOR ZIMBABWE | False | By Joseph Lelyveld, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/obituaries/adm-john-s-mccainjr-is-dead-ex-commander-of-pacific-forces.html | ADM. JOHN S. MCCAINJR. IS DEAD; EX-COMMANDER OF PACIFIC FORCES | False | Special to the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/books/books-of-the-times-053095.html | Books Of The Times | False | By John Leonard | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/ampco-pittsburgh-gets-buffalo-forge.html | Ampco-Pittsburgh Gets Buffalo Forge | False | AP | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/city-acts-on-own-to-sell-bond-issue-of-75-million.html | CITY ACTS ON OWN TO SELL BOND ISSUE OF $75 MILLION | False | By Clyde Haberman | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/science/children-pretend-neglect-but-emotional-pain-is-real.html | CHILDREN PRETEND NEGLECT, BUT EMOTIONAL PAIN IS REAL | False | By Tom Ferrell | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/trade-data-plea-barred-by-court.html | Trade Data Plea Barred By Court | False | AP | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/albany-leader-wants-to-delay-talks-on-transit-aid.html | ALBANY LEADER WANTS TO DELAY TALKS ON TRANSIT AID | False | By Richard J. Meislin, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/arts/no-problem-machine-poses-a-presidential-problem.html | 'NO PROBLEM' MACHINE POSES A PRESIDENTIAL PROBLEM | False | By Edwin McDowell | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/bronx-leads-city-in-convictions-under-tough-juvenile-offender-act.html | BRONX LEADS CITY IN CONVICTIONS UNDER TOUGH JUVENILE OFFENDER ACT | False | By E. R. Shipp | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/syracuse-and-tulsa-gain-nit-final.html | SYRACUSE AND TULSA GAIN N.I.T. FINAL | False | By Gerald Eskenazi | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/car-imports-hints-for-japan.html | CAR IMPORTS: HINTS FOR JAPAN | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/business/tuesday-march-24-1981-the-economy.html | TUESDAY, MARCH 24, 1981; The Economy | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/science/q-a-053044.html | Q&A | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/obituaries/robert-d-black-dies-held-several-top-posts-in-power-tool-concern.html | ROBERT D. BLACK DIES; HELD SEVERAL TOP POSTS IN POWER TOOL CONCERN | False | AP | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/science/l-reading-digital-clocks-053049.html | Reading Digital Clocks | False | | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-03-27 | TX 652640 | | |
| 1981-03-24 | 1981-03-24 | https://www.nytimes.com/1981/03/24/us/around-the-nation-california-high-court-bars-new-busing-law-decision.html | AROUND THE NATION; California High Court Bars New Busing-Law Decision | False | AP | 1981-03-27 | TX 652640 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/syracuse-is-soothed-by-success-in-nit.html | SYRACUSE IS SOOTHED BY SUCCESS IN N.I.T. | False | By Gerald Eskenazi | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/opinion/the-energy-crisis-century.html | The Energy Crisis Century | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/louisiana-tech-87-ucla-54.html | Louisiana Tech 87, U.C.L.A. 54 | False | AP | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/fractured-skull-killed-peacemaking-teacher.html | Fractured Skull Killed Peacemaking Teacher | False | By United Press International | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/mid-march-car-sales-up-35.3.html | MID-MARCH CAR SALES UP 35.3% | False | By John Holusha, Special To the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/indiana-standard.html | Indiana Standard | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/obituaries/dr-robert-christen-53-ex-head-of-school-board.html | Dr. Robert Christen, 53; Ex-Head of School Board | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/celtics-beat-knicks-debusschere-saluted.html | CELTICS BEAT KNICKS; DEBUSSCHERE SALUTED | False | By Sam Goldaper | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/q-a-054589.html | Q&A | False | | 1981-03-30 | TX 652653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/notes-on-people-successor-to-azie-taylor-morton-sworn-in.html | NOTES ON PEOPLE; Successor to Azie Taylor Morton Sworn In | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/us/energy-cost-surge-in-february-pushed-price-index-up-1.html | ENERGY COST SURGE IN FEBRUARY PUSHED PRICE INDEX UP 1% | False | By Steven Rattner, Special To the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/us-asks-end-to-aid-for-conrail.html | U.S. ASKS END TO AID FOR CONRAIL | False | By Ernest Holsendolph, Special To the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/new-york-city-bond-rates-cut.html | New York City Bond Rates Cut | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/output-abroad-climbed-in-1980.html | Output Abroad Climbed in 1980 | False | AP | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/economic-scene-a-dissensus-on-us-policy.html | Economic Scene; A 'Dissensus' On U.S. Policy | False | By Leonard Silk | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/learning-at-age-11-how-not-to-worry.html | LEARNING, AT AGE 11, HOW NOT TO WORRY | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/finance-briefs-054631.html | FINANCE BRIEFS | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/arts/opera-maria-stuarda.html | OPERA: MARIA STUARDA' | False | By Peter G. Davis | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/mitsubishi-cancels-china-steel-contract.html | Mitsubishi Cancels China Steel Contract | False | AP | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/obituaries/nathaniel-l-goldstein-84-served-as-attorney-general-of-new-york.html | NATHANIEL L. GOLDSTEIN, 84, SERVED AS ATTORNEY GENERAL OF NEW YORK | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/opinion/beyond-bydgoszcz.html | Beyond Bydgoszcz | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/fisk-s-successor-faces-the-pressure.html | Fisk's Successor Faces the Pressure | False | By Jane Gross, Special To the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/fast-field-in-ncaa-swimming.html | Fast Field In N.C.A.A Swimming | False | By Frank Litsky, Special To the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/us/surrogate-mother-to-be-fights-to-keep-unborn-child.html | SURROGATE MOTHER-TO-BE FIGHTS TO KEEP UNBORN CHILD | False | Special to the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/arts/lou-grant-strives-for-the-reality-of-the-newsroom.html | 'LOU GRANT' STRIVES FOR THE REALITY OF THE NEWSROOM | False | By Tony Schwartz | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/the-region-newark-station-job.html | THE REGION; NEWARK STATION JOB | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/court-overturns-iowa-limit-on-truck-size.html | COURT OVERTURNS IOWA LIMIT ON TRUCK SIZE | False | By Linda Greenhouse, Special To the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/us/high-court-says-radio-stations-can-shift-to-new-types-of-programming.html | HIGH COURT SAYS RADIO STATIONS CAN SHIFT TO NEW TYPES OF PROGRAMMING | False | By Linda Greenhouse, Special To the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/data-on-secret-hearings-on-carey-nominee-issued.html | DATA ON SECRET HEARINGS ON CAREY NOMINEE ISSUED | False | By E. J. Dionne Jr., Special To the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/metropolitan-diary-054596.html | METROPOLITAN DIARY | False | GLENN COLLINS | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/state-asked-to-bar-investigators-from-pretending-to-be-reporters.html | STATE ASKED TO BAR INVESTIGATORS, FROM PRETENDING TO BE REPORTERS | False | By Peter Kihss | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/mayor-proclaims-literary-week-plans-to-cut-arts-funds-assailed.html | MAYOR PROCLAIMS LITERARY WEEK; PLANS TO CUT ARTS FUNDS ASSAILED | False | By Molly Ivins | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/politics-and-transit-fares-in-new-york-news-analysis.html | POLITICS AND TRANSIT FARES IN NEW YORK; News Analysis | False | By Frank Lynn | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/st-joe-plans-to-buy-38-of-its-stock.html | ST. JOE PLANS TO BUY 38% OF ITS STOCK | False | By Robert J. Cole | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/arts/pianist-maurizio-pollini-plays-schubert-chopin.html | PIANIST: MAURIZIO POLLINI PLAYS SCHUBERT, CHOPIN | False | By Harold C. Schonberg | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/us/pickle-extortionist-sentenced.html | Pickle Extortionist Sentenced | False | AP | 1981-03-30 | TX 652653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/arrows-win-reach-semifinals.html | Arrows Win, Reach Semifinals | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/newspapers-are-warned-on-pace-of-negotiations.html | Newspapers Are Warned On Pace of Negotiations | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/world/text-of-white-house-statement.html | TEXT OF WHITE HOUSE STATEMENT | False | Special to the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/business-people-from-the-sec-to-merrill-lynch.html | BUSINESS PEOPLE; From the S.E.C. To Merrill Lynch | False | By Leonard Sloane | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/theater/dance-the-primus-earth.html | DANCE: THE PRIMUS 'EARTH' | False | JACK ANDERSON | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/income-tax-bill-criticized-at-hearing.html | Income Tax Bill Criticized at Hearing | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/arts/concert-leinsdorf-leads-schumann.html | CONCERT: LEINSDORF LEADS SCHUMANN | False | By Bernard Holland | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/tennessee-79-maryland-67.html | Tennessee 79, Maryland 67 | False | AP | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/world/common-market-leaders-vow-new-aid-to-poland.html | COMMON MARKET LEADERS VOW NEW AID TO POLAND | False | By Paul Lewis, Special To the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/shad-and-shad-roe-seasonal-delights.html | SHAD AND SHAD ROE, SEASONAL DELIGHTS | False | By Moira Hodgson | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/waterbeds-aiding-premature-babies.html | WATERBEDS AIDING PREMATURE BABIES | False | AP | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/gaf-to-sell-unit.html | GAF to Sell Unit | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/advertising-mccall-s-working-mother-going-to-12-issues-a-year.html | ADVERTISING; McCall's Working Mother Going to 12 Issues a Year | False | By Philip Dougherty | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/opinion/l-a-service-to-the-poor-and-to-law-and-order-054464.html | A SERVICE TO THE POOR AND TO LAW AND ORDER | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/arts/the-pop-life-the-rise-and-fall-of-the-guitar-hero-by-robert-palmer.html | THE POP LIFE; THE RISE AND FALL OF THE GUITAR HERO; by Robert Palmer | False | By Robert Palmer | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/best-buys.html | BEST BUYS | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/end-to-guidelines-for-bus-designs-planned-by-us.html | END TO GUIDELINES FOR BUS DESIGNS PLANNED BY U.S. | False | By Judith Cummings, Special To The New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/miss-potter-making-a-bid-in-title-tennis.html | Miss Potter Making A Bid in Title Tennis | False | By Thomas Rogers | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/southern-cal-67-cheney-58.html | SOUTHERN CAL 67, CHENEY 58 | False | AP | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/wednesday-march-25-1981-the-economy.html | WEDNESDAY, MARCH 25, 1981; The Economy | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/executive-changes-054674.html | EXECUTIVE CHANGES | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/cbs-news-relenting-gives-judge-60-minutes-material.html | CBS NEWS, RELENTING, GIVES JUDGE '60 MINUTES' MATERIAL | False | By Anna Quindlen, Special To The New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/advertising-people.html | ADVERTISING; People | False | By Philip Dougherty | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/amax-stiffens-stand-on-socal-bid.html | Amax Stiffens Stand on Socal Bid | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/personal-health-054581.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/islanders-beat-blues-on-3-late-goals-5-3-and-trail-by-a-point.html | ISLANDERS BEAT BLUES ON 3 LATE GOALS, 5-3, AND TRAIL BY A POINT | False | By Parton Keese, Special To The New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/carbide-will-pare-its-metals-business.html | Carbide Will Pare Its Metals Business | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/us/black-leaders-say-they-see-no-racist-plot-against-atlanta-youth.html | BLACK LEADERS SAY THEY SEE NO 'RACIST PLOT' AGAINST ATLANTA YOUTH | False | By Wendell Rawls Jr., Special To The New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/homecoming-time-for-a-british-bank.html | HOMECOMING TIME FOR A BRITISH BANK | False | By Elizabeth Bailey, Special to The New York Times | 1981-03-30 | TX 652653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/lobster-vanilla-other-recipes-homards-rotis-la-sauce-vanille-roast-lobsters-with.html | LOBSTER AND VANILLA AND OTHER RECIPES; Homards Rotis a la Sauce Vanille (Roast lobsters with vanilla sauce) | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/at-this-cafeteria-the-line-starts-at-the-coulibiac.html | AT THIS CAFETERIA, THE LINE STARTS AT THE COULIBIAC | False | By Fred Ferretti | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/us/rochester-fearful-of-cutbacks-in-reagan-s-budget.html | ROCHESTER FEARFUL OF CUTBACKS IN REAGAN'S BUDGET | False | By John Herbers, Special To the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/world/purged-seoul-politician-says-chun-governs-by-fear.html | PURGED SEOUL POLITICIAN SAYS CHUN GOVERNS BY FEAR | False | By Henry Scott Stokes, Special To the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/opinion/washington-managing-the-managers.html | WASHINGTON; Managing The Managers | False | By James Reston | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/larry-c-morris.html | Larry C. Morris | False | The New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/jones-in-center-of-yankee-plans.html | Jones in Center of Yankee Plans | False | By Murray Chass, Special To the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/careers-water-experts-in-demand.html | Careers; Water Experts In Demand | False | By Elizabeth M. Fowler | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/merrill-plans-savings-unit-loans.html | Merrill Plans Savings Unit Loans | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/for-missoni-applause-in-milan.html | FOR MISSONI, APPLAUSE IN MILAN | False | By Bernadine Morris, Special To the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/opinion/1-why-must-english-as-a-second-language-be-remedial-054469.html | WHY MUST ENGLISH-AS-A-SECOND-LANGUAGE BE 'REMEDIAL'? | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/funeral-mass-set-for-tomorrow-for-elliott-coach-at-villanova.html | Funeral Mass Set for Tomorrow For Elliott, Coach at Villanova | False | Special to the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/transit-policeman-kills-man-28-who-attacked-him-police-say.html | Transit Policeman Kills Man, 28, Who Attacked Him, Police Say | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/opinion/why-poland-will-go-by-richard-j-willey.html | WHY POLAND WILL GO; by Richard J. Willey | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/us/around-the-nation-agents-who-tailed-plane-to-colombia-seize-cocaine.html | AROUND THE NATION; Agents Who Tailed Plane To Colombia Seize Cocaine | False | AP | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/carey-may-back-abortion-rule-on-notification.html | CAREY MAY BACK ABORTION RULE ON NOTIFICATION | False | By Robin Herman, Special To the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/us/growers-power-in-marketing-under-attack.html | GROWERS POWER IN MARKETING UNDER ATTACK | False | By Ann Crittenden | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/us/michigan-legislator-wins-gop-contest-for-stockman-s-seat.html | MICHIGAN LEGISLATOR WINS G.O.P. CONTEST FOR STOCKMAN'S SEAT | False | AP | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/world/polish-strike-set-if-meeting-today-brings-no-gains.html | POLISH STRIKE SET IF MEETING TODAY BRINGS NO GAINS | False | By John Darnton, Special To the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/world/spanish-king-urges-military-to-be-calm.html | SPANISH KING URGES MILITARY TO BE CALM | False | By James M. Markham, Special To the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/red-smith-hey-bowie-kuhn-is-right.html | RED SMITH; Hey, Bowie Kuhn Is Right | False | By Sports of the Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/us/coal-union-bargaining-council-backs-proposed-contract.html | COAL UNION BARGAINING COUNCIL BACKS PROPOSED CONTRACT | False | By Ben A. Franklin, Special To the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/3-big-banks-at-17-prime.html | 3 Big Banks at 17% Prime | False | By Robert A. Bennett | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/sports-news-briefs-canadiens-lafleur-averts-serious-injury-in-car-crash.html | SPORTS NEWS BRIEFS; Canadiens' Lafleur Averts Serious Injury in Car Crash | False | AP | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/wine-talk-by-terry-robards.html | WINE TALK; by Terry Robards | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/world/saudis-aim-for-harmonious-society-new-machines-old-traditions-third-four.html | SAUDIS AIM FOR A HARMONIOUS SOCIETY OF NEW MACHINES AND OLD TRADITIONS; Third of four articles. | False | By Pranay B. Gupte, Special To the New York Times | 1981-03-30 | TX 652653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/opinion/observer-apologia-for-a-fleecing.html | OBSERVER; Apologia For A Fleecing | False | By Russell Baker | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/the-city.html | THE CITY | False | Plan to Sell Painting, By Dali Is Dropped | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/us/bills-in-congress-seek-sharp-reduction-in-immigration.html | BILLS IN CONGRESS SEEK SHARP REDUCTION IN IMMIGRATION | False | By Robert Pear, Special To the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/opinion/l-frustrating-democracy-in-turkey-054468.html | FRUSTRATING DEMOCRACY IN TURKEY | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/world/haig-opposes-plan-for-new-bush-role-but-reagan-moves-text-of-statement-page-a6.html | HAIG OPPOSES PLAN FOR NEW BUSH ROLE BUT REAGAN MOVES; Text of statement, page A6. | False | By Bernard Gwertzman, Special To the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/levi-slides-22.5-alexander-s-off-50-earnings.html | Levi Slides 22.5%; Alexander's Off 50%; EARNINGS | False | By Phillip H. Wiggins | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/cottrell-joins-chiefs.html | COTTRELL JOINS CHIEFS | False | AP | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/briefs-054658.html | BRIEFS | False | | | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/business-people-babson-college-president.html | BUSINESS PEOPLE; Babson College President | False | By Leonard Sloane | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/market-returns-in-heavy-trading.html | MARKET RETURNS IN HEAVY TRADING | False | By Kenneth B. Noble | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/us/bill-introduced-in-senate-to-reinstate-the-draft.html | Bill Introduced in Senate To Reinstate the Draft | False | AP | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/world/20-senators-criticize-providing-equipment-for-f-15-to-the-saudis.html | 20 SENATORS CRITICIZE PROVIDING EQUIPMENT FOR F-15 TO THE SAUDIS | False | Special to the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/today-s-matches-in-avon-event.html | Today's Matches In Avon Event | False | | | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/theater/theater-forty-deuce-street-hustlers-story.html | THEATER; 'FORTY-DEUCE,' STREET HUSTLERS' STORY | False | By Frank Rich | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/sba-nominee-advances.html | S.B.A. Nominee Advances | False | AP | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/town-is-accused-of-bias-in-refusal-of-housing-aid.html | TOWN IS ACCUSED OF BIAS IN REFUSAL OF HOUSING AID | False | By Robert E. Tomasson | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/notes-on-people-capping-a-great-evening.html | NOTES ON PEOPLE; Capping a Great Evening | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/world/the-un-today-march-25-1981-general-assembly.html | The U.N. Today; March 25, 1981; GENERAL ASSEMBLY | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/news-summary-wednesday-march-25-1981.html | News Summary; WEDNESDAY, MARCH 25, 1981 | False | | | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/carey-hints-that-he-s-ready-to-propose.html | CAREY HINTS THAT HE'S READY TO PROPOSE | False | Special to the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/market-place-analyst-looks-for-little-signs.html | Market Place; Analyst Looks For Little Signs | False | By Vartanig G. Vartan | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/world/house-panel-8-7-votes-5-million-in-extra-military-aid-to-el-salvador.html | HOUSE PANEL, 8-7, VOTES $5 MILLION IN EXTRA MILITARY AID TO EL SALVADOR | False | By Judith Miller, Special To The New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/slayers-of-three-in-queens-robbery-tried-twicw-to-kill-a-fourth-person.html | SLAYERS OF THREE IN QUEENS ROBBERY TRIED TWICW TO KILL A FOURTH PERSON | False | By David Bird | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/us/bill-to-block-dairy-support-rise-survives-bids-to-cripple-proposal.html | BILL TO BLOCK DAIRY SUPPORT RISE SURVIVES BIDS TO CRIPPLE PROPOSAL | False | By Steven V. Roberts, Special To The New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/the-region-williams-asks-delay-in-his-abscam-trial.html | THE REGION; Williams Asks Delay In His Abscam Trial | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/price-index-up-1.1-in-new-york-region.html | PRICE INDEX UP 1.1% IN NEW YORK REGION | False | By Dorothy J. Gaiter | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/andersen-is-liable-in-viatron-case.html | Andersen Is Liable In Viatron Case | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/us/senate-democrats-to-fight-to-save-3-billion-in-programs.html | SENATE DEMOCRATS TO FIGHT TO SAVE $3 BILLION IN PROGRAMS | False | By Martin Tolchin | 1981-03-30 | TX 652653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/old-dominion-gains-aiaw-final-four.html | OLD DOMINION GAINS A.I.A.W. FINAL FOUR. | False | AP | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/about-real-estate-attracting-saturday-shoppers-to-the-world-trade-center.html | ABOUT REAL ESTATE; ATTRACTING SATURDAY SHOPPERS TO THE WORLD TRADE CENTER | False | By Alan S. Oser | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/the-city-interest-rates-cut-on-city-bond-issue.html | THE CITY; Interest Rates Cut On City Bond Issue | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/us/us-closes-inquiry-on-ex-carter-aide.html | U.S. CLOSES INQUIRY ON EX-CARTER AIDE | False | By Edward T. Pound, Special To The New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/us/coast-officials-try-to-control-size-of-island-deer-herd.html | COAST OFFICIALS TRY TO CONTROL SIZE OF ISLAND DEER HERD | False | Special to the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/notes-on-people-reagan-on-how-extra-cash-can-be-spent-in-a-flash.html | NOTES ON PEOPLE; Reagn on How Extra Cash Can Be Spent in a Flash | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/lessard-catches-shooting-star.html | LESSARD CATCHES SHOOTING STAR | False | AP | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/advertising-new-chief-for-bates-in-new-york.html | Advertising; New Chief For Bates in New York | False | Philip H. Dougherty | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/sports-news-briefs-cedeno-facing-surgery-may-miss-astros-opener.html | SPORTS NEWS BRIEFS; Cedeno Facing Surgery, May Miss Astros' Opener | False | AP | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/quotation-of-the-day-054560.html | Quotation of the Day | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/logic-loses-out-but-taste-triumphs.html | LOGIC LOSES OUT, BUT TASTE TRIUMPHS | False | By Craig Claiborne | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/arts/23-randy-newman-songs.html | 23 RANDY NEWMAN SONGS | False | By Stephen Holden | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/car-accord-still-eludes-us-japan.html | CAR ACCORD STILL ELUDES U.S., JAPAN | False | By Clyde H. Farnsworth, Special To The New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/kitchen-equipment-handy-spice-grinders.html | KITCHEN EQUIPMENT; HANDY SPICE GRINDERS | False | By Pierre Franey | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/the-city-transfer-of-principal-opposed-in-brooklyn.html | THE CITY; Transfer of Principal Opposed in Brooklyn | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/opinion/l-locked-in-on-art-deco-in-miami-054465.html | LOCKED IN ON ART DECO IN MIAMI | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/credit-markets-4-year-us-notes-rise-to-13.49.html | CREDIT MARKETS; 4-YEAR U.S. NOTES RISE TO 13.49% | False | By Michael Quint | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/obituaries/emil-rogers.html | EMIL ROGERS | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/opinion/l-where-barter-can-replace-government-054467.html | WHERE BARTER CAN REPLACE GOVERNMENT | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/the-region-chemical-concern-offers-to-buy-homes.html | THE REGION; Chemical Concern Offers to Buy Homes | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/northeast-utilities-citing-costs-tries-to-sell-part-of-new-plant.html | NORTHEAST UTILITIES, CITING COSTS, TRIES TO SELL PART OF NEW PLANT | False | By Matthew L. Wald, Special To The New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/business-people-exxon-chairman-earned-1.34-million-last-year.html | BUSINESS PEOPLE; Exxon Chairman Earned $1.34 Million Last Year | False | By Leonard Sloane | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/60-minute-gourmet-054593.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/koch-defends-comments-of-judges.html | KOCH DEFENDS COMMENTS OF JUDGES | False | By E. R. Shipp | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/us/jet-drops-six-bombs-by-mistake.html | Jet Drops Six Bombs by Mistake | False | AP | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/us/protests-on-salvador-are-staged-across-us.html | PROTESTS ON SALVADOR ARE STAGED ACROSS U.S. | False | By Raymond Bonner | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/consumer-units-how-useful.html | CONSUMER UNITS: HOW USEFUL | False | By Maryann Bird | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/us/around-the-nation-massachusetts-sues-to-bar-school-closings-in-boston.html | AROUND THE NATION; Massachusetts Sues to Bar School Closings in Boston | False | AP | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/opinion/l-beyond-bubba-054466.html | BEYOND BUBBA | False | | 1981-03-30 | TX 652653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/opinion/how-the-fed-helps-feed-inflation-by-percy-chubb-2d.html | HOW THE FED HELPS FEED INFLATION; by Percy Chubb 2D | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/people-express-jet.html | People Express Jet | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/brooklyn-firebombing-burns-four-teen-agers.html | Brooklyn Firebombing Burns Four Teen-Agers | False | By United Press International | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/key-rates-054635.html | Key Rates | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/world/around-the-world-3-in-family-killed-5-hurt-in-southern-lebanon-action.html | AROUND THE WORLD; 3 in Family Killed, 5 Hurt In Southern Lebanon Action | False | Special to the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/opinion/mrs-kirkpatrick-meets-mr-young.html | Mrs. Kirkpatrick Meets Mr. Young | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/discoveries.html | DISCOVERIES | False | By Angela Taylor | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/movies/tv-a-plot-to-breach-the-berlin-wall.html | TV: A PLOT TO BREACH THE BERLIN WALL | False | By John J. O'Connor | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/us/around-the-nation-national-enquirer-trial-jury-recesses-without-a-verdict.html | AROUND THE NATION; National Enquirer Trial Jury Recesses Without a Verdict | False | AP | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/fbi-to-investigate-charges-at-rockwell.html | F.B.I. TO INVESTIGATE CHARGES AT ROCKWELL | False | AP | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/hardwicke-urged-to-end-ritz-link.html | Hardwicke Urged To End Ritz Link | False | AP | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/theater/news-of-the-theater-connecticut-shakespeare-signs-plummer-and-jones.html | NEWS OF THE THEATER; CONNECTICUT SHAKESPEARE SIGNS PLUMMER AND JONES | False | By Carol Lawson | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/5-cent-bottle-deposit-bill-passed-in-suffolk-county.html | 5-CENT BOTTLE-DEPOSIT BILL PASSED IN SUFFOLK COUNTY | False | By Frances Cerra, Special To the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/bridge-new-york-players-win-one-and-lose-one-in-big-upsets.html | Bridge: New York Players Win One And Lose One in Big Upsets | False | By Alan Truscott, Special to the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/movies/going-out-guide.html | GOING OUT GUIDE | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/10000-volunteers-tutor-city-s-pupils.html | 10,000 VOLUNTEERS TUTOR CITY'S PUPILS | False | By Leslie Bennetts | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/opinion/topics-tax-consequences-supercow.html | TOPICS; TAX CONSEQUENCES; Supercow | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/where-to-get-trustworthy-advice.html | WHERE TO GET TRUSTWORTHY ADVICE | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/us/concept-of-lower-minimum-wage-for-teen-agers-backed-by-reagan.html | CONCEPT OF LOWER MINIMUM WAGE FOR TEEN-AGERS BACKED BY REAGAN | False | By Philip Shabecoff, Special to the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/notes-on-people-054552.html | NOTES ON PEOPLE | False | By Albin Krebs and Robert Mcg. Thomas | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/arrows-top-inferno-and-gain-semifinals.html | ARROWS TOP INFERNO AND GAIN SEMIFINALS | False | By Alex Yannis, Special To the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/obituaries/hugh-j-grant-lawyer-and-philanthropist-76.html | Hugh J. Grant, Lawyer And Philanthropist, 76 | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/index-international.html | Index; International | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/barbecue-recipe.html | BARBECUE RECIPE | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/advertising-new-surprises-on-ad-research.html | ADVERTISING; New Surprises On Ad Research | False | By Philip Dougherty | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/mitsui-accused-on-sales-in-us.html | Mitsui Accused On Sales In U.S.- | False | Special to the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/obituaries/nathaniel-b-cole.html | NATHANIEL B. COLE | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/depreciation-tax-plan-draws-some-opposition.html | DEPRECIATION TAX PLAN DRAWS SOME OPPOSITION | False | By Edward Cowan, Special to the New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/us/tax-on-oil-receipts-proposed-in-illinois.html | TAX ON OIL RECEIPTS PROPOSED IN ILLINOIS | False | Special to the New York Times | 1981-03-30 | TX 652653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/world/white-house-says-mrs-kirkpatrick-didn-t-know-south-african-s-role.html | WHITE HOUSE SAYS MRS. KIRKPATRICK DIDN'T KNOW SOUTH AFRICAN'S ROLE | False | By Francis X. Clines, Special To The New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/us/physicians-urge-leaders.html | Physicians Urge Leaders | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/interns-return-at-2-bronx-hospitals-under-certification-forfeit-threats.html | INTERNS RETURN AT 2 BRONX HOSPITALS UNDER CERTIFICATION FORFEIT THREATS | False | By Ronald Sullivan | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/world/weinberger-presses-3-allies-on-defense.html | WEINBERGER PRESSES 3 ALLIES ON DEFENSE | False | By Richard Halloran, Special To The New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/advertising-geo-magazine-increasing-its-rate-base-to-250000.html | ADVERTISING; Geo Magazine Increasing Its Rate Base to 250,000 | False | By Philip Dougherty | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/arts/jersey-conductor-signs-with-kansas-city-group.html | Jersey Conductor Signs With Kansas City Group | False | AP | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/business/eastern-shuttle-fare.html | Eastern Shuttle Fare | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/world/zimbabwe-s-guests-pledge-1.3-billion.html | ZIMBABWE'S GUESTS PLEDGE $1.3 BILLION | False | By Joseph Lelyveld, Special To The New York Times | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/sports-news-briefs-ramsay-signs-blazer-pact.html | SPORTS NEWS BRIEFS; Ramsay Signs Blazer Pact | False | AP | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/in-the-south-barbecue-is-the-specialty.html | IN THE SOUTH, BARBECUE IS THE SPECIALTY | False | By Patricia Wells | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/sports-news-briefs-steinbrenner-testimony-heard-by-us-grand-jury.html | SPORTS NEWS BRIEFS; Steinbrenner Testimony Heard by U.S. Grand Jury | False | | 1981-03-30 | TX 652653 | | |
| 1981-03-25 | 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/french-chefs-group-convenes-in-the-us-to-dine-and-debate.html | FRENCH CHEFS' GROUP CONVENES IN THE U.S. TO DINE AND DEBATE | False | By Florence Fabricant | 1981-03-30 | TX 652653 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/surgery-set-for-plunkett.html | Surgery Set for Plunkett | False | AP | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/obituaries/skull-of-marcia-moore-seattle-psychic-found.html | Skull of Marcia Moore, Seattle Psychic, Found | False | AP | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/world/american-tells-of-efforts-to-recruit-him-as-soviet-spy.html | AMERICAN TELLS OF EFFORTS TO RECRUIT HIM AS SOVIET SPY | False | By David Binder, Special To The New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/company-news-conoco-discovery.html | COMPANY NEWS; Conoco Discovery | False | AP | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/opinion/of-rights-and-policy-by-rita-e-hauser.html | OF RIGHTS AND POLICY; by Rita E. Hauser | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/tva-may-enter-the-bond-market.html | T.V.A. May Enter The Bond Market | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/engelhard-may-spin-off-operations.html | ENGELHARD MAY SPIN OFF OPERATIONS | False | By Steve Lohr | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/guidry-and-yankees-to-meet-on-contract.html | Guidry and Yankees To Meet on Contract | False | By Murray Chass, Special To The New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/garden/q-unfinished-well-ventilated-attic-my-house-has-four-inches-rock-wool-insulation.html | Q. The unfinished and well-ventilated attic of my house has four inches of rock wool insulation between the rafters on top of the ceiling with no vapor barrier under it. Would it be unwise to put additional insulation on top without adding a vapor barrier? -P.R., Hamilton, N.Y. | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/company-news-us-plan-to-sell-conrail-meets-opposition.html | COMPANY NEWS; U.S. PLAN TO SELL CONRAIL MEETS OPPOSITION | False | By Ernest Holsendolph, Special To The New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/mayor-of-many-views-news-analysis.html | MAYOR OF MANY VIEWS; News Analysis | False | By Clyde Haberman | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/obituaries/sss-obit-page-dr-theodore-rosenthal-former-city-health-aide.html | SSS/Obit Page; Dr. Theodore Rosenthal, Former City Health Aide | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/judge-halts-counter-bid-by-st-joe.html | JUDGE HALTS COUNTER BID BY ST. JOE | False | By Robert J. Cole | 1981-03-30 | TX 652654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/company-news-car-pledge-by-japanese-is-predicted.html | COMPANY NEWS; CAR PLEDGE BY JAPANESE IS PREDICTED | False | By Mike Tharp, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/us/ruling-on-busing-causes-confusion-for-los-angeles.html | RULING ON BUSING CAUSES CONFUSION FOR LOS ANGELES | False | By Robert Lindsey, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/garden/hers-by-mary-kay-blakely.html | HERS; by Mary Kay Blakely | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/credit-markets-short-term-rates-rise-a-bit-but-us-issue-slips-to-13.76.html | CREDIT MARKETS; Short-Term Rates Rise a Bit; But U.S. Issue Slips to 13.76% | False | By Michael Quint | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/the-region-jersey-utility-seeks-more-natural-gas.html | The Region; Jersey Utility Seeks More Natural Gas | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/world/saudi-weapons-deal-starts-bonn-debate.html | SAUDI WEAPONS DEAL STARTS BONN DEBATE | False | By John Vinocur, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/garden/shopping-for-the-expandable-dining-room-table.html | SHOPPING FOR THE EXPANDABLE DINING ROOM TABLE | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/world/chester-higgins-jr.html | Chester Higgins Jr. | False | The New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/us/kirkland-vows-labor-will-oppose-lower-minimum-wage-for-youths.html | KIRKLAND VOWS LABOR WILL OPPOSE LOWER MINIMUM WAGE FOR YOUTHS | False | AP | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/canada-concern-s-energy-push.html | CANADA CONCERN'S ENERGY PUSH | False | By Andrew H. Malcolm, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/china-sets-up-control-of-ads.html | China Sets Up Control of Ads | False | Special to the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/corrections-056214.html | CORRECTIONS | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/assembly-passes-bill-on-joint-custody.html | ASSEMBLY PASSES BILL ON JOINT CUSTODY | False | By Lena Williams, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/proud-northern-wins-cordero-is-suspended.html | Proud Northern Wins; Cordero Is Suspended | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/us/moral-majority-starts-ad-campaign-to-counter-critics.html | MORAL MAJORITY STARTS AD CAMPAIGN TO COUNTER CRITICS | False | By Adam Clymer, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/the-city-billy-joel-testifies-in-bogus-tapes-case.html | The City; Billy Joel Testifies In Bogus Tapes Case | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/arts/going-out-guide-by-richard-shepard.html | GOING OUT GUIDE; by Richard Shepard | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/world/around-the-world-africans-tell-waldheim-of-concern-over-us-policy.html | Around the World; Africans Tell Waldheim Of Concern Over U.S. Policy | False | Special to the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/arts/dance-world-premiere-of-a-cunningham-work.html | DANCE: WORLD PREMIERE OF A CUNNINGHAM WORK | False | By Anna Kisselgoff | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/finance-briefs-064908.html | FINANCE BRIEFS | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/ban-on-french-steel-lifted.html | BAN ON FRENCH STEEL LIFTED | False | Special to the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/leary-s-0.00-era-elates-mets.html | LEARY'S 0.00 E.R.A. ELATES METS | False | By Jane Gross, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/world/reagan-reaffirms-haig-as-top-advisor-on-foreign-affairs.html | REAGAN REAFFIRMS HAIG AS TOP ADVISOR ON FOREIGN AFFAIRS | False | By Howell Raines, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/world/thatcher-statement-is-due-in-spy-case.html | THATCHER STATEMENT IS DUE IN SPY CASE | False | By William Borders, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/executive-changes-066154.html | EXECUTIVE CHANGES | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/problems-on-the-l-i-r-r-delay-22000-riders-in-morning-rush.html | Problems on the L. I. R. R. Delay 22,000 Riders in Morning Rush | False | By United Press International | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/arts/jazz-dance-danny-buraczeksi-and-company-in-4-of-his-works.html | JAZZ DANCE: DANNY BURACZEKSI AND COMPANY IN 4 OF HIS WORKS | False | By Jennifer Dunning | 1981-03-30 | TX 652654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/opinion/at-the-edge-of-abortion-law.html | At the Edge of Abortion Law | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/world/soviet-accusing-us-of-reckless-arms-plans-presses-for-start-of-talks.html | SOVIET, ACCUSING U.S. OF RECKLESS ARMS PLANS, PRESSES FOR START OF TALKS | False | By Anthony Austin, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/business-people-arab-investor-cites-kaiser-s-expertise.html | BUSINESS PEOPLE; Arab Investor Cites Kaiser's Expertise | False | By Leonard Sloane | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/tulsa-defeats-syracuse-by-86-84-in-overtime-to-win-nit-final.html | TULSA DEFEATS SYRACUSE BY 86-84 IN OVERTIME TO WIN N.I.T. FINAL | False | By Gerald Eskenazi | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/garden/in-milan-alliance-of-simple-shapes-luxurious-materials.html | IN MILAN, ALLIANCE OF SIMPLE SHAPES, LUXURIOUS MATERIALS | False | By Bernadine Morris | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/us/iraqi-defector-who-dealt-in-visas-cites-us-embassy-in-mexico.html | IRAQI DEFECTOR WHO DEALT IN VISAS CITES U.S. EMBASSY IN MEXICO | False | By John M. Crewdson, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/the-city-st-bartholomew-s-acts-in-statue-theft.html | The City; St. Bartholomew's Acts in Statue Theft | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/the-city-6-newspaper-unions-set-strike-deadline.html | The City; 6 Newspaper Unions Set Strike Deadline | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/premature-judgment-on-gun-law-criticized.html | 'Premature' Judgment On Gun Law Criticized | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/floyd-is-on-a-streak-but-he-soft-pedals-it.html | Floyd Is on a Streak, But He Soft-Pedals It | False | By John Radosta, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/world/in-shanghai-a-taste-of-the-west-in-food-and-profits.html | IN SHANGHAI, A TASTE OF THE WEST IN FOOD AND PROFITS | False | By Henry Kamm, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/thursday-march-26-1981-the-economy.html | THURSDAY, MARCH 26, 1981; The Economy | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/garden/cartier-s-secrets-of-mystery-clocks.html | CARTIER'S SECRETS OF MYSTERY CLOCKS | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/sabres-set-back-rangers.html | SABRES SET BACK RANGERS | False | By James F. Clarity, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/3-city-physicians-explain-the-strike.html | 3 CITY PHYSICIANS EXPLAIN THE STRIKE | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/opm-bankruptcy-questions-abound.html | O.P.M. BANKRUPTCY: QUESTIONS ABOUND | False | By Leslie Wayne | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/book-by-okun-finds-flaw-in-new-policies.html | BOOK BY OKUN FINDS FLAW IN NEW POLICIES | False | By Steven Rattner, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/world/congress-mail-heavy-on-el-salvador-issue.html | CONGRESS MAIL HEAVY ON EL SALVADOR ISSUE | False | By Judith Miller, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/state-senate-democratic-leaders-assail-five-year-mta-program.html | STATE SENATE DEMOCRATIC LEADERS ASSAIL FIVE-YEAR M.T.A. PROGRAM | False | By Richard J. Meislin, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/opinion/l-j-51-putting-people-into-the-streets-056284.html | J-51 PUTTING PEOPLE INTO THE STREETS | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/us/american-samoa-disaster-area.html | American Samoa Disaster Area | False | AP | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/briefs-064920.html | BRIEFS | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/company-news-gas-line-planned.html | COMPANY NEWS; Gas Line Planned | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/columbia-swimmer-overcomes-burden.html | Columbia Swimmer Overcomes Burden | False | By Frank Litsky, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/sports-of-the-times-long-road-back-awaits-bert-yancey.html | Sports of The Times; Long Road Back Awaits Bert Yancey | False | By George Vecsey | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/us/booming-tulsa-backs-budget-cuts-though-expecting-some-problems.html | BOOMING TULSA BACKS BUDGET CUTS, THOUGH EXPECTING SOME PROBLEMS | False | By William K. Stevens, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/garden/calendar-of-events-ephemera-and-clay.html | CALENDAR OF EVENTS; EPHEMERA AND CLAY | False | | 1981-03-30 | TX 652654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/opinion/1-safety-is-neglected-in-the-nuclear-budget-056272.html | SAFETY IS NEGLECTED IN THE NUCLEAR BUDGET | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/arts/concert-cadenza-by-mendelssohn-at-cosmopolitan.html | CONCERT: CADENZA BY MENDELSSOHN AT COSMOPOLITAN | False | By Edward Rothstein | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/rink-plan-renews-old-debate.html | RINK PLAN RENEWS OLD DEBATE | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/advertising-chiat-day-success-formula.html | Advertising; Chiat/Day Success Formula | False | By Philip H. Dougherty | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/world/war-in-gulf-spring-attack-military-analysis.html | WAR IN GULF: SPRING ATTACK; Military Analysis | False | By Drew Middleton | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/world/us-drops-sahara-issue-in-arms-sales-to-morocco.html | U.S. DROPS SAHARA ISSUE IN ARMS SALES TO MOROCCO | False | By Bernard Gwertzman, Special To The New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/obituaries/dr-edward-lasker-is-dead-at-95-5-time-us-open-chess-winner.html | DR. EDWARD LASKER IS DEAD AT 95; 5-TIME U.S. OPEN CHESS WINNER | False | By Thomas W. Ennis | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/arts/suit-alleges-john-samuels-sold-painting-included-in-collateral.html | SUIT ALLEGES JOHN SAMUELS SOLD PAINTING INCLUDED IN COLLATERAL | False | By Grace Glueck | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/world/famine-confronts-150-million-in-africa.html | FAMINE CONFRONTS 150 MILLION IN AFRICA | False | By Gregory Jaynes, Special To The New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/eban-discussing-tv-series-in-a-visit-here.html | EBAN DISCUSSING TV SERIES IN A VISIT HERE | False | By Kathleen Teltsch, Special To The New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/impasse-on-fishing-reflects-eec-shift.html | IMPASSE ON FISHING REFLECTS E.E.C. SHIFT | False | By Paul Lewis, Special To The New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/arts/mellon-gives-750000-to-modern-dance-troupes.html | Mellon Gives $750,000 To Modern-Dance Troupes | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/school-paper-s-article-on-drug-dealer-spurs-battle-on-press-rights.html | SCHOOL PAPER'S ARTICLE ON DRUG DEALER SPURS BATTLE ON PRESS RIGHTS | False | By Deirdre Carmody | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/obituaries/joseph-hinsey-noted-teacher-of-physicians.html | JOSEPH HINSEY, NOTED TEACHER OF PHYSICIANS | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/business-people-rocky-mountain-elects.html | BUSINESS PEOPLE; Rocky Mountain Elects | False | By Leonard Sloane | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/total-postrace-testing-sought.html | Total Postrace Testing Sought | False | By James Tuite | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/us/feminists-attack-reagan-administration-plan-to-curb-aid-for-abortion.html | FEMINISTS ATTACK REAGAN ADMINISTRATION PLAN TO CURB AID FOR ABORTION | False | By Bernard Weinraub, Special To The New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/arts/jazz-ruby-braff-leads-sextet-at-church.html | JAZZ: RUBY BRAFF LEADS SEXTET AT CHURCH | False | By John S. Wilson | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/opinion/essay-the-five-families.html | ESSAY; The Five Families | False | By William Safire | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/us/columbia-u-report-advises-genetic-tests-for-donors-of-sperm.html | COLUMBIA U. REPORT ADVISES GENETIC TESTS FOR DONORS OF SPERM | False | AP | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/notes-on-people-singing-ghost-starts-out-on-her-own.html | Notes On People; Singing 'Ghost' Starts Out on Her Own | False | By Albin Krebs and Robert Thomas | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/world/dali-trying-to-repair-business-affairs-and-resolve-art-scandals.html | DALI TRYING TO REPAIR BUSINESS AFFAIRS AND RESOLVE ART SCANDALS | False | By James M. Markham, Special To The New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/world/saudi-arabia-s-path-to-prosperity-long-trail-abandoned-automobiles-last-four.html | ON SAUDI ARABIA'S PATH TO PROSPERITY: LONG TRAIL OF ABANDONED AUTOMOBILES; Last of four articles. | False | By Pranay B. Gupte, Special To The New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/us/senate-vote-gives-reagan-key-victory-on-diary-supports.html | SENATE VOTE GIVES REAGAN KEY VICTORY ON DIARY SUPPORTS | False | By Seth S. King, Special To The New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/obituaries/richard-m-hexter.html | RICHARD M. HEXTER | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1981-03-30 | TX 652654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/us/carol-burnett-and-enquirer-wait-third-day-for-verdict-in-libel-suit.html | Carol Burnett and Enquirer Wait Third Day for Verdict in Libel Suit | False | AP | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/opinion/l-no-headline-056274.html | No Headline | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/opinion/l-no-headline-056277.html | No Headline | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/conoco-reduces-gasoline-prices.html | Conoco Reduces Gasoline Prices | False | By United Press International | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/theater/revue-al-carmines-sends-ts-eliot-to-wonderland.html | REVUE: AL CARMINES SENDS T.S. ELIOT TO WONDERLAND | False | By John S. Wilson | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/company-news-suitors-are-enticed-by-new-profitability-at-german-preussag.html | COMPANY NEWS; SUITORS ARE ENTICED BY NEW PROFITABILITY AT GERMAN PREUSSAG | False | By John Tagliabue, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/company-news-carey-vetoes-curb-on-buying-steel.html | COMPANY NEWS; Carey Vetoes Curb On Buying Steel | False | Special to the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/us/large-land-company-to-pay-14.5-million-to-reimburse-buyers.html | LARGE LAND COMPANY TO PAY $14.5 MILLION TO REIMBURSE BUYERS | False | AP | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/theater/stage-irish-coffee-a-step-beyond-simple-alienation.html | STAGE: 'IRISH COFFEE,' A STEP BEYOND SIMPLE ALIENATION | False | By Richard F. Shepard | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/opinion/l-love-hate-relation-056282.html | LOVE-HATE RELATION | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/the-region-williams-loses-bid-to-delay-trial.html | The Region; Williams Loses Bid To Delay Trial | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/arts/prominent-arts-figures-warn-congress-on-cuts.html | PROMINENT ARTS FIGURES WARN CONGRESS ON CUTS | False | By John Corry, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/opinion/l-proposal-sustain-spending-power-retirees-equitably-daily-letters-page-sub-056283.html | A PROPOSAL TO SUSTAIN THE SPENDING POWER OF RETIREES EQUITABLY; DAILY LETTERS PAGE SUB HAMERMESH LETTER | | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/obituaries/philip-kappel-maritime-etcher-and-ex-connecticut-arts-aide.html | Philip Kappel, Maritime Etcher And Ex-Connecticut Arts Aide | | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/notes-on-people-undaunted-troupe-back-with-a-new-production.html | Notes On People; Undaunted Troupe Back With a New Production | False | By Albin Krebs and Robert Thomas | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/arts/the-dance-sahomi-tachibana-50-years-of-classical-tradition.html | THE DANCE: SAHOMI TACHIBANA 50 YEARS OF CLASSICAL TRADITION | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/garden/show-house-guidelines-are-issued-by-designers.html | SHOW HOUSE GUIDELINES ARE ISSUED BY DESIGNERS | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/carey-gives-miss-gouletas-ring-but-he-is-coy-about-intentions.html | CAREY GIVES MISS GOULETAS RING, BUT HE IS COY ABOUT INTENTIONS | False | Special to the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/us/shipbuilder-blames-navy-on-submarine.html | SHIPBUILDER BLAMES NAVY ON SUBMARINE | False | By Richard Halloran, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/the-region-056218.html | The Region | False | Patrolman Wounded, By A Fellow Officer | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/opinion/private-inc-in-the-public-pen.html | PRIVATE INC. IN THE PUBLIC PEN; by Les daly | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/garden/paper-towel-holders.html | PAPER TOWEL HOLDERS | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/company-news-dow-gets-license.html | COMPANY NEWS; Dow Gets License | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/technology-the-portable-computer.html | Technology; The Portable Computer | False | By Andrew Pollack | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/us/administration-to-kill-or-put-off-36-carter-midnight-regulations.html | ADMINISTRATION TO KILL OR PUT OFF 36 CARTER 'MIDNIGHT REGULATIONS' | False | By Edward Cowan, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/garden/gardening-it-s-pruning-time-for-rhododendrons.html | GARDENING; It's Pruning Time For Rhododendrons | False | By Joan Lee Faust | 1981-03-30 | TX 652654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/notes-on-people-benefit-for-a-hospital-from-practically-unknowns.html | Notes On People; Benefit for a Hospital From Practically Unknowns | False | By Albin Krebs and Robert Thomas | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/us/cultural-center-in-hawaii-fights-irs-tax-ruling.html | CULTURAL CENTER IN HAWAII FIGHTS I.R.S. TAX RULING | False | By Pamela G. Hollie, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/2-house-committees-hear-carey-and-koch-on-budget.html | 2 HOUSE COMMITTEES HEAR CAREY AND KOCH ON BUDGET | False | By Irvin Molotsky, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/dow-goes-up-19.09-now-at-8-year-high.html | DOW GOES UP 19.09, NOW AT 8-YEAR HIGH | False | By Kenneth B. Noble | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/garden/decorating-among-good-friends.html | DECORATING AMONG GOOD FRIENDS | False | By Suzanne Slesin | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/us/florida-police-seek-more-bodies-in-5-acre-junkyard.html | FLORIDA POLICE SEEK MORE BODIES IN 5-ACRE JUNKYARD | False | AP | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/index-international.html | Index; International | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/garden/home-improvements-bifold-doors-can-add-closet-space-without-involving-major.html | HOME IMPROVEMENTS; BIFOLD DOORS CAN ADD CLOSET SPACE WITHOUT INVOLVING MAJOR CHANGES | False | Bernard Gladstone | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/company-news-wardair-of-canada-buys-airbus-a310-s.html | COMPANY NEWS; Wardair of Canada Buys Airbus A310's | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/arts/chamber-ma-buswell-and-goode.html | CHAMBER: MA, BUSWELL AND GOODE | False | BY Bernard Holland | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/obituaries/howard-t-walden-2d-author-of-books-and-articles-on-fish.html | Howard T. Walden 2d, Author Of Books and Articles on Fish | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/a-candidate-for-governor-shuns-jersey-s-financing.html | A CANDIDATE FOR GOVERNOR SHUNS JERSEY'S FINANCING | False | By Maurice Carroll, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/us/critical-test-of-shuttle-fuel-tank-apparently-succeeds.html | CRITICAL TEST OF SHUTTLE FUEL TANK APPARENTLY SUCCEEDS | False | By John Noble Wilford | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/quotation-of-the-day-056213.html | Quotation of the Day | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/obituaries/doren-arden.html | DOREN ARDEN | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/us/lobbyist-asserts-she-had-affairs-with-several-house-republicans.html | Lobbyist Asserts She Had Affairs With Several House Republicans | False | AP | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/garden/design-notebook-commonplace-things-can-be-great-designs.html | DESIGN NOTEBOOK; COMMONPLACE THINGS CAN BE GREAT DESIGNS | False | By Paul Goldberger | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/bridge-top-rated-team-sidelined-in-vanderbilt-competition.html | Bridge: Top-Rated Team Sidelined In Vanderbilt Competition | False | By Alan Truscott, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/world/assad-says-he-ll-let-guerrillas-raid-israel-from-syrian-territory.html | ASSAD SAYS HE'LL LET GUERRILLAS RAID ISRAEL FROM SYRIAN TERRITORY | False | Special to the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/us-indicts-12-in-79-lunch-fraud.html | U.S. INDICTS 12 IN '79 LUNCH FRAUD | False | By Arnold H. Lubasch | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/obituaries/donald-barr-chidsey-biographer-and-historian-of-the-revolution.html | Donald Barr Chidsey, Biographer And Historian of the Revolution | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/business-people-patents-post-nominee-no-stranger-to-agency.html | BUSINESS PEOPLE; Patents Post Nominee No Stranger to Agency | False | By Leonard Sloane | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/opinion/1-no-headline-056278.html | No Headline | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/world/the-un-today-march-26-1981-general-assembly.html | The U.N. Today; March 26, 1981; GENERAL ASSEMBLY | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/movies/mark-s-donskoi-dead-top-soviet-film-director.html | MARK S. DONSKOI DEAD: TOP SOVIET FILM DIRECTOR | False | By Thomas W. Ennis | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/us/reagan-aide-sought-funds-from-oilmen.html | REAGAN AIDE SOUGHT FUNDS FROM OILMEN | False | AP | 1981-03-30 | TX 652654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/obituaries/jonas-b-robitscher-60-lawyer-and-psychiatrist.html | Jonas B. Robitscher, 60, Lawyer and Psychiatrist | False | Special to the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/gretzky-1-short-of-scoring-mark.html | Gretzky 1 Short Of Scoring Mark | False | AP | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/notes-on-people-a-job-at-disney-studios-has-some-inimitable-touches.html | Notes On People; A Job at Disney Studios Has Some Inimitable Touches | False | By Albin Krebs and Robert Thomas | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/arts/news-of-music-hunter-college-restoring-concert-hall.html | NEWS OF MUSIC; HUNTER COLLEGE RESTORING CONCERT HALL | False | By Edward Rothstein | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/monsanto-suit-on-health-charge.html | MONSANTO SUIT ON HEALTH CHARGE | False | AP | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/company-news-jeep-offers-truck.html | COMPANY NEWS; Jeep Offers Truck | False | AP | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/record-fur-sales.html | Record Fur Sales | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/arts/jazz-tentet-11-man-ensemble-led-by-lynn-welshman-in-debut.html | JAZZ: TENTET, 11-MAN ENSEMBLE LED BY LYNN WELSHMAN, IN DEBUT | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/garden/moving-in-in-china-a-puzzled-isolation.html | MOVING IN, IN CHINA: A PUZZLED ISOLATION | False | By James P. Sterba | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/opinion/l-this-is-no-time-to-send-public-tv-down-the-tube-056279.html | THIS IS NO TIME TO SEND PUBLIC TV DOWN THE TUBE | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/house-tax-chief-forecasts-defeat-for-reagan-cuts.html | HOUSE TAX CHIEF FORECASTS DEFEAT FOR REAGAN CUTS | False | By Steven V. Roberts, Special to the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/market-place-a-low-keyed-concessionaire.html | Market Place; A Low-Keyed Concessionaire | False | By Robert Metz | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/the-city-judge-to-order-city-to-cut-inmate-total.html | The City; Judge to Order City To Cut Inmate Total | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/company-news-westinghouse-plans-to-sell-cooler-unit.html | COMPANY NEWS; Westinghouse Plans To Sell Cooler Unit | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/coal-pact-is-linked-to-us-export-goal.html | COAL PACT IS LINKED TO U.S. EXPORT GOAL | False | By Douglas Martin | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/anderson-says-senate-will-pass-budget-larger-than-carey-s-on-monday.html | ANDERSON SAYS SENATE WILL PASS BUDGET LARGER THAN CAREY'S ON MONDAY | False | By Robin Herman, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/a-shopping-center-fun-park-that-failed.html | A SHOPPING CENTER-FUN PARK THAT FAILED | False | Special to the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/state-agrees-to-put-up-power-plant-in-south-bronx-fueled-by-garbage.html | STATE AGREES TO PUT UP POWER PLANT IN SOUTH BRONX FUELED BY GARBAGE | False | By Peter Kihss | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/the-city-alarm-issued-for-3-in-queens-slayings.html | The City; Alarm Issued for 3 In Queens Slayings | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/miss-allen-scores-upset-7-5-6-1.html | Miss Allen Scores Upset, 7-5, 6-1 | False | By Neil Amdur | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/world/chun-supporters-sweep-seoul-assembly-election.html | Chun Supporters Sweep Seoul Assembly Election | False | AP | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/movies/simon-seeking-film-rights-to-book-on-harris-trial.html | Simon Seeking Film Rights To Book on Harris Trial | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/company-news-nl-s-profit-outlook.html | COMPANY NEWS; NL'S PROFIT OUTLOOK | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/world/around-the-world-5-dead-as-moslems-clash-in-eastern-lebanon-city.html | Around the World; 5 Dead as Moslems Clash In Eastern Lebanon City | False | Special to the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/world/under-strike-threat-labor-talks-begin-in-warsaw.html | UNDER STRIKE THREAT, LABOR TALKS BEGIN IN WARSAW | False | By John Darnton, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/opinion/a-good-oil-crisis-weapon-mirrors.html | A Good Oil Crisis Weapon: Mirrors | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/world/foreign-policy-costly-feud-news-analysis.html | FOREIGN POLICY: COSTLY FEUD; News Analysis | False | By Hedrick Smith | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/company-news-g-w-raises-stake.html | COMPANY NEWS; G.& W. Raises Stake | False | | 1981-03-30 | TX 652654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/homosexual-rights-bill-revived-city-council-backers-pessimistic.html | HOMOSEXUAL RIGHTS BILL REVIVED; CITY COUNCIL BACKERS PESSIMISTIC | False | By Molly Ivins | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/us/researchers-find-snuff-dipping-increases-the-risk-of-oral-cancer.html | Researchers Find Snuff Dipping Increases the Risk of Oral Cancer | False | AP | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/movies/profile-of-carl-sandburg-do-fact-and-fiction-mix.html | PROFILE OF CARL SANDBURG: DO FACT AND FICTION MIX? | False | By Herbert Mitgang | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/key-rates-064910.html | Key Rates | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/company-news-amc-extending-10-price-cut-too.html | COMPANY NEWS; A.M.C. Extending 10% Price Cut, Too | False | AP | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/notes-on-people-former-hostage-to-retire-after-31-years-in-the-army.html | Notes On People; Former Hostage to Retire After 31 Years in the Army | False | By Albin Krebs and Robert Thomas | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/advertising-ketchum-macleod-wins-judgment-on-stouffer-s.html | ADVERTISING; Ketchum, MacLeod Wins Judgment on Stouffer's | False | PHILIP H. DOUGHERTY | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/us/protest-against-moral-majority-emerges-at-a-baptist-conference.html | PROTEST AGAINST MORAL MAJORITY EMERGES AT A BAPTIST CONFERENCE | False | By Kenneth A. Briggs, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/news-summary-thursday-march-26-1981.html | News Summary; THURSDAY, MARCH 26, 1981 | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/business/auto-talks-with-japan-a-drama-of-euphemisms-economic-analysis.html | AUTO TALKS WITH JAPAN: A DRAMA OF EUPHEMISMS; Economic Analysis | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/the-city-the-police-blotter.html | The City; The Police Blotter | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/opinion/l-fit-punishment-056275.html | FIT PUNISHMENT | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/opinion/abroad-at-home-war-is-peace.html | ABROAD AT HOME; War Is Peace | False | By Anthony Lewis | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/garden/laotian-needlework-from-rhode-island.html | LAOTIAN NEEDLEWORK FROM RHODE ISLAND | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/arts/european-singers-losing-longstanding-predominance-in-opera.html | EUROPEAN SINGERS LOSING LONGSTANDING PREDOMINANCE IN OPERA | False | By Peter G. Davis | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/us/study-urges-cutting-populations-in-crowded-prisons-the-washington-star.html | STUDY URGES CUTTING POPULATIONS IN CROWDED PRISONS; The Washington Star | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/dry-march-is-a-new-threat-to-delaware-basin-s-water.html | DRY MARCH IS A NEW THREAT TO DELAWARE BASIN'S WATER | False | By Donald Janson, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/us/around-the-nation-new-grand-jury-convenes-in-slaying-of-us-judge.html | Around the Nation; New Grand Jury Convenes In Slaying of U.S. Judge | False | AP | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/us/three-whites-held-in-slaying-of-black.html | THREE WHITES HELD IN SLAYING OF BLACK | False | By Reginald Stuart, Special To the New York Times | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/opinion/the-message-from-the-mines.html | The Message From the Mines | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/world/man-arrested-in-new-york-faces-questioning-in-atlanta-murders.html | Man Arrested in New York Faces Questioning in Atlanta Murders | False | | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/phillies-trade-for-matthews.html | Phillies Trade for Matthews | False | AP | 1981-03-30 | TX 652654 | | |
| 1981-03-26 | 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/zhirov-scores-3d-ski-triumph.html | Zhirov Scores 3d Ski Triumph | False | AP | 1981-03-30 | TX 652654 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/company-news-gulf-oil-chief-sees-weaker-1st-quarter.html | Company News; Gulf Oil Chief Sees Weaker 1st Quarter | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/advertising-account.html | Advertising; Account | False | PHILIP H. DOUGHERTY | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/mayor-koch-survives-home-base-challenge.html | Mayor Koch Survives Home Base Challenge | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/world/black-legislators-urge-dismissal-of-mrs-kirkpatrick.html | BLACK LEGISLATORS URGE DISMISSAL OF MRS. KIRKPATRICK | False | AP | 1981-03-31 | TX 658289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/opinion/the-road-beyond-the-auto-issue-by-daniel-yergin.html | THE ROAD BEYOND THE AUTO ISSUE; by Daniel Yergin | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/us/boston-facing-fiscal-crisis-may-force-schools-to-close.html | BOSTON, FACING FISCAL CRISIS, MAY FORCE SCHOOLS TO CLOSE | False | By Michael Knight, Special To the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/rep-florio-becomes-20th-entry-in-contest-for-governor-of-jersey.html | REP. FLORIO BECOMES 20TH ENTRY IN CONTEST FOR GOVERNOR OF JERSEY | False | By Irvin Molotsky, Special To the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/opinion/salvador-who-s-who-and-what-by-bennett-poor.html | SALVADOR: WHO'S WHO, AND WHAT; by Bennett Poor | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/dance-sara-and-jerry-pearson-offer-marital-arts-at-riverside.html | DANCE: SARA AND JERRY PEARSON OFFER 'MARITAL ARTS' AT RIVERSIDE | False | By Jack Anderson | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/piano-vibrant-cherkassky-at-70.html | PIANO: VIBRANT CHERKASSKY AT 70 | False | By John Rockwell | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/movies/a-killer-stalks-in-eyes-of-a-stranger.html | A KILLER STALKS IN 'EYES OF A STRANGER' | False | By Janet Maslin | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/us/lear-assails-religious-new-right-as-a-threat-to-spirit-of-liberty.html | LEAR ASSAILS RELIGIOUS NEW RIGHT AS A THREAT TO 'SPIRIT OF LIBERTY' | False | Special to the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/rutgers-player-had-brain-hemorrhage.html | Rutgers Player Had Brain Hemorrhage | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/opinion/quit-over-that.html | Quit? Over That? | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/watson-has-lead-with-66.html | Watson Has Lead With 66 | False | By John Radosta, Special To the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/opinion/foreign-affairs-keeping-us-honest.html | FOREIGN AFFAIRS; Keeping Us Honest | False | By Flora Lewis | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/us/lafleur-is-out-of-hospital-after-tuesday-car-crash.html | Lafleur Is Out of Hospital After Tuesday Car Crash | False | AP | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/opinion/l-a-polarized-western-alliance-057531.html | A POLARIZED WESTERN ALLIANCE | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/company-news-division-for-sale.html | Company News; Division for Sale | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/municipal-bond-market-means-to-launder-funds.html | MUNICIPAL BOND MARKET: MEANS TO LAUNDER FUNDS | False | By Steve Lohr | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/world/excerpts-from-haig-testimony-before-senate-panel.html | EXCERPTS FROM HAIG TESTIMONY BEFORE SENATE PANEL | False | Special to the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/obituaries/albert-c-baugh-is-dead-noted-medieval-scholar.html | Albert C. Baugh Is Dead; Noted Medieval Scholar | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/obituaries/george-lewis-warren-90-is-dead-us-counselor-on-refugee-affairs.html | GEORGE LEWIS WARREN, 90, IS DEAD; U.S. COUNSELOR ON REFUGEE AFFAIRS | False | Special to the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/iraq-s-oil-exports-25-restored.html | Iraq's Oil Exports 25% Restored | False | AP | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/world/us-warns-russians-and-poles-on-force-against-the-unions.html | U.S. WARNS RUSSIANS AND POLES ON FORCE AGAINST THE UNIONS | False | Special to the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/movies/polanski-planning-to-direct-amadeus-on-polish-stage.html | POLANSKI PLANNING TO DIRECT 'AMADEUS ON POLISH STAGE | False | By Nina Darnton, Polanski Planning To Direct 'Amadeus' On Polish Stage | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/stock-prices-tumble-in-increased-selling.html | STOCK PRICES TUMBLE IN INCREASED SELLING | False | By Kenneth B. Noble | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/theater/broadway-mccowen-returning-in-may-with-st-mark-s-gospel.html | Broadway; McCowen returning in May with 'St. Mark's Gospel.' | False | By Carol Lawson | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/notes-on-people-re-creation-and-recreation-in-santa-fe.html | Notes On People; Re-creation and Recreation in Santa Fe | False | By Albin Krebs and Robert Thomas | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/no-headline-057613.html | No Headline | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/movies/at-the-movies-by-chris-chase-lights-camera-in-hollywood-on-the-hudson.html | At the Movies; by Chris Chase; Lights, camera in Hollywood on the Hudson. | False | | 1981-03-31 | TX 658289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/quotation-of-the-day-057510.html | Quotation of the Day | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/tv-weekend-a-closeup-of-hollywood.html | TV Weekend A CLOSEUP OF HOLLYWOOD | False | By John J. O'Connor | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/carey-signs-bill-to-cut-delay-before-marriage.html | Carey Signs Bill to Cut Delay Before Marriage | False | AP | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/volunteers-help-city-to-prune-its-trees.html | VOLUNTEERS HELP CITY TO PRUNE ITS TREES | False | By Laurie Johnston | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/business-people-former-swingline-head-is-gestetner-corp-chief.html | Business People; Former Swingline Head Is Gestetner Corp. Chief | False | By Leonard Sloane | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/books/a-book-fair-for-small-presses-opens-in-the-village.html | A BOOK FAIR FOR SMALL PRESSES OPENS IN THE 'VILLAGE' | False | By Randolph Hogan | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/3-airlines-cut-some-fares.html | 3 Airlines Cut Some Fares | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/oil-saving-plans-face-us-attack.html | OIL-SAVING PLANS FACE U.S. ATTACK | False | By Philip Shabecoff, Special To The New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/obituaries/robert-finney.html | ROBERT FINNEY | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/bridge-bridge-some-new-yorkers-survive-in-the-vanderbilt-semifinals.html | Bridge; Bridge: Some New Yorkers Survive In the Vanderbilt Semifinals | False | By Alan Truscott, Special To The New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/opera-cesare-s-new-cleopatra.html | OPERA: 'CESARE'S' NEW CLEOPATRA | False | By Allen Hughes | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/notes-on-people-is-it-living-at-the-office-or-working-at-home.html | Notes On People; Is It Living at the Office or Working at Home? | False | By Albin Krebs and Robert Thomas | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/a-social-role-for-business-economic-scene.html | A SOCIAL ROLE FOR BUSINESS; ECONOMIC SCENE | False | By Leonard Silk | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/obituaries/sadie-friedman.html | SADIE FRIEDMAN | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/burroughs-plans-wide-expansion.html | BURROUGHS PLANS WIDE EXPANSION | False | AP | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/obituaries/maurice-holland-89-ex-engineer-founded-institute-for-research.html | MAURICE HOLLAND, 89; EX-ENGINEER FOUNDED INSTITUTE FOR RESEARCH | False | By Walter H. Waggoner | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/credit-markets-new-20-year-bond-sets-record.html | Credit Markets; NEW 20-YEAR BOND SETS RECORD | False | By Michael Quint | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/world/british-spy-case-figure-absolved-in-a-statement-by-mrs-thatcher.html | BRITISH SPY CASE FIGURE ABSOLVED IN A STATEMENT BY MRS. THATCHER | False | Special to the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/opinion/l-cartewritis-057534.html | CARTEWRITIS | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/the-city-inspectors-to-return-to-chinatown-shops.html | THE CITY; Inspectors to Return To Chinatown Shops | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/obituaries/dr-leslie-farber-68-leading-theoretician-of-psychiatric-school.html | DR. LESLIE FARBER, 68, LEADING THEORETICIAN OF PSYCHIATRIC SCHOOL | False | By Alfred E. Clark | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/world/israeli-official-opposes-elections-in-west-bank.html | Israeli Official Opposes Elections in West Bank | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/opinion/l-a-polarized-western-alliance-to-the-editor-057530.html | A POLARIZED WESTERN ALLIANCE; * To the Editor:$ | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/business-digest-064885.html | Business Digest | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/koch-gets-long-complaint-list-in-harlem.html | KOCH GETS LONG COMPLAINT LIST IN HARLEM | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/us/amnesia-victim-reunited-with-family.html | AMNESIA VICTIM REUNITED WITH FAMILY | False | AP | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/style/the-evening-hours.html | THE EVENING HOURS | False | RON ALEXANDER | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/us/haig-says-furor-over-bush-s-role-should-now-end.html | HAIG SAYS FUROR OVER BUSH'S ROLE SHOULD NOW END | False | By Bernard Gwertzman, Special To The New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/recital-by-miss-jochum.html | Recital by Miss Jochum | False | | 1981-03-31 | TX 658289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/miss-navratilova-miss-jaeger-gain.html | MISS NAVRATILOVA, MISS JAEGER GAIN | False | By Neil Amdur | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/world/the-un-today-march-27-1981-general-assembly.html | The U.N. Today; March 27, 1981; GENERAL ASSEMBLY | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/art-13-show-at-a-gallery-that-is-also-an-idea.html | ART: 13 SHOW AT A GALLERY THAT IS ALSO AN IDEA | False | By John Russell | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/new-york-regents-vote-a-plan-for-accrediting-medical-study-abroad.html | NEW YORK REGENTS VOTE A PLAN FOR ACCREDITING MEDICAL STUDY ABROAD | False | By Dena Kleiman, Special To The New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/puppets-at-jewish-museum.html | Puppets at Jewish Museum | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/koch-seeks-law-for-roundups-to-aid-the-homeless.html | KOCH SEEKS LAW FOR ROUNDUPS TO AID THE HOMELESS | False | By Molly Ivins | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/notes-on-people-democrats-celebrate-a-1980-kennedy-victory.html | Notes On People; Democrats Celebrate a 1980 Kennedy Victory | False | By Albin Krebs and Robert Thomas | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/top-role-in-auto-talks-haig-loses-out-to-brock.html | TOP ROLE IN AUTO TALKS: HAIG LOSES OUT TO BROCK | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/world/subways-abroad-bargains-are-rare.html | SUBWAYS ABROAD: BARGAINS ARE RARE | False | By Frank J. Prial, Special To The New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/state-s-attempt-to-convert-hospital-near-utica-fought.html | STATE'S ATTEMPT TO CONVERT HOSPITAL NEAR UTICA FOUGHT | False | By Glenn Fowler, Special To The New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/company-news-saudi-ized-citibank-retains-strength.html | Company News; 'SAUDI-IZED' CITIBANK RETAINS STRENGTH | False | By Pranay B. Gupte, Special To The New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/style/luxury-furs-casually-worn.html | LUXURY FURS, CASUALLY WORN | False | By Bernadine Morris, Special To The New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/advertising-nw-ayer-buys-out-barker-its-british-partner.html | Advertising; N.W. Ayer Buys Out Barker, Its British Partner | False | PHILIP H. DOUGHERTY | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/article-057512-no-title.html | Article 057512 -- No Title | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/a-grand-tour-of-culture-without-leaving-new-york.html | A GRAND TOUR OF CULTURE WITHOUT LEAVING NEW YORK | False | By Jennifer Dunning | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/movies/thief-with-caan-and-tuesday-weld.html | 'THIEF,' WITH CAAN AND TUESDAY WELD | False | By Vincent Canby | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/world/us-ready-to-let-seoul-buy-36-f-16-jetfighters.html | U.S. Ready to Let Seoul Buy 36 F-16 Jetfighters | False | AP | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/regulators-rebuff-banks-on-interest-rate-request.html | REGULATORS REBUFF BANKS ON INTEREST-RATE REQUEST | False | By Jeff Gerth, Special To the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/opinion/the-bar-to-the-rescue-of-justice.html | The Bar to the Rescue of Justice | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/opinion/l-planning-dream-or-policy-nightmare-057528.html | PLANNING DREAM OR POLICY NIGHTMARE? | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/city-of-the-past-star-of-current-photo-shows.html | CITY OF THE PAST STAR OF CURRENT PHOTO SHOWS | False | By Hilton Kramer | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/federal-approval-expected-for-grant-to-portman-hotel.html | FEDERAL APPROVAL EXPECTED FOR GRANT TO PORTMAN HOTEL | False | By Clyde Haberman | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/us/carol-burnett-given-1.6-million-in-suit-against-national-enquirer.html | CAROL BURNETT GIVEN $1.6 MILLION IN SUIT AGAINST NATIONAL ENQUIRER | False | By Robert Lindsey, Special To The New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/advertising-sudler-hennessey-names-14-vice-presidents.html | Advertising; Sudler & Hennessey Names 14 Vice Presidents | False | PHILIP H. DOUGHERTY | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/seeger-in-suffern.html | Seeger in Suffern | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/economic-scene-a-social-role-for-business.html | ECONOMIC SCENE; A SOCIAL ROLE FOR BUSINESS | False | By Leonard Silk | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/the-city-bartok-s-son-loses-plea-on-court-fees.html | THE CITY; Bartok's Son Loses Plea on Court Fees | False | | 1981-03-31 | TX 658289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/theater/stage-glenda-jackson-and-jessica-tandy-in-rose.html | STAGE: GLENDA JACKSON AND JESSICA TANDY IN 'ROSE' | False | By Frank Rich | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/soviet-wrestlers-win.html | Soviet Wrestlers Win | False | AP | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/company-news-ahmanson-to-buy-orion-subsidiary.html | Company News; Ahmanson to Buy Orion Subsidiary | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/concert-grossman-orchestra.html | CONCERT: GROSSMAN ORCHESTRA | False | By Bernard Holland | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/us/4-election-studies-focus-on-presidency.html | 4 ELECTION STUDIES FOCUS ON PRESIDENCY | False | By Adam Clymer, Special To the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/us/around-the-nation-fbi-director-foresees-solution-in-judge-s-slaying.html | AROUND THE NATION; F.B.I. Director Foresees Solution in Judge's Slaying | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/us/around-the-nation-2-louisiana-killers-lose-bids-to-delay-executions.html | AROUND THE NATION; 2 Louisiana Killers Lose Bids to Delay Executions | False | AP | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/the-region-essex-county-struck-over-contract-talks.html | THE REGION; Essex County Struck Over Contract Talks | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/world/lebanon-to-send-more-troops-to-areas-near-israel.html | LEBANON TO SEND MORE TROOPS TO AREAS NEAR ISRAEL | False | Special to the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/company-news-judge-refuses-to-bar-weyerhaeuser-s-bid.html | Company News; Judge Refuses to Bar Weyerhaeuser's Bid | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/books/books-lively-luggage.html | BOOKS: LIVELY LUGGAGE | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/wilson-earns-a-job-in-left-field-for-mets.html | WILSON EARNS A JOB IN LEFT FIELD FOR METS | False | By Jane Gross, Special To the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/us/double-edge-challenge-to-press-freedom-news-analysis.html | DOUBLE-EDGE CHALLENGE TO PRESS FREEDOM; News Analysis | False | By Jonathan Friendly | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/opinion/topics-live-and-learn-the-tenant.html | TOPICS; LIVE AND LEARN; The Tenant | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/us/coast-show-recalls-nisei-valor-in-war.html | COAST SHOW RECALLS NISEI VALOR IN WAR | False | By Wallace Turner, Special To the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/us/black-woman-among-4-named-to-smith-s-staff.html | Black Woman Among 4 Named to Smith's Staff | False | AP | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/us/georgians-who-were-close-aides-to-carter-loath-to-leave-the-capital-s-cene.html | GEORGIANS WHO WERE CLOSE AIDES TO CARTER LOATH TO LEAVE THE CAPITAL S CENE | False | By Lynn Rosellini, Special To the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/davis-abruptly-cancels-700-million-bid-for-fox.html | DAVIS ABRUPTLY CANCELS $700 MILLION BID FOR FOX | False | By Robert J. Cole | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/1-year-cut-in-taxes-assailed.html | 1-YEAR CUT IN TAXES ASSAILED | False | By Edward Cowan, Special To the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/theater/burton-illness-leaves-future-of-camelot-tour-in-jeopardy.html | BURTON ILLNESS LEAVES FUTURE OF 'CAMELOT' TOUR IN JEOPARDY | False | By Aljean Harmetz, Special To the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/world/around-the-world-salvadoran-rebels-reported-in-new-clashes-with-army.html | AROUND THE WORLD; Salvadoran Rebels Reported In New Clashes With Army | False | AP | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/bella-davidovich-giving-piano-recital-at-carnegie.html | BELLA DAVIDOVICH GIVING PIANO RECITAL AT CARNEGIE | False | By Edward Rothstein | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/pat-bradley-posts-a-par-71-to-take-shot-lead-in-golf.html | Pat Bradley Posts a Par 71 To Take Shot Lead in Golf | False | AP | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/opinion/oil-decontrol-put-higher-demands-on-us-057532.html | OIL DECONTROL PUT HIGHER DEMANDS ON US | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/elliott-is-given-final-tributes.html | Elliott Is Given Final Tributes | False | By Ira Berkow, Special To the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/obituaries/george-cleary-90-law-firm-founder.html | GEORGE CLEARY, 90, LAW FIRM FOUNDER | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/books/publishing-dutch-group-is-seeking-to-sell-dutton.html | PUBLISHING: DUTCH GROUP IS SEEKING TO SELL DUTTON | False | By Edwin McDowell | 1981-03-31 | TX 658289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/boeing-to-go-ahead-with-its-737-300-plane.html | BOEING TO GO AHEAD WITH ITS 737-300 PLANE | False | By Eric Pace | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/say-koch-underestimates-revenue-for-fiscal-82.html | SAY KOCH UNDERESTIMATES REVENUE FOR FISCAL '82 | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/news-summary-friday-march-27-1981.html | NEWS SUMMARY; FRIDAY, MARCH 27, 1981 | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/in-an-abortion-clinic-ambivalence-guilt-and-relief.html | IN AN ABORTION CLINIC: AMBIVALENCE, GUILT AND RELIEF | False | By Leslie Bennetts | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/correction-057508.html | CORRECTION | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/cabaret-lerner-and-loewe.html | CABARET: 'LERNER AND LOEWE' | False | By Stephen Holden | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/the-region-ex-nurse-convicted-of-death-in-surgery.html | THE REGION; Ex-Nurse Convicted Of Death in Surgery | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/new-york-fed-s-chief-questions-money-policy.html | NEW YORK FED'S CHIEF QUESTIONS MONEY POLICY | False | By Robert A. Bennett | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/key-rates-064867.html | Key Rates | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/julien-levy-memorial-april-24.html | JULIEN LEVY MEMORIAL APRIL 24 | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/analysts-see-a-shift-at-caesars.html | ANALYSTS SEE A SHIFT AT CAESARS | False | By Pamela G. Hollie | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/albany-casinos-study-finds-modest-benefits-for-economy-of-state.html | ALBANY CASINOS STUDY FINDS MODEST BENEFITS FOR ECONOMY OF STATE | False | By Lena Williams, Special To the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/us/feminist-groups-attack-reagan-budget-cutbacks.html | FEMINIST GROUPS ATTACK REAGAN BUDGET CUTBACKS | False | By Bernard Weinraub, Special To the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/us/ex-hostages-earnings-become-surprise-election-agency-issue.html | EX-HOSTAGES EARNINGS BECOME SURPRISE ELECTION-AGENCY ISSUE | False | AP | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/company-news-mobil-plans-to-close-its-buffalo-refinery.html | Company News; Mobil Plans to Close Its Buffalo Refinery | False | AP | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/auctions.html | Auctions | False | By Rita Reif | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/brown-dismissed-as-hawks-coach.html | Brown Dismissed As Hawks' Coach | False | AP | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/us/further-details-sought-on-heart-implant-plan.html | Further Details Sought On Heart Implant Plan | False | AP | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/index-international.html | Index; International | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/appeals-court-lets-judges-reduce-plea-bargain-terms.html | APPEALS COURT LETS JUDGES REDUCE PLEA-BARGAIN TERMS | False | By Richard J. Meislin, Special To the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/opinion/europe-s-garbage-may-be-different.html | Europe's Garbage May Be Different | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/sablon-sings-nostalgia-with-a-french-accent.html | SABLON SINGS-NOSTALGIA WITH A FRENCH ACCENT | False | By Fred Ferretti | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/notes-on-people-coming-attractions.html | Notes On People; Coming Attractions | False | By Albin Krebs and Robert Thomas | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/theater/french-do-barnum-in-round-at-cirque.html | FRENCH DO 'BARNUM' IN ROUND, AT CIRQUE | False | By Frank J. Prial, French do 'Barnum' In Round, At Cirque | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/the-region-100-protest-against-li-pinball-arcade.html | THE REGION; 100 Protest Against L.I. Pinball Arcade | False | AP | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/world/around-the-world-court-in-barbados-puts-off-decision-on-biggs-for-a-day.html | AROUND THE WORLD; Court in Barbados Puts Off Decision on Biggs for a Day | False | AP | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/advertising-people.html | Advertising; People | False | PHILIP H. DOUGHERTY | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/advertising-advertising-hall-of-fame-grows-by-3-to-84.html | Advertising; Advertising Hall of Fame Grows by 3, to 84 | False | PHILIP H. DOUGHERTY | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/us/truth-in-testing-to-be-nationwide.html | 'TRUTH IN TESTING' TO BE NATIONWIDE | False | By Edward B. Fiske | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/world/south-african-coloreds-are-breaching-the-color-bar.html | SOUTH AFRICAN COLOREDS ARE BREACHING THE COLOR BAR | False | By Joseph Lelyveld, Special To the New York Times | 1981-03-31 | TX 658289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/opinion/l-appreciating-the-10-5-3-depreciation-plan-057535.html | APPRECIATING THE 10-5-3 DEPRECIATION PLAN | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/queens-man-discounted-as-suspect-in-atlanta-deaths.html | QUEENS MAN DISCOUNTED AS SUSPECT IN ATLANTA DEATHS | False | By Robert D. McFadden | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/dance-garry-reigenborn-troupe-energetic-at-ps.122.html | DANCE: GARRY REIGENBORN TROUPE ENERGETIC AT P.S.122 | False | JACK ANDERSONon | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/us/reagan-easily-wins-house-vote-on-plan-to-skip-dairy-price-adjustment.html | REAGAN EASILY WINS HOUSE VOTE ON PLAN TO SKIP DAIRY PRICE ADJUSTMENT | False | By Seth S. King, Special To the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/world/turks-imprison-former-minister-who-spoke-up-on-kurds-behalf.html | TURKS IMPRISON FORMER MINISTER WHO SPOKE UP ON KURDS' BEHALF | False | By Marvine Howe, Special To the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/us/reagan-reappoints-five-to-be-inspectors-general.html | REAGAN REAPPOINTS FIVE TO BE INSPECTORS GENERAL | False | By Francis X. Clines, Special To the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/opinion/l-after-7-years-it-s-unjust-to-monday-morning-quarterback-the-sea-law-057529.html | AFTER 7 YEARS IT'S UNJUST TO MONDAY-MORNING QUARTERBACK THE SEA LAW | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/world/polish-union-stages-nationwide-strikes.html | POLISH UNION STAGES NATIONWIDE STRIKES | False | By John Darnton | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/world/statement-on-poland.html | STATEMENT ON POLAND | False | Special to the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/world/hijacker-seizes-armored-truck-in-montreal-and-gets-2.4-million.html | Hijacker Seizes Armored Truck In Montreal and Gets $2.4 Million | False | AP | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/world/labor-party-rebels-officially-from-social-democratic-party-in-britain.html | LABOR PARTY REBELS OFFICIALLY FROM SOCIAL DEMOCRATIC PARTY IN BRITAIN | False | By William Borders, Special To the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/advertising-interwoven-takes-step-back-to-tv.html | Advertising; Interwoven Takes Step Back to TV | False | Philip H. Dougherty | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/obituaries/dr-charles-davis-62-chairman-of-afro-american-studies-at-yale.html | Dr. Charles Davis, 62, Chairman Of Afro-American Studies at Yale | False | Special to the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/restaurants-by-mimi-sheraton-new-already-packed-and-promising.html | Restaurants; by Mimi Sheraton; New, already packed and promising. | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/should-the-mayor-pay-the-25.html | SHOULD THE MAYOR PAY THE $25? | False | By Edward A. Gargan | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/books/books-of-the-times-057595.html | Books Of The Times | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/us/lobbyist-facing-inquiry-over-her-sexual-affairs.html | Lobbyist Facing Inquiry Over Her Sexual Affairs | False | AP | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/they-also-served-who-now-stand-forgotten.html | THEY ALSO SERVED WHO NOW STAND FORGOTTEN | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/opinion/preparing-for-irregular-warfare-by-andy-messing-jr.html | PREPARING FOR IRREGULAR WARFARE; by Andy Messing,Jr. | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/the-city-transfers-urged-in-teacher-s-death.html | THE CITY; Transfers Urged In Teacher's Death | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/advertising-drackett-s-shifts-accounts-at-grey-but-why.html | Advertising; Drackett's Shifts Accounts At Grey, but Why? | False | PHILIP H. DOUGHERTY | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/minnesota-wins-and-gains-final-in-ncaa-hockey.html | Minnesota Wins and Gains Final in N.C.A.A. Hockey | False | AP | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/muddy-waters-singing-the-blues.html | MUDDY WATERS SINGING THE BLUES | False | By Robert Palmer | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/schiff-to-play-mozart.html | Schiff to Play Mozart | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/obituaries/frank-van-steenberg.html | FRANK VAN STEENBERG | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/theater/pop-jizzz-a-matched-pair-but-individuals.html | Pop Jazz; A MATCHED PAIR, BUT INDIVIDUALS | False | By Jennifer Dunning | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/music-two-views-of-bluebeard-s-castle-by-bartok.html | MUSIC: TWO VIEWS OF 'BLUEBEARD'S CASTLE' BY BARTOK | False | By Donal Henahan | 1981-03-31 | TX 658289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/business-people-by-leonard-sloan-salaries-rise-extras-fall-for-mobil-chiefs.html | BUSINESS PEOPLE; by Leonard Sloan; Salaries Rise, Extras Fall for Mobil Chiefs | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/us/blood-pressure-pills-recalled.html | Blood-Pressure Pills Recalled | False | AP | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/company-news-british-group-bids-for-flexi-van-corp.html | COMPANY NEWS; British Group Bids For Flexi-Van Corp. | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/us/around-the-nation-suspect-reported-in-indiana-at-time-of-jordan-shooting.html | AROUND THE NATION; Suspect Reported in Indiana At Time of Jordan Shooting | False | AP | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/world/around-the-world-three-injured-in-honduras-as-assembly-is-bombed.html | AROUND THE WORLD; Three Injured in Honduras As Assembly Is Bombed | False | AP | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/credit-markets-morgan-guaranty-pricing-system.html | Credit Markets; Morgan Guaranty Pricing System | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/richardson-in-his-first-season-at-tulsa-wins-nit.html | RICHARDSON, IN HIS FIRST SEASON AT TULSA, WINS N.I.T. | False | By Gerald Eskenazi | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/briefs-064841.html | BRIEFS | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/young-readers-a-good-market.html | YOUNG READERS: A GOOD MARKET | False | By N.r. Kleinfield | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/music-friend-of-the-tokyo.html | MUSIC: FRIEND OF THE TOKYO | False | By John Rockwell | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/arab-bank-takeover-opposed.html | ARAB BANK TAKEOVER OPPOSED | False | By E.j. Dionne Jr., Special To The New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/dance-jack-walsh-and-6-choreographers.html | DANCE: JACK WALSH AND 6 CHOREOGRAPHERS | False | JENNIFER DUNNING | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/red-smith-a-luncheon-at-the-reagans-house-luncheon-at-reagans.html | RED SMITH; A Luncheon at the Reagans' House; Luncheon At Reagans' | False | By Sports of the Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/bronx-auction-sunday.html | Bronx Auction Sunday | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/money-funds-swell-by-3.9-billion.html | Money Funds Swell by $3.9 Billion | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/leonard-is-taking-syracuse-by-storm.html | Leonard is Taking Syracuse by Storm | False | By Michael Katz, Special To The New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/harvester-s-debt-snag.html | HARVESTER'S DEBT SNAG | False | By Winston Williams, Special To The New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/icc-to-continue-rule-making-despite-request-by-teamsters.html | I.C.C. TO CONTINUE RULE-MAKING DESPITE REQUEST BY TEAMSTERS | False | By Ernest Holsendolph, Special To The New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/finance-briefs-064872.html | FINANCE BRIEFS | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/market-place-spread-brokers-draw-interest.html | MARKET PLACE; SPREAD BROKERS DRAW INTEREST | False | By Vartanig G. Vartan | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/paper-s-adviser-faces-order-on-drug-article.html | PAPER'S ADVISER FACES ORDER ON DRUG ARTICLE | False | By Donald Janson, Special To The New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/executive-changes-064871.html | EXECUTIVE CHANGES | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/us/safety-and-health-director-orders-purging-of-booklet-he-calls-unfair.html | SAFETY AND HEALTH DIRECTOR ORDERS PURGING OF BOOKLET HE CALLS UNFAIR | False | Special to the New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/weekender-guide.html | Weekender Guide | False | ELEANOR BLAUFriday | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/business/about-real-estate-negotiating-apartment-house-conversion.html | ABOUT REAL ESTATE; NEGOTIATING APARTMENT-HOUSE CONVERSION | False | By Alan S. Oser | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/us/man-in-the-news-leader-in-record-spending-cut.html | MAN IN THE NEWS; LEADER IN RECORD SPENDING CUT | False | By Martin Tolchin, Special To The New York Times | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/world/arms-buildup-allies-hesitant-news-analysis.html | ARMS BUILDUP: ALLIES HESITANT; News Analysis | False | By Richard Halloran, Special To The New York Times | 1981-03-31 | TX 658289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/style/italian-accent-at-southern-party.html | ITALIAN ACCENT AT SOUTHERN PARTY | False | By Enid Nemy | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/world/2-rumanian-leaders-lose-posts-in-cabinet-as-the-economy-lags.html | 2 RUMANIAN LEADERS LOSE POSTS IN CABINET AS THE ECONOMY LAGS | False | AP | 1981-03-31 | TX 658289 | | |
| 1981-03-27 | 1981-03-27 | https://www.nytimes.com/1981/03/27/theater/ts-eliot-on-29th-st.html | T.S. Eliot on 29th St. | False | | 1981-03-31 | TX 658289 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/obituaries/beinesh-epstein.html | BEINESH EPSTEIN | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/finance-briefs-059912.html | FINANCE BRIEFS | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/arts/pop-prince-a-renegade.html | POP: PRINCE, A RENEGADE | False | By Stephen Holden | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/opinion/l-high-school-dipolmas-are-not-enough-059846.html | HIGH SCHOOL DIPOLMAS ARE NOT ENOUGH | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/trustee-is-named-for-opm-leasing.html | TRUSTEE IS NAMED FOR O.P.M. LEASING | False | By Leslie Wayne | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/theater/composer-gets-15-of-misbehavin.html | Composer Gets 15% Of 'Misbehavin' ' | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/by-sports-of-the-times-among-the-final-four-it-s-academic.html | By Sports of The Times; Among the Final Four, It's Academic | False | DAVE ANDERSON | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/patents-way-devised-to-produce-interferon-in-vertebrates.html | Patents; Way Devised to Produce Interferon in Vertebrates | False | By Stacy V. Jones | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/long-philadelphia-transit-strike-predicted-as-negotiations-falter.html | Long Philadelphia Transit Strike Predicted as Negotiations Falter | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/mount-st-helens-termed-quiet.html | Mount St. Helens Termed Quiet | False | Special to the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/2-justice-dept-nominees-defend-us-anticrime-plan.html | 2 JUSTICE DEPT. NOMINEES DEFEND U.S. ANTICRIME PLAN | False | By Robert Pear, Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/style/consumer-saturday-elderly-given-help-on-repairs.html | CONSUMER SATURDAY; ELDERLY GIVEN HELP ON REPAIRS | False | By Fred Ferretti | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/company-news-natomas-is-seeking-all-of-magma-power.html | Company News; NATOMAS IS SEEKING ALL OF MAGMA POWER | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/freeze-ordered-on-profit-made-on-st-joe-options.html | FREEZE ORDERED ON PROFIT MADE ON ST. JOE OPTIONS | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/style/a-broad-look-at-life-as-a-jew.html | A BROAD LOOK AT LIFE AS A JEW | False | By Nadine Brozan | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/arts/school-rejects-a-free-oldenburg.html | SCHOOL REJECTS A 'FREE' OLDENBURG | False | By Richard L. Madden, Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/around-the-nation-064771.html | AROUND THE NATION; | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/world/around-the-world-us-may-help-pakistan-in-training-of-its-army.html | AROUND THE WORLD; U.S. May Help Pakistan In Training of Its Army | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/louisiana-tech-tennessee-win.html | LOUISIANA TECH, TENNESSEE WIN | False | Special to the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/money-supply-off-1.5-billion.html | MONEY SUPPLY OFF $1.5 BILLION | False | By Michael Quint | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/world/inquiry-ordered-in-british-spy-case.html | INQUIRY ORDERED IN BRITISH SPY CASE | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/company-news-richardson-vicks.html | Company News; Richardson-Vicks | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/mock-holdup-is-staged-in-bronx-to-train-police-anti-robbery-unit.html | MOCK HOLDUP IS STAGED IN BRONX TO TRAIN POLICE ANTI-ROBBERY UNIT | False | By Leonard Buder | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/opinion/find-candy-man-quick.html | Find 'Candy Man' - Quick | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/4th-suspect-is-arrested-in-jailbreak.html | 4TH SUSPECT IS ARRESTED IN JAILBREAK | False | Special to the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/patents-portable-inexpensive-video-phone.html | Patents; Portable, Inexpensive Video Phone | False | By Stacy V. Jones | 1981-04-06 | TX 664383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/6-are-indicted-in-disappearance-of-a-chicago-area-businessman.html | 6 Are Indicted in Disappearance Of a Chicago Area Businessman | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/economic-index-off-a-3d-month.html | ECONOMIC INDEX OFF A 3D MONTH | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/leak-at-weapons-plant-frees-radioactive-gases.html | Leak at Weapons Plant Frees Radioactive Gases | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/around-the-nation-reagan-aides-reach-pact-in-police-fire-bias-dispute.html | AROUND THE NATION; Reagan Aides Reach Pact In Police-Fire Bias Dispute | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/world/around-the-world-nigerian-official-optimistic-after-discussion-with-haig.html | AROUND THE WORLD; Nigerian Official Optimistic After Discussion With Haig | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/notes-on-people-florence-in-the-spring.html | NOTES ON PEOPLE; Florence in the Spring | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/arts/dance-daniel-mcclusker.html | DANCE: DANIEL McCLUSKER | False | By Jack Anderson | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/opinion/1-time-for-a-dollar-transit-token-059858.html | TIME FOR A DOLLAR TRANSIT TOKEN | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/strawberry-patient-on-his-road-to-mets.html | STRAWBERRY PATIENT ON HIS ROAD TO METS | False | By Jane Gross, Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/misses-hanika-and-bunge-gain.html | MISSES HANIKA AND BUNGE GAIN | False | By Neil Amdur | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/mental-patients-right-to-refuse-medication-is-contested-in-jersey.html | MENTAL PATIENTS' RIGHT TO REFUSE MEDICATION IS CONTESTED IN JERSEY | False | By Angel Castillo | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/chrysler-rationing-deliveries-of-cars.html | CHRYSLER RATIONING DELIVERIES OF CARS | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/2-airlines-plan-new-fare-cuts.html | 2 Airlines Plan New Fare Cuts | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/trade-deficit-narrower-oil-and-car-imports-drop.html | TRADE DEFICIT NARROWER; OIL AND CAR IMPORTS DROP | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/saturday-news-qiuz.html | SATURDAY NEWS QIUZ | False | By Linda Amstar | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/world/peking-seems-reassured-on-us-ties.html | PEKING SEEMS REASSURED ON U.S. TIES | False | By James P. Sterba, Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/arts/1787-doubloon-sold-for-625000.html | 1787 DOUBLOON SOLD FOR $625,000 | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/arrows-reach-misl-final.html | Arrows Reach M.I.S.L. Final | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/index-international.html | Index; International | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/obituaries/weyman-huckabee-77-headed-religion-center.html | WEYMAN HUCKABEE, 77; HEADED RELIGION CENTER | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/reagn-and-ex-players-share-baseball-stories.html | Reagn and Ex-Players Share Baseball Stories | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/guessing-game-at-us-embassy-winners-get-visas.html | GUESSING GAME AT U.S. EMBASSY: WINNERS GET VISAS | False | By John M. Crewdson, Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/style/de-gustibus-when-s-a-bagel-not-a-bagel.html | DE GUSTIBUS; WHEN'S A BAGEL NOT A BAGEL? | False | By Mimi Sheraton | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/fund-for-white-house-is-raised-to-822641.html | Fund for White House Is Raised to $822,641 | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/account-deficit-of-bonn-drops.html | Account Deficit Of Bonn Drops | False | Special to the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/business-digest-saturday-march-281981-the-economy.html | Business Digest; SATURDAY, MARCH 28,1981; The Economy | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/questions-appear-on-page-14.html | Questions appear on page 14. | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/opinion/1-new-york-city-s-fiscal-battle-is-not-yet-won-059859.html | NEW YORK CITY'S FISCAL BATTLE IS NOT YET WON | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/gilbert-with-66-135-leads-heritage-by-2-shots.html | Gilbert, With 66-135, Leads Heritage by 2 Shots | False | AP | 1981-04-06 | TX 664383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/no-headline-059941.html | No Headline | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/why-ford-seeks-imports-curb.html | WHY FORD SEEKS IMPORTS CURB | False | By John Holusha, Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/opinion/plainfield-nh-1981-against-the-arms-race.html | PLAINFIELD, N.H., 1981: AGAINST THE ARMS RACE | False | By Mary Ellen Donovan | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/briefs-059903.html | BRIEFS | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/cabrini-to-close-hospital-serving-uptown-section.html | CABRINI TO CLOSE HOSPITAL SERVING UPTOWN SECTION | False | By Ronald Sullivan | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/style/armani-s-message-is-pants.html | ARMANI'S MESSAGE IS PANTS | False | By Bernadine Morris, Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/reagan-s-mixed-signs-news-analysis.html | REAGAN'S MIXED SIGNS; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/theater/richard-burton-ill-leaves-camelot.html | RICHARD BURTON, ILL, LEAVES 'CAMELOT' | False | Special to the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/theater/theater-tragicomic-father-dreams.html | THEATER: TRAGICOMIC 'FATHER DREAMS' | False | By Mel Gussow | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/the-city-refugee-19-is-slain.html | The City; Refugee, 19, Is Slain | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/egypt-planning-vast-desert-hydroelectric-project.html | EGYPT PLANNING VAST DESERT HYDROELECTRIC PROJECT | False | Special to the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/safety-agency-to-review-standards-on-cotton-dust.html | SAFETY AGENCY TO REVIEW STANDARDS ON COTTON DUST | False | By Philip Shabecoff, Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/pennsylvania-town-lives-with-fire-that-won-t-stop.html | PENNSYLVANIA TOWN LIVES WITH FIRE THAT WON'T STOP | False | By William Robbins | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/pan-am-loses-bid-for-baggage-curb.html | Pan Am Loses Bid For Baggage Curb | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/dow-slides-10.98-points-to-994.78.html | DOW SLIDES 10.98 POINTS, TO 994.78 | False | By Kenneth B. Noble | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/world/allies-said-to-agree-with-us-on-poland.html | ALLIES SAID TO AGREE WITH U.S. ON POLAND | False | By Richard Halloran, Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/company-news-ftc-cites-g-w-in-coffin-inquiry.html | Company News; F.T.C. Cites G.&W. In Coffin Inquiry | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/prime-up-to-17-1-2-at-security-pacific.html | Prime Up to 17 1/2% At Security Pacific | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/opinion/l-high-school-diplomas-are-not-enough-059857.html | HIGH SCHOOL DIPLOMAS ARE NOT ENOUGH | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/replacement-sought-for-jeep.html | Replacement Sought for Jeep | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/world/an-american-protests-on-a-whaler-in-japan.html | An American Protests On a Whaler in Japan | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/jury-selected-for-margiotta-extortion-trial.html | JURY SELECTED FOR MARGIOTTA EXTORTION TRIAL | False | By Frank Lynn, Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/synagogue-acts-to-help-jews-to-renew-their-faith.html | SYNAGOGUE ACTS TO HELP JEWS TO RENEW THEIR FAITH | False | By Kenneth A. Briggs | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/swivel-end-bus-wins-praise-of-jersey-riders.html | SWIVEL-END BUS WINS PRAISE OF JERSEY RIDERS | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/friedman-leaving-sec-on-june-5.html | Friedman Leaving S.E.C. on June 5 | False | Special to the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/books/books-of-the-times-059922.html | Books of The Times | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/world/arming-the-afghans-us-would-face-big-obstacles-military-analysis.html | ARMING THE AFGHANS; U.S. WOULD FACE BIG OBSTACLES; Military Analysis | False | By Drew Middleton | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/us-company-in-big-venezuela-oil-accord.html | U.S. COMPANY IN BIG VENEZUELA OIL ACCORD | False | Special to the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/opinion/observer-el-bushador.html | OBSERVER; EL BUSHADOR | False | By Russell Baker | 1981-04-06 | TX 664383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/your-money-claiming-a-pet-as-a-deduction.html | Your Money; Claiming a Pet As a Deduction | False | By Elizabeth M. Fowler | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/obituaries/joseph-quinn-jr-58-supreme-court-judge-ex-head-of-bar-group.html | JOSEPH QUINN JR.,58, SUPREME COURT JUDGE; EX-HEAD OF BAR GROUP | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/rail-agency-shake-up-urged-over-possibility-of-safety-plan-abuse.html | RAIL AGENCY SHAKE-UP URGED OVER POSSIBILITY OF SAFETY PLAN ABUSE | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/3-top-yachts-suspected-of-handicap-irregularities.html | 3 TOP YACHTS SUSPECTED OF HANDICAP IRREGULARITIES | False | By Joanne A. Fishman | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/xaverian-mount-vernon-in-state-basketball-final.html | Xaverian, Mount Vernon In State Basketball Final | False | By Michael Strauss, Special to The New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/gop-is-urged-to-work-harder-to-build-up-party-at-local-level.html | G.O.P. IS URGED TO WORK HARDER TO BUILD UP PARTY AT LOCAL LEVEL | False | By Adam Clymer, Special To The New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/world/barbados-will-detain-train-robbery-figure-till-legal-fight-is-over.html | BARBADOS WILL DETAIN TRAIN ROBBERY FIGURE TILL LEGAL FIGHT IS OVER | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/world/aide-terms-haig-wounded-lion-over-bush-s-role.html | AIDE TERMS HAIG 'WOUNDED LION' OVER BUSH'S ROLE | False | By Bernard Gwertzman, Special To The New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/arts/dance-soul-s-dark-side.html | DANCE: SOUL'S DARK SIDE | False | By Jennifer Dunning | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/moody-s-suspends-bond-ratings-for-boston.html | MOODY'S SUSPENDS BOND RATINGS FOR BOSTON | False | By Michael Knight, Special To The New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/helms-says-senate-may-consider-some-social-measures-this-year.html | HELMS SAYS SENATE MAY CONSIDER SOME SOCIAL MEASURES THIS YEAR | False | Special to the New York Times uf814 | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/imf-to-get-4.9-billion-a-year-from-the-saudis.html | I.M.F. TO GET $4.9 BILLION A YEAR FROM THE SAUDIS | False | By Clyde H. Farnsworth, Special To The New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/article-064786-no-title.html | Article 064786 — No Title | False | By Martin Tolchin, Special To The New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/notes-on-people-mideast-first-ladies-honored-for-compassion.html | NOTES ON PEOPLE; Mideast First Ladies Honored for Compassion | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/opinion/l-time-for-a-dollar-transit-token-059845.html | TIME FOR A DOLLAR TRANSIT TOKEN | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/opinion/l-sex-education-and-teen-age-pregnancy-059860.html | SEX, EDUCATION AND TEEN-AGE PREGNANCY; * | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/10-are-dead-and-14-injured-in-florida-collapse.html | 10 ARE DEAD AND 14 INJURED IN FLORIDA COLLAPSE | False | By Paul Montgomery, Special To The New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/company-news-conoco-to-close-minnesota-refinery.html | Company News; Conoco to Close Minnesota Refinery | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/excerpts-from-senate-budget-debate.html | EXCERPTS FROM SENATE BUDGET DEBATE | False | Special to the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/lundquist-captures-breast-stroke-final.html | LUNDQUIST CAPTURES BREAST-STROKE FINAL | False | By Frank Litsky, Special to The New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/world/around-the-world-honduran-plane-is-hijacked-and-lands-in-managua.html | AROUND THE WORLD; Honduran Plane Is Hijacked And Lands in Managua | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/obituaries/george-buckner-a-former-editor-of-the-christian-church-s-journal.html | George Buckner, a Former Editor Of the Christian Church's Journal | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/kingman-pact-extended-through-1985.html | Kingman Pact Extended Through 1985 | False | Special to the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/the-city-koch-revises-plan-on-aiding-homeless.html | The City; Koch Revises Plan On Aiding Homeless | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/opinion/l-sex-education-and-teen-age-pregnancy-059844.html | SEX, EDUCATION AND TEEN-AGE PREGNANCY | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/opinion/norristown-pa-1981-the-plowshares-8.html | NORRISTOWN, PA. 1981: THE PLOWSHARES 8 | False | By Robert Jay Lifton | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/company-news-mercury-price-cuts.html | Company News; Mercury Price Cuts | False | AP | 1981-04-06 | TX 664383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/copter-hijacking-suspect-given-alibis.html | COPTER HIJACKING SUSPECT GIVEN ALIBIS | False | By Arnold H. Lubasch | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/opinion/l-how-ulster-became-an-american-issue-059849.html | HOW ULSTER BECAME AN AMERICAN ISSUE | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/penthouse-libel-judgment-cut.html | Penthouse Libel Judgment Cut | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/opinion/l-the-atlanta-killer-s-will-be-caught-059862.html | THE ATLANTA KILLER(S) WILL BE CAUGHT | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/simplicity-pattern-co-rejects-2-merger-offers.html | SIMPLICITY PATTERN CO. REJECTS 2 MERGER OFFERS | False | By Alexander R. Hammer | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/opinion/l-not-by-laingen-059861.html | NOT BY LAINGEN | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/patents-focusing-circuit-improves-bodyexamining-devices.html | Patents; Focusing Circuit Improves Body-Examining Devices | False | By Stacy V. Jones | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/police-ousted-in-opossum-case.html | Police Ousted in Opossum Case | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/arts/jazz-basie-miss-vaughn-at-carnegie.html | JAZZ: BASIE, MISS VAUGHN AT CARNEGIE | False | By John S. Wilson | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/opinion/scoring-the-mayor.html | Scoring the Mayor | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/arts/chess-grandmaster-on-morning-radio-show.html | Chess Grandmaster On Morning Radio Show | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/bridge-becker-team-and-the-aces-survive-in-tough-semifinals.html | Bridge; Becker Team and the Aces Survive in Tough Semifinals | False | By Alan Truscott, Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/a-balanced-final-four-except-for-sampson.html | A BALANCED FINAL FOUR, EXCEPT FOR SAMPSON | False | BY Gordon S. White Jr. Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/world/millions-in-poland-go-on-4-hour-strike-to-protest-violence.html | MILLIONS IN POLAND GO ON 4-HOUR STRIKE TO PROTEST VIOLENCE | False | By John Darnton, Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/opinion/nagasaki-aug-9-1945.html | NAGASAKI, AUG. 9, 1945 | False | By Michaito Ichimaru | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/furor-over-nominee-news-analysis.html | FUROR OVER NOMINEE; News Analysis | False | BY E. J. Dionne Jr. Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/world/schmidt-s-popularity-slips-for-first-time-as-chancellor.html | SCHMIDT'S POPULARITY SLIPS FOR FIRST TIME AS CHANCELLOR | False | By John Vinocur, Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/opinion/l-high-school-diplomas-are-not-enough-059847.html | HIGH SCHOOL DIPLOMAS ARE NOT ENOUGH | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/key-rates-059887.html | Key Rates | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/the-city-demonstrators-seek-increase-in-welfare.html | The City; Demonstrators Seek Increase in Welfare | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/at-t-entry-opposed-in-unregulated-business.html | A.T.&T. ENTRY OPPOSED IN UNREGULATED BUSINESS | False | By Ernest Holsendolph, Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/world/zimbabwe-reports-getting-offers-of-1.5-billion-at-aid-conference.html | Zimbabwe Reports Getting Offers Of $1.5 Billion at Aid Conference | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/nelson-makes-pitch-with-poise.html | NELSON MAKES PITCH WITH POISE | False | By Murray Chass, Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/oldenburg-s-monumental-sculptures-an-appraisal.html | OLDENBURG'S MONUMENTAL SCULPTURES; An Appraisal | False | By Vivien Raynor | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/patents-postage-meter-controlled-by-a-coded-bank-check.html | Patents; Postage Meter Controlled, By a Coded Bank Check | False | By Stacy V. Jones | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/goodyear-idea-freight-hauling-blimp.html | GOODYEAR IDEA: FREIGHT-HAULING BLIMP | False | Special to the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/company-news-us-helping-troubled-prudential-lines-skouras-gets-2.6-million.html | Company News; U.S. Helping Troubled Prudential Lines; Skouras Gets $2.6 Million | False | By Eric Pace | 1981-04-06 | TX 664383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/around-the-nation-indictments-of-26-inmates-lead-to-maryland-inquiry.html | AROUND THE NATION; Indictments of 26 Inmates Lead to Maryland Inquiry | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/opinion/the-drums-of-avarice.html | The Drums of Avarice | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/movies/why-shouldn-t-california-have-a-cannes-festival.html | WHY SHOULDN'T CALIFORNIA HAVE A CANNES FESTIVAL? | False | By Aljean Harmetz, Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/a-balanced-final-4-except-for-smapson.html | A BALANCED FINAL 4, EXCEPT FOR SMAPSON | False | By Malcolm Moran, Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/opinion/a-charter-for-prison-reform.html | A CHARTER FOR PRISON REFORM | False | By Julie E. Lewin | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/us-judge-dismisses-suit-on-japan-tv-s.html | U.S. Judge Dismisses Suit on Japan TV's | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/obituaries/mao-dun-85-a-writer-who-was-a-minister-of-culture-in-china.html | Mao Dun, 85, a Writer Who Was a Minister Of Culture in China | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/world/walesa-a-calm-leader-in-a-dangerous-conflict.html | WALESA, A CALM LEADER IN A DANGEROUS CONFLICT | False | Special to the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/evangeline-gouletas-she-enjoys-her-business-and-her-privacy.html | EVANGELINE GOULETAS: SHE ENJOYS HER BUSINESS, AND HER PRIVACY | False | By John Duka, Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/notes-on-people-a-song-of-survival-for-the-performing-arts.html | NOTES ON PEOPLE; A Song of Survival for the Performing Arts | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/eec-to-cut-steel-subsidies.html | E.E.C. to Cut Steel Subsidies | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/world/soviet-s-impatience-with-poland-grows.html | SOVIET'S IMPATIENCE WITH POLAND GROWS | False | By Anthony Austin, Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/wisconsin-gains-final-in-hockey.html | Wisconsin Gains Final in Hockey | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/obituaries/hannah-goldberg-79-ex-director-of-hadassah.html | Hannah Goldberg, 79, Ex-Director of Hadassah | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/arts/berry-tracy-resigns-post-as-curator-at-metropolitan.html | Berry Tracy Resigns Post As Curator at Metropolitan | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/21-show-horses-killed-in-a-fire-in-westchester.html | 21 Show Horses Killed In a Fire in Westchester | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/company-news-chris-craft-purchase.html | Company News; Chris-Craft Purchase | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/theater/theater-darkness-at-noon-revived-at-the-quaigh.html | THEATER: 'DARKNESS AT NOON' REVIVED AT THE QUAIGH | False | By Richard F. Shepard | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/koch-will-pay-the-25.html | KOCH WILL PAY THE $25 | False | By Clyde Haberman | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/superior-oil-peru-pact.html | Superior Oil-Peru Pact | False | AP | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/congressmen-visit-3-mile-island-on-anniversary-eve.html | CONGRESSMEN VISIT 3 MILE ISLAND ON ANNIVERSARY EVE | False | By Ben A. Franklin, Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/obituaries/loyd-haberly-dies-at-84-poet-teacher-and-dean.html | Loyd Haberly Dies at 84; Poet, Teacher and Dean | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/movies/film-series-at-modern-april-24.html | FILM SERIES AT MODERN APRIL 24 | False | | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/world/under-gaza-s-calm-surface-death-drugs-intrigue.html | UNDER GAZA'S CALM SURFACE: DEATH, DRUGS, INTRIGUE | False | By David K. Shipler, Special To the New York Times | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/business/patents-usowned-inventions-available-for-licensing.html | Patents; U.S.-Owned Inventions Available for Licensing | False | By Stacy V. Jones | 1981-04-06 | TX 664383 | | |
| 1981-03-28 | 1981-03-28 | https://www.nytimes.com/1981/03/28/us/space-shuttle-completes-last-major-scheduled-test.html | SPACE SHUTTLE COMPLETES LAST MAJOR SCHEDULED TEST | False | By John Noble Wilford | 1981-04-06 | TX 664383 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/westchester-opinion-mailman-of-the-2cent-postcard-era.html | WESTCHESTER OPINION; MAILMAN OF THE 2-CENT POSTCARD ERA | True | By Betty Russell | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/the-story-of-a-self.html | THE STORY OF A SELF | False | By Paul Zweig | 1981-04-03 | TX 658294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/ceta-jobs-program-spared-budget-cuts.html | CETA JOBS PROGRAM SPARED BUDGET CUTS | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/recordings-chamber-orchestras.html | Recordings; CHAMBER ORCHESTRAS | False | By Peter G. Davis | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/sound-testing-a-fad-the-water-cure-for-disks.html | Sound; TESTING A FAD-THE WATER CURE FOR DISKS | False | By Hans Fantel | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/j-erica-sack-wed-to-robert-wiesen.html | J. Erica Sack Wed To Robert Wiesen | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/realestate/hamptons-housing-surge.html | HAMPTON'S HOUSING SURGE | False | By Barbara Delatiner | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/monmouth-focuses-on-cultural-events.html | MONMOUTH FOCUSES ON CULTURAL EVENTS | False | By Sherman Davis | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/by-soviet-fate-is-linked-to-poland.html | By SOVIET FATE IS LINKED TO POLAND | False | By Flora Lewis | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/club-where-he-began-in-politics-is-split-over-a-2d-term-koch.html | CLUB WHERE HE BEGAN IN POLITICS IS SPLIT OVER A 2D TERM KOCH | False | By Maurice Carroll | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/art-a-feminist-reprise-at-douglass-college.html | ART; A FEMINIST REPRISE AT DOUGLASS COLLEGE | False | By Vivien Raynor | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/libraries-struggle-for-funds.html | LIBRARIES STRUGGLE FOR FUNDS | True | By Gary Kriss | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/congress-downs-reagan-s-austerity-tonic-but-it-s-hard.html | CONGRESS DOWNS REAGAN'S AUSTERITY TONIC, BUT IT'S HARD | False | By Steven V. Roberts | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/milan-magazine-office-searched.html | Milan Magazine Office Searched | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/phil-mahre-captures-skiing-s-world-cup-3.html | PHIL MAHRE CAPTURES SKIING'S WORLD CUP 3 | False | By Nick Stout, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/you-really-understand-i-do.html | 'YOU REALLY UNDERSTAND.' 'I DO.' | False | By Etta Feldman | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/l-mailbox-why-is-nit-settling-for-the-second-best-060534.html | MAILBOX; Why Is N.I.T. Settling For the Second Best? | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/l-no-headline-060681.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/learning-role-of-ombudsman-student-s-tackle-bureaucracy.html | LEARNING ROLE OF OMBUDSMAN, STUDENTS TACKLE BUREAUCRACY | True | By J. B. O'Mahoney | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/swan-and-stearns-work-against-cards.html | SWAN AND STEARNS WORK AGAINST CARDS | False | Special to the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/administration-seeks-greater-role-for-entrepreneurs-at-federal-parks.html | ADMINISTRATION SEEKS GREATER ROLE FOR ENTREPRENEURS AT FEDERAL PARKS | False | By Philip Shabecoff, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/messages-from-a-divided-man.html | MESSAGES FROM A DIVIDED MAN | False | By Irving Howe | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/glen-cove-stirred-by-town-house-plan.html | GLEN COVE STIRRED BY TOWN HOUSE PLAN | False | By Rona Kavee | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/neighbors-concern-is-aid-to-biographer.html | NEIGHBORS' CONCERN IS AID TO BIOGRAPHER | False | By Steven Slosberg | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/obituaries/grace-h-l-casanova-93-author-and-first-wife-of-sinclair-lewis.html | GRACE H. L. CASANOVA, 93; AUTHOR AND FIRST WIFE OF SINCLAIR LEWIS | False | By Alfred E. Clark | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/elsie-wilson-to-be-wed-in-may.html | Elsie Wilson to Be Wed in May | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/news-summary-news-summary-sunday-march-29-1981.html | NEWS SUMMARY; News Summary; SUNDAY, MARCH 29, 1981 | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/around-the-world-british-journalist-opposes-inquiry-into-spy-articles.html | AROUND THE WORLD; British Journalist Opposes Inquiry Into Spy Articles | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/l-mailbox-brooklyn-shouldn-t-go-for-division-i-status-060535.html | MAILBOX; Brooklyn Shouldn't Go For Division I Status | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/obituaries/phil-m-m-nagny-jr.html | PHIL M. M'NAGNY Jr. | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/nancy-o-connor-fiancee-of-john-evans-4th.html | Nancy O'Connor Fiancee of John Evans 4th | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/bridge-calling-a-bluff.html | Bridge; CALLING A BLUFF | False | By Alan Truscott | 1981-04-03 | TX 658294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/around-the-nation-tough-new-address.html | AROUND THE NATION; Tough New Address | False | For Mayor ByRne | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/around-the-nation-judge-dismisses-indictment-of-police-chief-in-louisville.html | AROUND THE NATION; Judge Dismisses Indictment Of Police Chief in Louisville | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/pretoria-threatening-to-seize-the-passport-of-bishop-tutu-again.html | PRETORIA THREATENING TO SEIZE THE PASSPORT OF BISHOP TUTU AGAIN | False | By Joseph Lelyveld, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/physician-review-program-seeks-state-aid.html | PHYSICIAN REVIEW PROGRAM SEEKS STATE AID | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/the-hot-item-for-summer-10-10.html | the hot item for summer 10&10 | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/follow-up-on-the-news-dethroned-queen.html | Follow-Up on the News; Dethroned Queen | False | By Richard Haitch | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/burt-reynolds-going-beyond-macho.html | BURT REYNOLDS; GOING BEYOND MACHO | False | By Barney Cohen | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/l-no-headline-060791.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/business/regulating-the-auto.html | REGULATING THE AUTO | False | By Leon S. Robertson | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/home-clinic-when-oil-painted-siding-begins-to-peel-061071.html | HOME CLINIC; WHEN OIL-PAINTED SIDING BEGINS TO PEEL | False | By Bernard Gladstone | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/l-no-headline-060688.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/hartford-s-trouble-is-lack-of-prisons.html | HARTFORD'S TROUBLE IS LACK OF PRISONS | False | By Matthew L. Wald | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/politics-expanding-and-contracting-deficit.html | POLITICS; EXPANDING AND CONTRACTING DEFICIT | False | By Richard L. Madden | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/clark-strives-to-be-the-life-of-republican-party.html | CLARK STRIVES TO BE THE LIFE OF REPUBLICAN PARTY | False | By Maurice Carroll | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/westchester-housing-authentic-models-for-a-new-colonial.html | WESTCHESTER HOUSING; AUTHENTIC MODELS FOR A NEW COLONIAL | False | By Betsy Brown | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/200-us-publishers-expected-at-moscow-book-fair.html | 200 U.S. PUBLISHERS EXPECTED AT MOSCOW BOOK FAIR | False | By Herbert Mitgang | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/states-face-up-to-the-high-costs-of-fighting-crime.html | STATES FACE UP TO THE HIGH COSTS OF FIGHTING CRIME | False | By Joseph F. Sullivan | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/beach-jetty-plan-blocked.html | BEACH JETTY PLAN BLOCKED | False | By T. Patrick Harris | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/l-no-headline-060675.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/indian-spice-jar-gossip-and-the-gandhis.html | INDIAN SPICE JAR: GOSSIP AND THE GANDHIS | False | By Michael T. Kaufman | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/miss-bradley-leads-by-4-on-68-214-in-kemper-golf.html | Miss Bradley Leads by 4 On 68-214 in Kemper Golf | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/behind-the-best-sellers-adam-smith.html | Behind the Best Sellers; ADAM SMITH | False | By Edwin McDowell | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/movies/film-view-what-the-oscars-are-overlooking.html | Film View; WHAT THE OSCARS ARE OVERLOOKING | False | VINCENT CANBY | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/at-the-helm-of-a-charity-empire.html | AT THE HELM OF A CHARITY EMPIRE | False | By Judy Klemesrud | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/by-secretary-haig-s-reach-exceeds-his-grasp.html | By SECRETARY HAIG'S REACH EXCEEDS HIS GRASP | False | By Hedrick Smith | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/television-week-061018.html | Television Week | False | By Eleanor Blau | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/obituaries/gordon-patterson.html | GORDON PATTERSON | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/brazil-s-liberalizing-policy-survives-scare.html | BRAZIL'S LIBERALIZING POLICY SURVIVES SCARE | False | By Warren Hoge, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/realestate/illegal-rent-rates-held-widespread.html | ILLEGAL RENT RATES HELD WIDESPREAD | False | By Michael Goodwin | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/why-is-your-writing-so-violent.html | WHY IS YOUR WRITING SO VIOLENT? | False | By Joyce Carol Oates | 1981-04-03 | TX 658294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/james-coster-fiance-of-kathryn-leopold.html | James Coster Fiance Of Kathryn Leopold | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/l-cozy-tax-shelter-isn-t-so-comfortable-060590.html | 'COZY' TAX SHELTER ISN'T SO COMFORTABLE | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/a-prognosis-for-doomsday.html | A PROGNOSIS FOR DOOMSDAY | False | By Robert Reinhold | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/susana-duncan-betrothed-to-peter-mezan.html | Susana Duncan Betrothed to Peter Mezan | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/opinion/l-confusion-over-nicaragua-060390.html | CONFUSION OVER NICARAGUA | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/ex-singer-tells-panel-how-drugs-blighted-his-life.html | EX-SINGER TELLS PANEL HOW DRUGS BLIGHTED HIS LIFE | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/state-will-stock-housatanic.html | STATE WILL STOCK HOUSATANIC | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/business/investing-buying-the-new-issue-oil-stocks.html | INVESTING; BUYING THE NEW-ISSUE OIL STOCKS | False | By Douglas Martin | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/the-world-salvador-aid-grows-so-does-opposition.html | THE WORLD; Salvador Aid Grows; So Does Opposition | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/trump-denied-tax-abatement-for-fifth-ave-tower.html | TRUMP DENIED TAX ABATEMENT FOR FIFTH AVE. TOWER | False | By Lee A. Daniels | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/by-a-nation-at-stake-counting-noses-and-cutting-the-budget.html | By A NATION AT STAKE; Counting Noses and Cutting the Budget | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/antiques-arcade-yields-a-lode-of-furnishings.html | ANTIQUES; ARCADE YIELDS A LODE OF FURNISHINGS | False | By Carolyn Darrow | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/lkdann-to-wed-jeannette-m-smith.html | L.K.DANN TO WED JEANNETTE M. SMITH | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/around-the-world-estonian-dissident-40-said-to-die-in-soviet-camp.html | AROUND THE WORLD; Estonian Dissident, 40, Said to Die in Soviet Camp | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/c-correction-060277.html | Correction | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/philadelphia-adapts-to-life-without-public-transit.html | PHILADELPHIA ADAPTS TO LIFE WITHOUT PUBLIC TRANSIT | False | Special to the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/realestate/luxury-tower-builders-turning-into-condominiums.html | LUXURY-TOWER BUILDERS TURNING INTO CONDOMINIUMS | False | By Carter B. Horsley | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/mailbox-broken-hearts-for-every-game.html | MAILBOX; Broken Hearts For Every Game | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/to-janis-it-s-classical-that-s-popular.html | TO JANIS, IT'S CLASSICAL THAT'S POPULAR | False | By Alvin Klein | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/14-groups-on-coast-set-anticrime-talks.html | 14 GROUPS ON COAST SET ANTICRIME TALKS | False | By Wallace Turner, Special To The New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/l-academic-quibble-060820.html | Academic Quibble | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/the-nation-outbreak-of-reason-produces-contract-for-coal-miners.html | THE NATION; OUTBREAK OF REASON PRODUCES CONTRACT FOR COAL MINERS | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/business/l-economists-060421.html | Economists | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/travel/l-ravenna-060783.html | Ravenna | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/move-to-south-isnt-all-sunny.html | MOVE TO SOUTH ISN'T ALL SUNNY | False | By Leonard Katz | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/westchester-housing-recent-home-sales.html | WESTCHESTER HOUSING; RECENT HOME SALES | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/l-no-headline-060672.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/antiques-tracing-the-art-of-chinese-potters.html | ANTIQUES; TRACING THE ART OF CHINESE POTTERS | False | By Rita Reif | 1981-04-03 | TX 658294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/realestate/l-south-village-060723.html | South Village | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/l-the-agony-of-el-salvador-060676.html | The Agony of El Salvador | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/misses-navratilova-jaeger-reach-final.html | MISSES NAVRATILOVA, JAEGER REACH FINAL | False | By Neil Amdur | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/tap-shoes-scores-in-flamingo.html | TAP SHOES SCORES IN FLAMINGO | False | By Steven Crist, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/regan-finds-nepotism-in-transit-unit.html | REGAN FINDS 'NEPOTISM' IN TRANSIT UNIT | False | By Judith Cummings | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/aclu-moves-against-death-penalty.html | A.C.L.U. MOVES AGAINST DEATH PENALTY | False | By Charlotte Evans | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/miss-doolittle-and-a-lawyer-plan-wedding.html | Miss Doolittle And a Lawyer Plan Wedding | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/wood-s-39-help-defeat-virginia-78-65.html | WOOD'S 39 HELP DEFEAT VIRGINIA, 78-65 | False | By Gordon S. White Jr., Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/the-region-school-yard-test-for-new-jersey-s-tough-shield-law.html | THE REGION; School Yard Test For New Jersey's Tough 'Shield Law' | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/bay-head-beach-rights-case-to-be-argued.html | BAY HEAD BEACH-RIGHTS CASE TO BE ARGUED | False | By Leo H. Carney | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/q-what-is-this-all-about-anyway.html | Q. WHAT IS THIS ALL ABOUT, ANYWAY? | False | By Elaine Sherman | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/obituaries/dr-elroy-pasternack.html | DR. ELROY PASTERNACK | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/reagan-aide-concedes-proposal-on-welfare-could-add-problem.html | REAGAN AIDE CONCEDES PROPOSAL ON WELFARE COULD ADD PROBLEM | False | By David E. Rosenbaum, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/island-tries-to-cut-exodus-of-graduates.html | ISLAND TRIES TO CUT EXODUS OF GRADUATES | False | By Phyllis Bernstein | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/avant-garde-frederic-rzewski.html | AVANT-GARDE: FREDERIC RZEWSKI | False | By Bernard Holland | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/betsy-jeffrey-a-bank-aide-to-wed-in-fall.html | Betsy Jeffrey, A Bank Aide, To Wed in Fall | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/sunday-observer-metamorphosis.html | Sunday Observer; METAMORPHOSIS | False | By Russell Baker | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/along-with-arms-aid-come-military-asvisers.html | ALONG WITH ARMS AID COME MILITARY ASVISERS | False | By David Binder | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/wabc-ends-airmail-special-citing-fabrications.html | WABC ENDS 'AIRMAIL SPECIAL,' CITING FABRICATIONS | False | By Wolfgang Saxon | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/familiar-and-otherwise.html | FAMILIAR AND OTHERWISE | False | By James Atlas | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/crime-060811.html | Crime | False | By Newgate Callendar | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/travel/l-connemara-060731.html | Connemara | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/home-clinic-when-oil-painted-siding-begins-to-peel-061079.html | HOME CLINIC; WHEN OIL-PAINTED SIDING BEGINS TO PEEL | False | By Bernard Gladstone | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/westchester-opinion-in-dualcareer-family-a-fathers-work-is-never.html | WESTCHESTER OPINION; IN DUAL-CAREER FAMILY, A FATHER'S WORK IS NEVER DONE | True | By Elliott J. Rosen | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/food-stamp-backers-drafting-strategy.html | FOOD STAMP BACKERS DRAFTING STRATEGY | False | By Steven V. Roberts, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/stamps-will-this-sale-of-rarities-break-all-records.html | Stamps; WILL THIS SALE OF RARITIES BREAK ALL RECORDS? | False | By Samuel A. Tower | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/connecticut-guide-american-mass-in-d.html | CONNECTICUT GUIDE; AMERICAN 'MASS IN D' | False | By Eleanor Charles | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/the-region-the-visible-empire-in-connecticut.html | THE REGION; The Visible Empire In Connecticut | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/new-jersey-journal-061321.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/things-going-well-at-neiman-marcus.html | 'THINGS GOING WELL' AT NEIMAN-MARCUS | False | ISADORE BARMASH | 1981-04-03 | TX 658294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/opinion/l-a-pool-of-counselors-060393.html | A POOL OF COUNSELORS | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/farming-connecticut-style.html | FARMING CONNECTICUT STYLE | False | By Patricia Hubbell | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/opinion/what-should-oil-companies-buy.html | What Should Oil Companies Buy? | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/business/the-dow-and-1000.html | THE DOW AND 1,000 | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/red-grooms-reshapes-his-loony-world.html | RED GROOMS RESHAPES HIS LOONY WORLD | False | By Grace Glueck | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/a-dancer-reflects-on-cunningham-style.html | A DANCER REFLECTS ON CUNNINGHAM STYLE | True | By Jill Silverman | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/mental-health-at-a-crossroad.html | MENTAL HEALTH AT A CROSSROAD | False | By Jessica Wolf | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/the-nation-an-old-bias-case-is-reagan-s-first.html | THE NATION; AN OLD BIAS CASE IS REAGAN'S FIRST | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/john-is-pondering-future-as-a-yankee.html | John Is Pondering Future as a Yankee | False | By Murray Chass, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/the-region-doctors-on-strike-give-in-to-reality.html | THE REGION; Doctors on Strike; Give In to Reality | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/wetlands-sanctuary-is-sought-by-state.html | WETLANDS SANCTUARY IS SOUGHT BY STATE | False | By Jeff Shear | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/emily-brooke-anthony-to-be-wed-aug-29.html | Emily Brooke Anthony to Be Wed Aug. 29 | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/jane-a-fisher-has-nuptials.html | Jane A. Fisher Has Nuptials | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/critics-of-budget-cuts-are-assailed-by-bush-kennedy-singled-out.html | CRITICS OF BUDGET CUTS ARE ASSAILED BY BUSH; KENNEDY SINGLED OUT | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/business/how-fair-is-welfare.html | HOW FAIR IS WELFARE? | False | By Rudolph G. Penner | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/commuters-vow-to-fight-fare-increases.html | COMMUTERS VOW TO FIGHT FARE INCREASES | False | By Alfonso A. Narvaez | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/headliners-worthy-opponents.html | Headliners; Worthy Opponents | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/quotation-of-the-day-060280.html | Quotation of the Day | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/theater-in-review-a-new-start-with-anne-frank.html | Theater in Review; A NEW START WITH 'ANNE FRANK' | False | By Alvin Klein | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/by-peter-g-davis-music-debuts-in-review-minna-pollanen-pianist-from-finland.html | by Peter G. Davis; Music: Debuts in Review; Minna Pollanen, Pianist From Finland | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/st-louis-population-has-fallen-by-27.2-percent-in-last-10-years.html | ST. LOUIS POPULATION HAS FALLEN BY 27.2 PERCENT IN LAST 10 YEARS | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/l-no-headline-060802.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/theater/theater-five-full-length-plays-and-12-one-acters-in-one-weekend.html | THEATER: FIVE FULL-LENGTH PLAYS AND 12 ONE-ACTERS IN ONE WEEKEND | 12 | By Mel Gussow, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/l-no-headline-060790.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/gaines-sets-100-freestyle-mark.html | Gaines Sets 100 Freestyle Mark | False | By Frank Litsky, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/7-council-committees-will-meet-this-week.html | 7 Council Committees Will Meet This Week | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/laotians-in-a-new-land-060684.html | Laotians in a New Land | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/30-food-establishments-called-health-violators.html | 30 Food Establishments Called Health Violators | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/business/they-lighted-up-the-family-farm.html | THEY LIGHTED UP THE FAMILY FARM | False | By Seth S. King | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/business/and-the-sartorial-arts.html | ...AND THE SARTORIAL ARTS | False | | 1981-04-03 | TX 658294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/opinion/charity.html | Charity | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/congressman-acts-to-repay-his-wartime-rescuer.html | CONGRESSMAN ACTS TO REPAY HIS WARTIME RESCUER | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/regina-maria-lees-wed-to-john-patrick-hannan.html | Regina Maria Lees Wed To John Patrick Hannan | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/new-york-blacks-say-they've-lost-political-power.html | NEW YORK BLACKS SAY THEY'VE LOST POLITICAL POWER | False | By Joyce Purnick | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/travel/notes-the-thrift-season-in-the-caribbean.html | Notes; THE THRIFT SEASON IN THE CARIBBEAN | False | By Robert J. Dunphy | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/music-view-when-composer-and-conductor-are-one.html | Music View; WHEN COMPOSER AND CONDUCTOR ARE ONE | False | By Donal Henahan | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/toward-a-neutral-role-for-osha.html | TOWARD A 'NEUTRAL ROLE FOR OSHA | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/long-island-journal-061151.html | Long Island Journal | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/travel/more-airlines-join-price-war-in-europe.html | MORE AIRLINES JOIN PRICE WAR IN EUROPE | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/censorship-by-the-cia-challenged-in-court-suit.html | CENSORSHIP BY THE C.I.A. CHALLENGED IN COURT SUIT | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/a-fugitive-greek-publisher-celebrates-court-victories.html | A FUGITIVE GREEK PUBLISHER CELEBRATES COURT VICTORIES | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/the-nation-moving-briskly-on-deregulation.html | THE NATION; Moving Briskly; On Deregulation | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/cultural-hot-line-set-up-in-bergen-county.html | Cultural Hot Line Set Up in Bergen County | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/why-we-shouldn-t-build-the-mx.html | WHY WE SHOULDN'T BUILD THE MX | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/family-wins-historic-shipyard.html | FAMILY WINS HISTORIC SHIPYARD | False | By Tracie Rozhon | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/south-african-plane-fired-upon.html | South African Plane Fired Upon | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/critics-choice-by-peter-g-davis.html | Critics' Choice; by Peter G. Davis | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/the-lively-arts-bluegrass-festival-picks-up-tempo.html | The Lively Arts; BLUEGRASS FESTIVAL PICKS UP TEMPO | False | By Procter Lippincott | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/opinion/abroad-at-home-showing-his-colors.html | ABROAD AT HOME; SHOWING HIS COLORS | False | By Anthony Lewis | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/rites-are-held-for-black-found-hanged-in-mobile.html | Rites Are Held for Black Found Hanged in Mobile | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/byrne-signs-2-bills-to-help-the-elderly.html | BYRNE SIGNS 2 BILLS TO HELP THE ELDERLY | False | By Gertrude E. Dubrovsky | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/l-no-headline-060795.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/lori-gedon-and-peter-w-pfeil-to-be-married-aug-29.html | Lori Gedon and Peter W. Pfeil to Be Married Aug 29 | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/travel/whats-doing-in-columbus-ohio.html | What's Doing in Columbus, Ohio | False | By Michael Cull | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/china-s-catholics-a-nation-unto-itself-moves-to-meet-the-vatican.html | CHINA'S CATHOLICS; A NATION UNTO ITSELF MOVES TO MEET THE VATICAN | False | By Charles Austin | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/troops-in-el-salvador-said-to-kill-25-rebels-in-brief-intense-fights.html | TROOPS IN EL SALVADOR SAID TO KILL 25 REBELS IN BRIEF, INTENSE FIGHTS | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/future-events-april-eye-openers.html | Future Events April Eye-Openers | False | By Lillian Bellison | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/loughlin-scores-sweep-of-track-team-titles.html | Loughlin Scores Sweep Of Track Team Titles | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/city-opera-falstaff-in-caldwell-production.html | CITY OPERA: 'FALSTAFF' IN CALDWELL PRODUCTION | False | By John Rockwell | 1981-04-03 | TX 658294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/by-sports-of-the-times-just-a-tougher-zone-stops-sampson.html | By Sports of The Times; 'Just A Tougher Zone' Stops Sampson | False | DAVE ANDERSON | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/the-region-suffolk-pops-up-with-a-bottle-law.html | THE REGION; Suffolk Pops Up; With a Bottle Law | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/opinion/daffodils-yellow-ribbons-if-this-isn-t-spring.html | DAFFODILS YELLOW RIBBONS; If This Isn't Spring ... | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/northeast-rail-project-is-threatened.html | NORTHEAST RAIL PROJECT IS THREATENED | False | By Edward C. Burks | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/borg-and-mcenroe-in-milan-showdown.html | Borg and McEnroe In Milan Showdown | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/on-language-safety-nets.html | On Language; SAFETY NETS | False | By William Safire | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/a-second-secondary-education.html | A SECOND SECONDARY EDUCATION | False | By Daniel Menaker | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/lieutenant-fiance-of-karli-forman.html | Lieutenant Fiance Of Karli Forman | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/wisconsin-in-title-game.html | Wisconsin in Title Game | False | By Tom Burke, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/business/teaching-thrift-to-bureaucrats.html | TEACHING THRIFT TO BUREAUCRATS | False | By Robert E. Kolson | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/annette-gail-wells-is-engaged.html | Annette Gail Wells Is Engaged | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/westchester-opinion-the-reason-legal-services-must-be-saved.html | WESTCHESTER OPINION; THE REASON LEGAL SERVICES MUST BE SAVED | True | By Virginia Knaplund | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/what-shape-for-the-new-federalism.html | WHAT SHAPE FOR THE NEW FEDERALISM? | False | By John Herbers | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/movies/rene-clair-molder-of-modern-cinema.html | RENE CLAIR- MOLDER OF MODERN CINEMA | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/obituaries/yuri-trifonov-author-dies-at-55-he-wrote-about-the-stalinist-era.html | YURI TRIFONOV, AUTHOR, DIES AT 55; HE WROTE ABOUT THE STALINIST ERA | False | By Anthony Austin, Special to The New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/new-jersey-opinion-a-trial-of-more-than-a-senator.html | NEW JERSEY OPINION; A TRIAL OF MORE THAN A SENATOR | False | By Victoria A. Mondelli | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/theater/l-no-headline-060993.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/art-transforming-the-familiar-into-the-foreign.html | Art; TRANSFORMING THE FAMILIAR INTO THE FOREIGN | False | By Helen A. Harrison | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/the-careful-shopper-springtime-skiing-and-tennis-goods.html | THE CAREFUL SHOPPER; Springtime Skiing And Tennis Goods | True | By Jeanne Clare Feron | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/travel/l-more-on-dresden-060729.html | More on Dresden | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/travel/kayaking-at-a-leisurely-place-on-france-s-dordogne-river.html | KAYAKING,AT A LEISURELY PLACE, ON FRANCE'S DORDOGNE RIVER | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/growing-up-black.html | GROWING UP BLACK | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/two-choreographers-at-city-center.html | TWO CHOREOGRAPHERS AT CITY CENTER | False | By Jennifer Dunning | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/nancy-lipner-jerry-kapchan-to-be-married-in-september.html | Nancy Lipner, Jerry Kapchan To Be Married in September | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/music-debuts-in-review-francis-perry-performs-guitar-and-lute-program.html | Music; Debuts in Review; Francis Perry Performs Guitar and Lute Program | False | By Allen Hughes | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/zionist-warning-jews-in-west-of-hard-times-for-israel.html | ZIONIST WARNING JEWS IN WEST OF HARD TIMES FOR ISRAEL | False | By Raymond H. Anderson | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/a-long-and-happy-life.html | A LONG AND HAPPY LIFE | False | By Donal Henahan | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/the-other-thomas-takes-over-the-other-thomas-takes-over.html | THE OTHER THOMAS TAKES OVER; The Other Thomas Takes Over | False | Special to the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/gardening-willows-the-early-spring-blooms.html | Gardening; WILLOWS, THE EARLY SPRING BLOOMS | False | By Carl Totemeier | 1981-04-03 | TX 658294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/art-small-sculptures-grow-into-giants.html | Art; SMALL SCULPTURES GROW INTO GIANTS | False | By David L. Shirey | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/collaring-the-correct-look-for-summer.html | COLLARING THE CORRECT LOOK FOR SUMMER | False | By Alan J. Flusser | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/gardening-willows-the-early-spring-blooms.html | Gardening; WILLOWS, THE EARLY SPRING BLOOMS | True | By Carl Totemeier | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/business/energy-how-hawaii-uses-the-wind-the-sun-and-the-sea.html | ENERGY: HOW HAWAII USES THE WIND, THE SUN AND THE SEA | False | By Robert Trumbull | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/theater/l-no-headline-060979.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/con-eds-assistance-to-west-farms-substation-061198.html | Con Ed's Assistance To West Farms Substation | True | By Laurence V. Kleinman | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/preserving-the-architectural-past-is-not-always-easy.html | PRESERVING THE ARCHITECTURAL PAST IS NOT ALWAYS EASY | False | By Mildred Jailer | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/kathleen-statue-and-locke-johnston-chefs-married.html | Kathleen Statue and Locke Johnston, Chefs, Married | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/new-jersey-housing-buying-a-piece-of-vacation-time.html | NEW JERSEY HOUSING; BUYING A PIECE OF VACATION TIME | False | By Ellen Rand | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/farmers-are-off-to-good-start.html | FARMERS ARE OFF TO 'GOOD START' | False | By R.foster Winans | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/barbara-christen-lawrence-j-reeve-will-marry-in-july.html | Barbara Christen, Lawrence J. Reeve Will Marry in July | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/house-study-assails-herbicide-actions.html | HOUSE STUDY ASSAILS HERBICIDE ACTIONS | False | By Richard Severo | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/plan-to-shift-popular-principal-clouds-opening-of-new-school.html | PLAN TO SHIFT POPULAR PRINCIPAL CLOUDS OPENING OF NEW SCHOOL | False | By Glenn Fowler | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/business/l-technical-analysis-060414.html | Technical Analysis | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/opinion/l-cut-it-out-mr-allen-060384.html | 'CUT IT OUT, MR. ALLEN!' | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/gateway-plan-surprises-officials-in-new-york-area.html | GATEWAY PLAN SURPRISES OFFICIALS IN NEW YORK AREA | False | By Robert D. McFadden | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/olivia-hirsch-trager-a-bride.html | Olivia Hirsch Trager a Bride | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/hijackers-force-indonesian-plane-with-57-to-thailand.html | HIJACKERS FORCE INDONESIAN PLANE WITH 57 TO THAILAND | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/theater/l-no-headline-060978.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/er-numismatics-early-sellout-predicted.html | ER; Numismatics; EARLY SELLOUT PREDICTED | False | By Ed Reiter | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/dining-out-robust-sauces-adapted-from-italy.html | Dining Out; ROBUST SAUCES ADAPTED FROM ITALY | False | By Florence Fabricant | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/art-odd-images-mark-new-canaan-show.html | ART; 'ODD IMAGES MARK NEW CANAAN SHOW | False | By John Caldwell | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/opera-isnt-over-till-the-fat-lady-sings.html | 'OPERA ISN'T OVER TILL THE FAT LADY SINGS' | False | By Barbara Delatiner | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/around-the-nation-suspect-held-in-new-killing-at-chicago-housing-project.html | AROUND THE NATION; Suspect Held in New Killing At Chicago Housing Project | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/the-yankees-20-million-gamble.html | THE YANKEES $20 MILLION GAMBLE | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/gayle-garland-sets-nuptials-on-may-16.html | Gayle Garland Sets Nuptials on May 16 | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/survey-cites-lag-in-student-goals.html | SURVEY CITES LAG IN STUDENT GOALS | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/anderson-proposes-a-supertrack-to-replace-state-s-racing-strips.html | ANDERSON PROPOSES A SUPERTRACK TO REPLACE STATE'S RACING STRIPS | False | By Lena Williams, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/marauding-pirates-on-high-seas-of-publishing.html | MARAUDING PIRATES ON HIGH SEAS OF PUBLISHING | False | By Edwin McDowell | 1981-04-03 | TX 658294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/lawmaker-asks-end-to-cuba-ban.html | Lawmaker Asks End to Cuba Ban | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/a-rare-survey-of-indian-art-comes-to-philadelphia.html | A RARE SURVEY OF INDIAN ART COMES TO PHILADELPHIA | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/dining-out-the-frog-prince-takes-new-form.html | DINING OUT; THE FROG PRINCE TAKES NEW FORM | True | By M. H. Reed | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/lucas-van-pragg-fiance-of-susan-m-reynolds.html | LUCAS VAN PRAGG FIANCE OF SUSAN M. REYNOLDS | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/three-hapless-heroines.html | THREE HAPLESS HEROINES | False | By Annie Gottlieb | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/33-0-louisiana-tech-tennessee-s-target.html | 33-0 LOUISIANA TECH TENNESSEE'S TARGET | False | By Rick Kellogg, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/2-agencies-in-garbage-accord.html | 2 AGENCIES IN GARBAGE ACCORD | False | By James F. Lynch | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/has-galleria-achieved-its-goals.html | HAS GALLERIA ACHIEVED ITS GOALS? | False | By Isadore Barmash | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/centerpieces-to-go.html | CENTERPIECES TO GO | False | By Angela Taylor | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/l-unsolicited-unloved-060803.html | Unsolicited, Unloved | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/the-companies-don-t-care-who-s-at-fault.html | 'THE COMPANIES DON'T CARE WHO'S AT FAULT' | False | By Michael Dorman | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/deficiencies-of-vitamins.html | DEFICIENCIES OF VITAMINS | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/chamber-beaux-arts.html | CHAMBER: BEAUX ARTS | False | By Bernard Holland | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/d-w-brockway-to-wed-genevieve-houdry.html | D. W, Brockway to Wed Genevieve Houdry | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/white-sox-trade-kravec-to-cubs-for-dennis-lamp.html | White Sox Trade Kravec To Cubs for Dennis Lamp | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/nina-s-broad-engaged-to-anthony-s-borwick.html | Nina S. Broad Engaged To Anthony S. Borwick | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/light-unit-training-for-new-army-role.html | 'LIGHT' UNIT TRAINING FOR NEW ARMY ROLE | False | By Drew Middleton, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/testing-a-fad-the-water-cure-for-disks.html | TESTING A FAD- THE WATER CURE FOR DISKS | False | By Hans Fantel | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/mayor-race-reflects-new-san-antonio.html | MAYOR RACE REFLECTS NEW SAN ANTONIO | False | By William K. Stevens, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/architecture-view-les-realismes-paris-s-supershow-as-grabbag-ada-louise-huxtable.html | Architecture View; 'LES REALISMES'- PARIS'S SUPERSHOW AS GRABBAG; Ada Louise Huxtable | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/speaking-personally-theres-no-sick-leave-for-the-breadmaker.html | SPEAKING PERSONALLY; THERE'S NO SICK LEAVE FOR THE BREADMAKER | False | By Anita L. Levine | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/movies/dozens-a-woman-in-prison.html | 'DOZENS,' A WOMAN IN PRISON | False | By Janet Maslin | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/jail-crowding-study-cites-justice-system.html | JAIL-CROWDING STUDY CITES JUSTICE SYSTEM | False | By Tessa Melvin | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/argentine-detective-and-english-jockey.html | ARGENTINE DETECTIVE AND ENGLISH JOCKEY | False | By Julian Symons | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/steamers-to-play-arrows-for-title.html | Steamers to Play Arrows for Title | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/theater/critics-choice-theater.html | Critics' Choice; THEATER | False | By Mel Gussow | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/dining-out-new-england-seafaring-charm.html | DINING OUT; NEW ENGLAND SEAFARING CHARM | False | By Patricia Brooks | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/wine-the-quintessential-pomerol.html | Wine; THE QUINTESSENTIAL POMEROL | False | By Terry Robards | 1981-04-03 | TX 658294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/business/housing-after-50-years-the-heydey-is-over.html | HOUSING: AFTER 50 YEARS, THE HEYDEY IS OVER | False | By Karen W. Arenson | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/college-changing-along-with-the-students.html | COLLEGE CHANGING ALONG WITH THE STUDENTS | False | By Shawn G. Kennedy | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/index-international.html | Index; International | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/chamber-orchestras.html | CHAMBER ORCHESTRAS | False | By Peter G. Davis | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/march-29-1981.html | 1981-03-29 00:00:00 | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/ligeti-and-stockhausen-have-premires-of-operas.html | LIGETI AND STOCKHAUSEN HAVE PREMIRES OF OPERAS | False | By John Rockwell, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/opinion/washington-the-pope-s-divisions.html | WASHINGTON; THE POPE'S DIVISIONS' | False | By James Reston | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/travel/a-caribbean-sampler-three-holidays-in-the-sun-060767.html | A CARIBBEAN SAMPLER: THREE HOLIDAYS IN THE SUN | False | By Tony Schwartz | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/miss-von-nostrand-engaged-to-marry-james-schwartz-jr.html | Miss von Nostrand Engaged to Marry James Schwartz Jr. | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/business/the-week-in-business-double-digit-price-gain.html | THE WEEK IN BUSINESS; DOUBLE-DIGIT PRICE GAIN | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/music-debuts-in-review-nadine-asin-flutist-in-water-spirit-bill.html | Music;Debuts in Review; Nadine Asin, Flutist, In Water-Spirit Bill | False | By Edward Rothstein | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/nassau-tenants-seek-a-tougher-rent-law.html | NASSAU TENANTS SEEK A TOUGHER RENT LAW | False | By Barry Abramson | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/editors-choice.html | Editors' Choice | False | Delacorte Press/Seymour Lawrence, $10.95. | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/nature-watch-winter-flounder-pseudopleuronectes-americanus.html | NATURE WATCH; WINTER FLOUNDER; Pseudopleuronectes americanus | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/utility-testing-4-wind-power-sites.html | UTILITY TESTING 4 WIND POWER SITES | False | By Laurie A. O'Neill | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/democrats-battle-recalls-the-old-tammany-days.html | DEMOCRATS BATTLE RECALLS THE OLD TAMMANY DAYS | False | By Maurice Carroll | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/dance-view-a-small-look-that-appeals.html | Dance View; A 'SMALL LOOK' THAT APPEALS | False | By Anna Kisselgoff | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/l-roslyn-restaurant-s-choice-of-a-name-061111.html | Roslyn Restaurant's Choice of a Name | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/karen-l-schwartz-engaged-to-stephen-donald-sidrane.html | Karen L. Schwartz Engaged To Stephen Donald Sidrane | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/interest-groups-spent-130.3-million-in-80-elections.html | INTEREST GROUPS SPENT $130.3 MILLION IN '80 ELECTIONS | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/an-actors-life-for-them.html | AN ACTOR'S LIFE FOR THEM | False | By Gina Mallet | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/advertising-agencies-of-state-gain-on-madison-avenue.html | ADVERTISING AGENCIES OF STATE GAIN ON MADISON AVENUE | False | By John S. Rosenberg | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/two-still-missing-in-condominium-collapse.html | TWO STILL MISSING IN CONDOMINIUM COLLAPSE | False | By Paul L. Montgomery, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/business/no-cuts-here-the-life-on-the-tab.html | NO CUTS HERE: THE LIFE ON THE TAB | False | By William Serrin | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/mark-circo-weds-susan-french.html | Mark Circo Weds Susan French | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/a-nation-at-stake-poland-s-fever-surges-toward-a-critical-point.html | A NATION AT STAKE; Poland's Fever Surges Toward A Critical Point | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | Penguin, $4.50. | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/children-s-books-060785.html | Children's Books | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/business/infltion-and-life-insurance.html | INFLTION AND LIFE INSURANCE | False | By H.j. Maidenberg | 1981-04-03 | TX 658294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/where-have-they-gone.html | WHERE HAVE THEY GONE? | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/us-study-discounts-soviet-terror-role.html | U.S. STUDY DISCOUNTS SOVIET TERROR ROLE | False | By Judith Miller, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/kathleen-a-birk-engaged-to-marry.html | KATHLEEN A. BIRK ENGAGED TO MARRY | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/mississippi-textbook-dispute-revived.html | MISSISSIPPI TEXTBOOK DISPUTE REVIVED | False | By Herbert Mitgang | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/follow-up-on-the-news-selling-ideas.html | Follow-Up on the News; Selling Ideas | False | By Richard Haitch | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/theater/l-no-headline-061011.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/nonfiction-in-brief.html | Nonfiction in Brief | False | By Frances Taliaferro | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/reagan-says-he-won-t-lift-ban-at-present-on-grain-to-russians.html | Reagan Says He Won't Lift Ban At Present on Grain to Russians | False | Special to the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/civil-service-union-head-subject-of-budget-inquiry.html | Civil Service Union Head Subject of Budget Inquiry | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/canadians-open-gallery-in-soho.html | Canadians Open Gallery in SoHo | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/wildlife-group-names-new-chief.html | Wildlife Group Names New Chief | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/irish-debating-neutrality-as-ties-with-britain-improve.html | IRISH DEBATING NEUTRALITY AS TIES WITH BRITAIN IMPROVE | False | By William Borders, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/democrats-still-defensive-hope-to-generate-offense.html | DEMOCRATS, STILL DEFENSIVE, HOPE TO GENERATE OFFENSE | False | By Martin Tolchin | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/long-islanders-her-discovery-writing-isn-t-taxing.html | LONG ISLANDERS; HER DISCOVERY: WRITING ISN'T TAXING | False | By Lawrence Van Gelder | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/art-sampler.html | ART SAMPLER | False | By David L. Shirey | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/connecticut-housing-drought-stimulates-interest-in-wells.html | CONNECTICUT HOUSING; DROUGHT STIMULATES INTEREST IN WELLS | False | By Andree Brooks | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/children-s-books-060787.html | Children's Books | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/in-new-york-more-laws-add-up-to-more-criminals.html | IN NEW YORK, MORE LAWS ADD UP TO MORE CRIMINALS | False | By E.j. Dionne Jr. | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/opinion/l-forgotten-chad-060386.html | FORGOTTEN CHAD | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/travel/l-traveling-by-train-060736.html | Traveling by Train | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/theater/l-no-headline-060985.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/travel/what-s-doing-in-columbus.html | WHAT'S DOING IN COLUMBUS | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/around-the-nation-watch-out-it-s-the-economic-flu.html | AROUND THE NATION; Watch Out, It's; The Economic Flu | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/refugees-grumble-on-a-model-tanzanian-farm.html | REFUGEES GRUMBLE ON A 'MODEL' TANZANIAN FARM | False | By Bernard D. Nossiter, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/dining-out-accent-in-montclair-is-french-but.html | DINING OUT; ACCENT IN MONTCLAIR IS FRENCH, BUT - | False | By Valerie Sinclair | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/morrison-s-black-fable.html | MORRISON'S BLACK FABLE | False | By John Irving | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/theater-coachlight-presents-new-babes-in-arms.html | THEATER; COACHLIGHT PRESENTS NEW 'BABES IN ARMS' | False | By Haskel Frankel | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/solving-the-problem-of-juvenile-corrections-061107.html | Solving the Problem Of Juvenile Corrections | True | By Frank Silverstein | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/wendy-lynn-nelson-fiancee-of-dr-harley-a-rotbart.html | Wendy Lynn Nelson Fiancee of Dr. Harley A. Rotbart | False | | 1981-04-03 | TX 658294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/hes-kept-pace-with-americas-mores-almost.html | HE'S KEPT PACE WITH AMERICA'S MORES, ALMOST | False | By Diane Wagner | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/opinion/l-rail-vs-bus-issue-lacks-crucial-data-060392.html | RAIL-VS.-BUS ISSUE LACKS CRUCIAL DATA | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/on-the-isle-by-barbara-delatiner-some-brass.html | On the Isle; by Barbara Delatiner; SOME BRASS | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/the-financial-going-gets-rough-for-music-and-dance.html | THE FINANCIAL GOING GETS ROUGH FOR MUSIC AND DANCE | False | By Jill Silverman | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/a-question-of-a-school-and-rye-development-061108.html | A Question of a School And Rye Development | True | By Laurence G. Cole | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/two-programs-focus-on-toxic-waste-disposal.html | TWO PROGRAMS FOCUS ON TOXIC-WASTE DISPOSAL | False | By Suzanne Dechillo | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/the-world-less-reticent-white-house-acts-on-military-aid.html | THE WORLD; Less Reticent White House Acts On Military Aid | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/camera-different-ways-to-depict-motion-in-still-pictures.html | Camera; DIFFERENT WAYS TO DEPICT MOTION IN STILL PICTURES | False | By Allen Rokach and Anne Millman | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/islanders-penguins-tie-4-4.html | ISLANDERS, PENGUINS TIE, 4-4 | False | By Parton Keese, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/theater/patience-set-for-april-14.html | 'Patience' Set for April 14 | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/tranquilizer-foils-lie-detector-tests.html | TRANQUILIZER FOILS LIE-DETECTOR TESTS | False | By Harold M. Schmeck Jr. | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/harriet-mclaren-is-bride-in-bedford.html | Harriet McLaren Is Bride in Bedford | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/c-no-headline-060278.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/the-hope-of-spring-baseball-s-rookies.html | THE HOPE OF SPRING: BASEBALL'S ROOKIES | False | By Joseph Durso | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/around-the-nation-20000-in-boston-protest-slashes-in-school-programs.html | AROUND THE NATION; 20,000 in Boston Protest Slashes in School Programs | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/article-060538-no-title.html | Article 060538 -- No Title | False | Special to the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/kathleen-mccleery-fiancee-of-robert-martinez-lawyer.html | Kathleen McCleery Fiancee of Robert Martinez, Lawyer | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/l-no-headline-060797.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/food-agency-chief-is-named.html | Food Agency Chief Is Named | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/travel/l-no-headline-060732.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/a-lament-for-vietnam.html | A LAMENT FOR VIETNAM | False | By Doan van Toai | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/suited-for-summer.html | SUITED FOR SUMMER | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/backers-buy-success-and-trouble-for-college-athletic-departments.html | BACKERS BUY SUCCESS AND TROUBLE FOR COLLEGE ATHLETIC DEPARTMENTS | False | By Neil Amdur | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/uppercut-by-spinks-stops-johnson-in-fourth-round.html | Uppercut by Spinks Stops Johnson in Fourth Round | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/business/of-neckties.html | OF NECKTIES... | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/energy-commissioner-replies-to-a-reply-061282.html | Energy Commissioner Replies to a Reply | False | Q, By Joel R. Jacobson | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/opinion/l-a-greater-threat-to-peace-060389.html | A GREATER THREAT TO PEACE | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/home-clinic-when-oil-painted-siding-begins-to-peel-061070.html | HOME CLINIC; WHEN OIL-PAINTED SIDING BEGINS TO PEEL | False | By Bernard Gladstone | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/the-big-push-is-on-to-make-government-watch-its-money.html | THE BIG PUSH IS ON TO MAKE GOVERNMENT WATCH ITS MONEY | False | By Steve Lohr | 1981-04-03 | TX 658294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/agreement-near-on-hearns-leonard-fight.html | Agreement Near on Hearns-Leonard Fight | False | By Michael Katz, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/the-world-face-in-the-crowd-of-smiley-s-people.html | THE WORLD; Face in the Crowd; Of Smiley's People | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/the-world-measured-reply-to-basque-attacks.html | THE WORLD; Measured Reply To Basque Attacks | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/state-challenged-on-plans-to-allow-drilling-in-park.html | STATE CHALLENGED ON PLANS TO ALLOW DRILLING IN PARK | False | By E. J. Dionne Jr., Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/theater/tv-view-cable-operators-increasingly-look-to-theater.html | TV View; CABLE OPERATORS INCREASINGLY LOOK TO THEATER | False | By John J. O'Connor | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/movies/critics-choice-film.html | Critics' Choice; FILM | False | By Janet Maslin | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/it-s-really-a-case-of-auto-suggestion.html | IT'S REALLY A CASE OF AUTO-SUGGESTION | False | By Myrna Cohen | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/careful-shopper-town-and-country-clothes-for-women-at-halfprice.html | CAREFUL SHOPPER; Town and Country Clothes For Women at Half-Price | False | By Jeane Clare Feron | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/us-plans-a-mission-to-southern-africa.html | U.S. PLANS A MISSION TO SOUTHERN AFRICA | False | By Bernard Gwertzman, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/critics-choice-jazz.html | CRITICS' CHOICE; JAZZ | False | By John S. Wilson | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/men-s-fashions-of-the-times.html | MEN'S FASHIONS OF THE TIMES | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/travel/l-no-headline-060733.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/malverne-wins-title-by-beating-tolentine.html | MALVERNE WINS TITLE BY BEATING TOLENTINE | False | By Michael Strauss, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/travel/practical-traveler-chartering-a-boat-in-the-caribbean.html | Practical Traveler; CHARTERING A BOAT IN THE CARIBBEAN | False | By Paul Grimes | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/travel/l-no-headline-060734.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/home-clinic-when-oil-painted-siding-begins-to-peel-061073.html | HOME CLINIC; WHEN OIL-PAINTED SIDING BEGINS TO PEEL | False | By Bernard Gladstone | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/weinberger-delays-start-of-flights-in-michigan.html | Weinberger Delays Start Of Flights In Michigan | False | Special to the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/becker-team-gets-championship-in-spring-nationals-bridge-match.html | BECKER TEAM GETS CHAMPIONSHIP IN SPRING NATIONALS BRIDGE MATCH | False | By Alan Truscott, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/553-school-districts-to-vote.html | 553 SCHOOL DISTRICTS TO VOTE | False | By Louise Saul | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/theater/l-no-headline-060982.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/life-as-ellington-s-son-was-mostly-mood-indigo.html | LIFE AS ELLINGTON'S SON WAS MOSTLY 'MOOD INDIGO' | False | By Michiko Kakutani | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/haden-is-in-frustrating-position-by-ferragamo-case.html | Haden Is in Frustrating Position by Ferragamo Case | False | By William N. Wallace | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/follow-up-on-the-news-lethal-radiation.html | Follow-Up on the News; 'Lethal' Radiation | False | By Richard Haitch | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/business/he-sells-new-boeings.html | HE SELLS NEW BOEINGS | False | By Eric Pace | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/realestate/building-delay-ordeal-for-buyers.html | BUILDING DELAY ORDEAL FOR BUYERS | False | By Diana Shaman | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/business/prospects.html | PROSPECTS | False | By Kenneth Gilpin | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/l-the-forman-formula-060679.html | The Forman Formula | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/court-orders-chamber-to-remove-cross-from-state-park-in-georgia.html | COURT ORDERS CHAMBER TO REMOVE CROSS FROM STATE PARK IN GEORGIA | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/summer-solutions.html | SUMMER SOLUTIONS | False | | 1981-04-03 | TX 658294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/judge-is-stayed-from-giving-defense-cbs-material.html | JUDGE IS STAYED FROM GIVING DEFENSE CBS MATERIAL | False | By Jonathan Friendly, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/stephanie-wolmer-wed-to-richard-a-kessler.html | Stephanie Wolmer Wed To Richard A. Kessler | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/city-groups-oppose-reagan-plan-to-cut-legal-aid.html | CITY GROUPS OPPOSE REAGAN PLAN TO CUT LEGAL AID | False | By Angel Castillo | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/u-of-miami-planning-changes-names-new-head.html | U. OF MIAMI, PLANNING CHANGES, NAMES NEW HEAD | False | Special to the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/knicks-are-pulling-for-pacers-and-76ers.html | Knicks Are Pulling For Pacers and 76ers | False | By Sam Goldaper | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/children-s-books-060784.html | Children's Books | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/new-jersey-opinion-meditation-by-fiat-what-next.html | NEW JERSEY OPINION; MEDITATION BY FIAT - WHAT NEXT? | False | By Louise Saul | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/follow-up-on-the-news-rare-tiger-quest.html | Follow-Up on the News; Rare Tiger Quest | False | By Richard Haitch | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/travel/l-guatemala-060730.html | Guatemala | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/opinion/l-reagan-s-poor-choice-of-a-friend-in-africa-060387.html | REAGAN'S POOR CHOICE OF A FRIEND IN AFRICA | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/anne-c-sherrerd-will-be-married-in-june-to-alexander-arader-a-business-student.html | Anne C. Sherrerd Will Be Married in June To Alexander Arader, a Business Student | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/l-no-headline-060788.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/new-fronts-open-in-sexed-battle.html | NEW FRONTS OPEN IN SEX-ED BATTLE | False | By Sandra Gardner | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/design-food-living-and-working-under-one-roof.html | Design Food; LIVING AND WORKING UNDER ONE ROOF | False | By George O'Brien | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/an-off-duty-officer-fatally-shoots-yonkers-man-22-in-a-bronx-park.html | An Off-Duty Officer Fatally Shoots Yonkers Man, 22, in a Bronx Park | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/business/world-inflation-woes.html | WORLD INFLATION WOES | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/business/the-profitability-lag.html | THE PROFITABILITY LAG | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/couple-crusade-for-the-nonsmoker.html | COUPLE CRUSADE FOR THE NONSMOKER | False | By Fred Ferretti | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/travel/l-curtains-060745.html | Curtains | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/inquiries-stir-concern-at-nassau-community.html | INQUIRIES STIR CONCERN AT NASSAU COMMUNITY | False | By James Barron | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/leisure-it-s-time-to-feed-weed-and-mow.html | Leisure; IT'S TIME TO FEED, WEED AND MOW | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/theater/stage-view-how-albee-avoided-lolita.html | Stage View; HOW ALBEE AVOIDED 'LOLITA' | False | By Walter Kerr | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/canadians-intensify-fight-on-constitution.html | CANADIANS INTENSIFY FIGHT ON CONSTITUTION | False | By Henry Giniger, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/greek-cleric-holds-out-against-new-divorce-law.html | GREEK CLERIC HOLDS OUT AGAINST NEW DIVORCE LAW | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/chess-an-improved-rubinstein.html | Chess; AN IMPROVED RUBINSTEIN | False | By Robert Byrne | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/ballet-theater-opens-april-20.html | BALLET THEATER OPENS APRIL 20 | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/ann-e-skudlarek-to-be-wed.html | Ann E. Skudlarek to Be Wed | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/sheila-leah-epstein-is-married.html | Sheila Leah Epstein Is Married | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/dunham-s-gift-upsets-dr-blum.html | Dunham's Gift Upsets Dr. Blum | False | By James Tuite | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/priscilla-edmunds-is-married.html | Priscilla Edmunds Is Married | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/business/alone-on-the-range-the-vanishing-cowboy.html | ALONE ON THE RANGE: THE VANISHING COWBOY | False | | 1981-04-03 | TX 658294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/the-toast-of-paris.html | THE TOAST OF PARIS | False | By James R. Mellow | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/rogers-s-68-208-leads-golf-by-3.html | Rogers's 68-208 Leads Golf by 3 | False | By John Radosta, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/daniel-mccormick-charlotte-m-jones-to-be-wed-in-may.html | Daniel McCormick, Charlotte M. Jones To Be Wed in May | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/l-mailbox-otb-president-gives-view-of-sports-betting-060591.html | MAILBOX; OTB President Gives View of Sports Betting | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/l-no-headline-060798.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/farmers-resigned-on-price-supports.html | FARMERS RESIGNED ON PRICE SUPPORTS | False | By Winston Williams, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/l-health-systems-agency-s-role-described-061209.html | Health Systems Agency's Role Described | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/hoosiers-romp-as-lsu-offense-fails.html | HOOSIERS ROMP AS L.S.U. OFFENSE FAILS | False | By Malcolm Moran, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | By Andrea Brooks | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/politics-it-s-priority-time.html | POLITICS; IT'S PRIORITY TIME | False | By Joseph F. Sullivan | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/reagn-mail-opposes-involvement.html | Reagan Mail Opposes Involvement | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/opinion/us-aid-to-our-city.html | U.S. AID TO OUR CITY | False | By Harrison J. Goldin | 1981-04-03 | TX 658294 | | |