Exhibit F21

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/around-the-world-cease-fire-in-beirut-ends-a-16-hour-bombardment.html | AROUND THE WORLD; Cease-Fire in Beirut Ends A 16-Hour Bombardment | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/daylight-savings-time-in-europe.html | Daylight Savings Time in Europe | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/westchester-journal-061178.html | WESTCHESTER JOURNAL | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/shaping-up-for-summer.html | SHAPING UP FOR SUMMER | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/vidal-s-5th-century-bc.html | VIDAL'S 5TH CENTURY B.C. | False | By Paul Theroux | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/travel/a-caribbean-sampler-three-holidays-in-the-sun-060780.html | A CARIBBEAN SAMPLER: THREE HOLIDAYS IN THE SUN | False | By Frank Lynn | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/reading-and-writing-the-artist-as-art.html | Reading and Writing; THE ARTIST AS ART | False | By Anatole Broyard | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/theater/l-no-headline-060983.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/children-s-books-060830.html | Children's Books | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/empty-shelves-key-to-library-project.html | EMPTY SHELVES KEY TO LIBRARY PROJECT | False | By Eleanor Charles | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/leaders-in-poland-continue-meetings-in-a-good-climate.html | LEADERS IN POLAND CONTINUE MEETINGS IN A 'GOOD' CLIMATE | False | By John Darnton, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/l-conrail-takeover-foolhardy-061256.html | Conrail Takeover 'Foolhardy' | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/truely-popular-releases.html | TRUELY POPULAR RELEASES | False | By John Rockwell | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/gop-eyes-li-foothold-in-race-for-governor.html | G.O.P. EYES L.I. FOOTHOLD IN RACE FOR GOVERNOR | False | By Frank Lynn | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/music-landau-s-farewell-concert.html | MUSIC; LANDAU'S FAREWELL CONCERT | False | By Robert Sherman | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/channel-21-stronger-bids-for-new-viewers.html | CHANNEL 21, STRONGER, BIDS FOR NEW VIEWERS | False | By Barbara Delatiner | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/hostages-released-from-honduran-jet.html | HOSTAGES RELEASED FROM HONDURAN JET | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/man-in-the-middle.html | MAN IN THE MIDDLE | False | By Anthony Depalma | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/obituaries/bernard-hollowood-editor-who-put-bite-into-humor-of-punch.html | BERNARD HOLLOWOOD; EDITOR WHO PUT BITE INTO HUMOR OF PUNCH | False | By Edward A. Gargan | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/day-care-center-for-italy.html | DAY-CARE CENTER FOR ITALY | False | By Tessa Melvin | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/business/the-job-outlook-in-science.html | THE JOB OUTLOOK IN SCIENCE | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/carol-l-johnson-to-be-wed-aug-16.html | Carol L. Johnson To Be Wed Aug. 16 | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/the-washington-opera-announces-1981-82-season.html | The Washington Opera Announces 1981-82 Season | False | Special to the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/about-long-island-by-fred-mcmorrow-nov-29-1980.html | About Long Island; by Fred McMorrow; Nov. 29, 1980. | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/opinion/l-opsided-plan-to-cut-student-aid-060394.html | LOPSIDED PLAN TO CUT STUDENT AID | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/shura-cherkassky-makes-fervent-personality-his-style.html | SHURA CHERKASSKY MAKES FERVENT PERSONALITY HIS STYLE | False | By Edward Rothstein | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/robb-smith-joan-kerrigan-will-be-wed.html | Robb Smith, Joan Kerrigan Will Be Wed | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/maura-megan-fitzgerald-wed.html | Maura Megan Fitzgerald Wed | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/new-york-city-nursing-homes-preparing-for-a-walkout.html | NEW YORK CITY NURSING HOMES PREPARING FOR A WALKOUT | False | By Damon Stetson | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/hearings-sought-on-yacht-issue.html | Hearings Sought on Yacht Issue | False | By Joanne A. Fishman | 1981-04-03 | TX 658294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/business/march-of-the-nine-to-five-woman.html | MARCH OF THE NINE-TO-FIVE WOMAN | False | By Philip Shabecoff | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/business/the-oscar.html | The Oscar | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/music-debuts-in-review-peter-oundjian-prize-winning-violinist.html | Music;Debuts in Review; Peter Oundjian, Prize-Winning Violinist | False | By Edward Rothstein | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/new-jersey-guide-opposing-the-new-right.html | NEW JERSEY GUIDE; OPPOSING THE 'NEW RIGHT' | False | By Martha G. Wilson | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/cartwright-s-basket-defeats-nets-by-90-88.html | Cartwright's Basket Defeats Nets by 90-88 | False | By Deane McGowen, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/39-29.html | 39&29 | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/nancy-coyle-bride-of-pilot.html | Nancy Coyle Bride of Pilot | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/school-aid-error-draws-auditors-into-partisan-bout.html | SCHOOL-AID ERROR DRAWS AUDITORS INTO PARTISAN BOUT | False | By Richard L. Madden | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/islamic-group-beginning-new-effort-on-gulf-war.html | Islamic Group Beginning New Effort on Gulf War | False | Special to the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/opinion/daffodils-yellow-ribbons-hostages-of-bureaucracy.html | DAFFODILS YELLOW RIBBONS; Hostages of Bureaucracy | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/ideas-trends-college-board-is-persuaded-to-show-and-tell.html | IDEAS & TRENDS; College Board Is Persuaded to Show and Tell | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/travel/l-the-hard-way-060728.html | The Hard Way | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/poland-closes-airspace-for-military-exercises.html | Poland Closes Airspace For Military Exercises | False | Special to the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/foundation-hopes-to-strengthen-us-japan-ties.html | FOUNDATION HOPES TO STRENGTHEN U.S.-Japan TIES | False | By Kathleen Teltsch | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/outlook-uncertain-for-small-business.html | OUTLOOK UNCERTAIN FOR SMALL BUSINESS | False | By Joanna Ramey | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/parade-today.html | PARADE TODAY | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/l-no-headline-060789.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/opinion/land-crunch.html | LAND CRUNCH? | False | By Frank J. Popper | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/art-view-david-a-talented-fanatic.html | Art View; DAVID- A TALENTED FANATIC | False | By Hilton Kramer | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/the-world-china-gets-a-new-script-from-reagan.html | THE WORLD; China Gets a New; Script From Reagan | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/art-an-exhibition-of-quality-and-harmony-in-hastings.html | ART; AN EXHIBITION OF QUALITY AND HARMONY IN HASTINGS | True | By John Caldwell | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/opinion/l-haig-s-dangerous-provocation-of-the-soviet-union-060391.html | HAIG'S DANGEROUS PROVOCATION OF THE SOVIET UNION | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/debra-jayne-fischer-married.html | Debra Jayne Fischer Married | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/l-skiing-for-excellence-060671.html | Skiing for Excellence | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/france-1-us-0-in-rail-race.html | FRANCE, 1, U.S., 0 IN RAIL RACE | False | By Edward C. Burks | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/style/esther-putnam-is-bride-of-john-nicholson-stoner.html | Esther Putnam Is Bride Of John Nicholson Stoner | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/outdoors-woodcraft-at-dartmouth.html | OUTDOORS; Woodcraft at Dartmouth | False | By Nelson Bryant | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/athletes-deserve-human-frailty-like-the-rest-of-us.html | ATHLETES DESERVE HUMAN FRAILTY LIKE THE REST OF US | False | By Bruce C. Ogilvie | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/change-is-still-a-constant-as-nasl-begins-15th-season.html | CHANGE IS STILL A CONSTANT AS N.A.S.L. BEGINS 15TH SEASON | False | By Alex Yannis | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/loosening-up-for-summer.html | LOOSENING UP FOR SUMMER | False | | 1981-04-03 | TX 658294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/region/westchester-guide-english-choir-in-concert.html | WESTCHESTER GUIDE; ENGLISH CHOIR IN CONCERT | False | By Eleanor Charles | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/music-debuts-in-review-rosewood-quintet-plays-kupferman-s-infinities.html | Music:Debuts in Review; Rosewood Quintet Plays Kupferman's 'Infinities' | False | By Bernard Holland | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/music-debuts-in-review-musical-offering-plays-diverse-baroque-pieces.html | Music:Debuts in Review; Musical Offering Plays Diverse Baroque Pieces | False | By Edward Rothstein | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/news-media-parties-coming-into-vogue.html | NEWS MEDIA PARTIES COMING INTO VOGUE | False | By Lynn Rosellini, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/new-jersey-housing-recent-home-sales.html | NEW JERSEY HOUSING; RECENT HOME SALES | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/labor-rift-accompanies-three-mile-island-protest.html | LABOR RIFT ACCOMPANIES THREE MILE ISLAND PROTEST | False | By Ben A. Franklin, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/military-planners-view-the-shuttle-as-way-to-open-space-for-warfare.html | MILITARY PLANNERS VIEW THE SHUTTLE AS WAY TO OPEN SPACE FOR WARFARE | False | By Richard D. Lyons, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/region/details-given-on-copter-jailbreak.html | DETAILS GIVEN ON COPTER JAILBREAK | False | By Timothy M. Phelps | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/l-speaking-french-and-spinach-060613.html | Speaking French And Spinach | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/june-1-gala-to-open-wolf-trap-arts-season.html | June 1 Gala to Open Wolf Trap Arts Season | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/it-was-getting-toward-5-pm-bobby-gleason-s-gym-was-filling-up-when-gerry-cooney.html | IT was getting on toward 5 P.M. and Bobby Gleason's Gym was filling up when Gerry Cooney arrived carrying a leather case that could have held a small transistor radio. For something like five years now, the sweatshop on West 30th Street has been Cooney's main office, the place where he conducts his business when he isn't in a Catskills training camp or in some arena punching another heavyweight's ears off. Naturally, he knows all the regulars in Gleason's. His progress was slow as he pushed through the crowded aisle with two boxing rings at his left and the wall on his right, pausing to shake a hand here and thump a shoulder there. | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/books/the-falling-star.html | THE FALLING STAR | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/calm-returns-to-the-silver-market.html | CALM RETURNS TO THE SILVER MARKET | False | By Frances Phipps | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/world/kuwait-leads-drive-against-persian-gulf-pollution.html | KUWAIT LEADS DRIVE AGAINST PERSIAN GULF POLLUTION | False | AP | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/business/l-cutting-taxes-060415.html | Cutting Taxes | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/the-region-dali-s-consolation-redeemed-at-rikers.html | THE REGION; Dali's Consolation; Redeemed at Rikers | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/theater/l-no-headline-060986.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/travel/a-caribbean-sampler-three-holidays-in-the-sun-060757.html | A CARIBBEAN SAMPLER: THREE HOLIDAYS IN THE SUN | False | By Joseph Herrington | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/5-towns-school-plan-stirs-board-fight.html | 5 TOWNS SCHOOL PLAN STIRS BOARD FIGHT | False | By Barry Abramson | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/us/reagan-appointees-to-push-use-of-natural-resources.html | REAGAN APPOINTEES TO PUSH USE OF NATURAL RESOURCES | False | By Seth S. King, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/city-hall-notes-shedding-light-on-the-worries-of-the-citizenry-city-hall-notes.html | City Hall Notes; SHEDDING LIGHT ON THE WORRIES OF THE CITIZENRY; City Hall Notes | False | By Clyde Haberman | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/occult-classes-draw-crowds.html | OCCULT CLASSES DRAW CROWDS | False | By Ellen Klugman | 1981-04-03 | TX 658294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/rangers-win-6-2-to-end-canadiens-unbeaten-streak-at-home.html | RANGERS WIN, 6-2 TO END CANADIENS UNBEATEN STREAK AT HOME | False | By James F. Clarity, Special To the New York Times | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/theater/l-no-headline-060999.html | No Headline | False | | 1981-04-03 | TX 658294 | | |
| 1981-03-29 | 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/new-jersey-opinion-lets-do-more-to-stop-bank-holdups.html | NEW JERSEY OPINION; LET'S DO MORE TO STOP BANK HOLDUPS | False | By C.louis Bassano | 1981-04-03 | TX 658294 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/us/pension-laws-sought-to-avert-social-sevurity-gap.html | PENSION LAWS SOUGHT TO AVERT SOCIAL SEVURITY GAP | False | By Warren Weaver Jr., Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/business-people-cbs-paid-wyman-1-million-to-join.html | BUSINESS PEOPLE; CBS Paid Wyman $1 Million to Join | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/style/relationships-a-new-way-of-looking-at-gossip.html | RELATIONSHIPS; A NEW WAY OF LOOKING AT GOSSIP | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/opinion/essay-the-wounded-lion-by-william-safire.html | ESSAY; THE WOUNDED LION; by William Safire | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/world/the-un-today-march-30-1981-general-assembly.html | The U.N. Today; March 30, 1981; GENERAL ASSEMBLY | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/executive-changes-062709.html | EXECUTIVE CHANGES | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/advertising-tv-spots-mark-new-way-of-ge-effort.html | Advertising TV Spots Mark New G.E. Effort | False | Philip H. Dougherty | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/notes-on-people-a-surprise-for-lillian-hellman-but-no-sympathy.html | NOTES ON PEOPLE; A Surprise for Lillian Hellman, but No Sympathy | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/guidry-pitches-well-after-contract-talks.html | Guidry Pitches Well After Contract Talks | False | By Murray Chass | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/williams-abscam-trial-scheduled-to-start-today.html | Williams Abscam Trial Scheduled to Start Today | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/a-teacher-who-never-learns.html | A Teacher Who Never Learns | False | DAVE ANDERSON | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/theater/stage-lauren-bacall-in-woman-of-year.html | STAGE: LAUREN BACALL IN 'WOMAN OF YEAR' | False | By Frank Rich | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/gretzky-sets-mark-of-153-points.html | Gretzky Sets Mark of 153 Points | False | By United Press International | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/theater/theater-the-tantalus.html | THEATER: 'THE TANTALUS' | False | By John Corry | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/monday-march-30-1981-the-economy.html | MONDAY, MARCH 30, 1981; The Economy | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/tax-breaks-cause-split-in-hartford.html | TAX BREAKS CAUSE SPLIT IN HARTFORD | False | By Matthew L. Wald, Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/sports-world-specials-mixed-emotions.html | SPORTS WORLD SPECIALS; Mixed Emotions | False | By Jim Benagh | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/opinion/l-the-selective-regulator-062571.html | THE SELECTIVE REGULATOR | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/arts/2-john-lennon-memorials-draw-4000-in-liverpool.html | 2 John Lennon Memorials Draw 4,000 in Liverpool | False | AP | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/opinion/wriggling-ahead-on-china.html | Wriggling Ahead on China | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/washington-watch-storm-warning-on-fed-policy.html | Washington Watch; Storm Warning On Fed Policy | False | By Clyde H. Farnsworth | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/opinion/a-last-chance-for-conrail.html | A Last Chance for Conrail | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/split-grows-in-house-on-tax-cut.html | SPLIT GROWS IN HOUSE ON TAX CUT | False | By Edward Cowan, Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/colleges-struggling-to-keep-their-benefactors-in-bounds.html | COLLEGES STRUGGLING TO KEEP THEIR BENEFACTORS IN BOUNDS | False | By Neil Amdur | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/opinion/l-what-a-national-policy-academy-could-do-062568.html | WHAT A NATIONAL POLICY ACADEMY COULD DO | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/world/basque-terrorist-suspect-killed.html | Basque Terrorist Suspect Killed | False | AP | 1981-04-02 | TX 658293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/world/south-african-maids-organize-but-fear-wrath-of-madam.html | SOUTH AFRICAN MAIDS ORGANIZE, BUT FEAR WRATH OF 'MADAM' | False | By Joseph Lelyveld, Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/al-wood-a-look-behind-a-shooter.html | AL WOOD: A LOOK BEHIND A SHOOTER | False | By Malcolm Moran, Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/us/in-indiana-the-era-of-less-is-a-rolled-back-paycheck.html | IN INDIANA, THE 'ERA OF LESS' IS A ROLLED-BACK PAYCHECK | False | By Iver Peterson, Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/manhattan-studying-washington-in-effort-to-lift-courts-efficiency.html | MANHATTAN STUDYING WASHINGTON IN EFFORT TO LIFT COURTS' EFFICIENCY | False | By E. R. Shipp | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/sports-world-specials-team-tennis-revisited.html | SPORTS WORLD SPECIALS; Team Tennis Revisited | False | By Jim Benagh | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/consistency-and-good-luck-bring-phil-mahre-skiings-top-prize.html | Consistency and Good Luck Bring Phil Mahre Skiing's Top Prize | False | By Nick Stout, Special To The New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/style/janet-lob-wed-to-aa-juster.html | JANET LOB WED TO A.A. JUSTER | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/celtics-set-back-76ers-98-94-for-division-title.html | Celtics Set Back 76ers, 98-94, for Division Title | False | By Sam Goldaper, Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/woodchopper-wins-louisiana-derby.html | Woodchopper Wins Louisiana Derby | False | AP | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/red-smith-grandstand-romance.html | Red Smith; Grandstand Romance | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/arts/jane-fonda-of-the-80-s-mellower-but-still-an-activist.html | JANE FONDA OF THE 80'S MELLOWER BUT STILL AN ACTIVIST | False | By Michiko Kakutani | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/bridge-mrs-wei-s-team-is-named-as-us-world-play-squad.html | Bridge; Mrs. Wei's Team Is Named As U.S. World Play Squad | False | By Alan Truscott Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/reagan-says-city-failed-to-correct-schools-defects.html | REAGAN SAYS CITY FAILED TO CORRECT SCHOOLS' DEFECTS | False | By Glenn Fowler | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/us/philadelphia-linguist-draws-the-praise-of-colleagues-and-gibes-of-politicians.html | PHILADELPHIA LINGUIST DRAWS THE PRAISE OF COLLEAGUES AND GIBES OF POLITICIANS | False | By William Robbins, Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/notes-on-people-a-dream-for-brooklyn.html | NOTES ON PEOPLE; A Dream for Brooklyn | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/opinion/leaves-of-crass-by-felicia-lamport-james-whitcomb-riley.html | LEAVES OF CRASS; by Felicia Lamport; James Whitcomb Riley | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/opinion/foreign-affairs-politics-of-rejection.html | FOREIGN AFFAIRS; POLITICS OF REJECTION | False | By Flora Lewis | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/louisiana-tech-defeats-tennessee-79-59-to-win-aiaw-final.html | Louisiana Tech Defeats Tennessee, 79-59, to Win A.I.A.W. Final | False | By Rick Kellog, Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/the-region-four-killed-in-fire.html | THE REGION; FOUR KILLED IN FIRE | False | AP | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/us/search-narrows-in-79-slaying-of-us-judge-in-texas.html | SEARCH NARROWS IN '79 SLAYING OF U.S. JUDGE IN TEXAS | False | By John M. Crewdson, Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/newspaper-negotiations-intensify.html | NEWSPAPER NEGOTIATIONS INTENSIFY | False | By Damon Stetson | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/the-region-062543.html | THE REGION | False | 'Supertrack' Assailed, By Racing Official | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/obituaries/alfred-guertin-actuary-and-expert-in-insurance.html | Alfred Guertin, Actuary And Expert in Insurance | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/fire-damages-hotel-at-world-trade-center.html | FIRE DAMAGES HOTEL AT WORLD TRADE CENTER | False | By Ari L. Goldman | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/mcenroe-tops-borg-7-6-6-4-in-milan-final.html | McEnroe Tops Borg, 7-6, 6-4, in Milan Final | False | AP | 1981-04-02 | TX 658293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/johns-hopkins-no-1-in-lacrosse-poll.html | Johns Hopkins No. 1 In Lacrosse Poll | False | AP | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/market-place-mac-s-issue-with-warrants.html | Market Place; M.A.C.'s Issue With Warrants | False | By Vartanig G. Vartan | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/advertising-mcnamara-clapp-s-first.html | ADVERTISING; McNamara & Clapp's First | False | By Philip Dougherty | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/correction-062521.html | CORRECTION | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip Dougherty | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/johnson-knockout-lifts-spinks-s-hopes.html | Johnson Knockout Lifts Spinks's Hopes | False | AP | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/sporting-gear.html | SPORTING GEAR | False | By S. Lee Kanner | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/commodities-re-reading-crop-plans-for-spring.html | Commodities; Re-Reading Crop Plans For Spring | False | By H.j. Maidenberg | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/carey-and-a-friend-help-mark-greek-independence.html | CAREY AND A FRIEND HELP MARK GREEK INDEPENDENCE | False | By Dudley Clendinen | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/no-headline-062654.html | No Headline | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/world/polish-ruling-body-reaches-an-impasse-on-averting-strike.html | POLISH RULING BODY REACHES AN IMPASSE ON AVERTING STRIKE | False | By John Darnton, Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/tool-orders-extend-decline.html | Tool Orders Extend Decline | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/us/1980-state-tax-collection-rose-an-average-of-9.6-nationwide.html | 1980 STATE TAX COLLECTION ROSE AN AVERAGE OF 9.6% NATIONWIDE | False | AP | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/world/haig-is-troubled-by-troop-moves-on-polish-border.html | HAIG IS TROUBLED BY TROOP MOVES ON POLISH BORDER | False | By Bernard Gwertzman, Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/obituaries/joel-halpern-developer-and-racer.html | JOEL HALPERN, DEVELOPER AND RACER | False | By Alfred E. Clark | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/bankruptcies-soaring-as-high-interest-rates-cause-cash-shortages.html | BANKRUPTCIES SOARING AS HIGH INTEREST RATES CAUSE CASH SHORTAGES | False | By Kenneth B. Noble | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/city-extending-boxes-in-war-on-traffic-jams.html | CITY EXTENDING 'BOXES' IN WAR ON TRAFFIC JAMS | False | By Robert D. McFadden | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/news-summary-monday-march-30-1981.html | News Summary; MONDAY, MARCH 30, 1981 | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/us/boston-at-fiscal-brink-news-analysis.html | BOSTON AT FISCAL BRINK; News Analysis | False | By Michael Knight, Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/us/around-the-nation-youngstown-teachers-reject-contract-offer.html | AROUND THE NATION; Youngstown Teachers Reject Contract Offer | False | AP | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/opinion/1-superpowers-anachronistic-game-062567.html | SUPERPOWERS' ANACHRONISTIC GAME | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/notes-on-people-laetare-medal-to-muskie.html | NOTES ON PEOPLE; Laetare Medal to Muskie | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/arts/piano-recital-schubert-and-chopin-by-bella-davidovich.html | PIANO RECITAL: SCHUBERT AND CHOPIN BY BELLA DAVIDOVICH | False | By Bernard Holland | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/the-city-woman-90-killed-burglary-suspected.html | THE CITY; Woman, 90, Killed; Burglary Suspected | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/arts/music-janet-millard-plays-flute-works.html | Music: Janet Millard Plays Flute Works | False | By Edward Rothstein | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/opinion/correct-answer-at-the-college-board.html | Correct Answer at the College Board | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/style/kathy-cronkite-a-celebrated-father.html | KATHY CRONKITE: A CELEBRATED FATHER | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/new-rules-drawn-to-speed-traffic-in-manhattan-s-business-sections.html | NEW RULES DRAWN TO SPEED TRAFFIC IN MANHATTAN'S BUSINESS SECTIONS | False | By Edward A. Gargan | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-04-02 | TX 658293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/sports-world-specials-no-hitters.html | SPORTS WORLD SPECIALS; No Hitters | False | By Thomas Rogers | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/met-mystery-lingers.html | Met Mystery Lingers | False | By Joseph Durso, Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/some-city-trials-will-be-at-night-for-experiment.html | SOME CITY TRIALS WILL BE AT NIGHT FOR EXPERIMENT | False | By Joseph P. Fried | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/us/around-the-nation-man-set-free-after-6-years-for-murder-is-found-dead.html | AROUND THE NATION; Man Set Free After 6 Years For Murder Is Found Dead | False | AP | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/us/college-officials-push-for-alternatives-to-student-aid-cuts-asked-by.html | COLLEGE OFFICIALS PUSH FOR ALTERNATIVES TO STUDENT-AID CUTS ASKED BY | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/notes-on-people-a-sad-parting-for-charles.html | NOTES ON PEOPLE; A Sad Parting for Charles | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/arts/music-julliard-quartet-series.html | MUSIC: JULLIARD QUARTET SERIES | False | By Edward Rothstein | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/us/fraud-trial-begins-today-for-man-us-has-tried-to-deport-since-53.html | FRAUD TRIAL BEGINS TODAY FOR MAN U.S. HAS TRIED TO DEPORT SINCE '53 | False | By Robert Pear, Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/six-horses-stabbed-in-barns-at-calder.html | Six Horses Stabbed In Barns at Calder | False | AP | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/opinion/l-a-broader-message-for-green-ribbons-062566.html | A BROADER MESSAGE FOR GREEN RIBBONS | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/sports-world-specials-off-camera.html | SPORTS WORLD SPECIALS; Off Camera | False | By Jim Benagh | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/delaney-to-be-coach.html | Delaney to Be Coach | False | AP | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/confidence-in-economy-lessens.html | CONFIDENCE IN ECONOMY LESSENS | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/arts/concert-andras-schiff-and-stuttgart-chamber-orchestra.html | CONCERT: ANDRAS SCHIFF AND STUTTGART CHAMBER ORCHESTRA | False | By Donal Henahan | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/notes-on-people-aphrodite-in-hartford.html | NOTES ON PEOPLE; Aphrodite in Hartford | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/us/disputes-between-blacks-and-jews-divide-democrats-in-several-states.html | DISPUTES BETWEEN BLACKS AND JEWS DIVIDE DEMOCRATS IN SEVERAL STATES | False | By Adam Clymer, Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/world/around-the-world-israeli-cabinet-approves-canal-to-dead-sea.html | AROUND THE WORLD; Israeli Cabinet Approves Canal to Dead Sea | False | Special to the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/us/christian-feminists-split-on-key-issues-in-church.html | CHRISTIAN FEMINISTS SPLIT ON KEY ISSUES IN CHURCH | False | By Charles Austin, Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/style/rabbi-troupp-weds-cantor-dana-smookler.html | RABBI TROUPP WEDS CANTOR DANA SMOOKLER | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/arts/pop-singer-jean-sablon-returns.html | POP SINGER: JEAN SABLON RETURNS | False | By John S. Wilson | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/dave-s-friend-first-in-white-skies-cap.html | Dave's Friend First In White Skies 'Cap | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/the-city-postal-inquiry-begun-on-tips-for-services.html | THE CITY; Postal Inquiry Begun On Tips for Services | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/martina-navratilova-captures-tour-final.html | Martina Navratilova Captures Tour Final | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/knicks-overcome-nets-in-finale-for-no-50.html | KNICKS OVERCOME NETS IN FINALE FOR NO. 50 | False | By Al Harvin | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/opinion/topics-links-what-s-really-dumb.html | TOPICS; Links; What's Really Dumb | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/outdoors-trout-anglers-have-reasons-for-optimism.html | OUTDOORS; TROUT ANGLERS HAVE REASONS FOR OPTIMISM | False | By Nelson Bryant | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/young-rubicam-chosen-by-new-mattell-unit.html | Young & Rubicam Chosen By New Mattell Unit | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/rogers-shoots-70-278-for-stroke-victory.html | ROGERS SHOOTS 70-278 FOR STROKE VICTORY | False | By John Radosta, Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/japanese-also-divided-on-auto-issues.html | Japanese Also Divided on Auto Issues | False | By Mike Tharp | 1981-04-02 | TX 658293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/work-on-queensboro-bridge.html | Work on Queensboro Bridge | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/style/amanda-simon-is-a-bride.html | Amanda Simon Is a Bride | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/index-international.html | Index; International | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/notes-on-people-al-goldstein-s-admission-to-press-club-stirs-a-protest.html | NOTES ON PEOPLE; Al Goldstein's Admission to Press Club Stirs a Protest | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/obituaries/frank-tieri-the-first-convicted-of-heading-a-crime-family-dies.html | FRANK TIERI, THE FIRST CONVICTED OF HEADING A CRIME FAMILY, DIES | False | By Les Ledbetter | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/some-big-thefts-plague-city-parks.html | SOME BIG THEFTS PLAGUE CITY PARKS | False | By Robin Herman | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/world/soviet-accuses-union-of-seeking-control-of-poland.html | SOVIET ACCUSES UNION OF SEEKING CONTROL OF POLAND | False | By Anthony Austin, Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/style/donald-kessler-lawyer-weds-elizabeth-weidel.html | Donald Kessler, Lawyer, Weds Elizabeth Weidel | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/world/japanese-flock-to-exhibit-focusing-on-the-future.html | JAPANESE FLOCK TO EXHIBIT FOCUSING ON THE FUTURE | False | Special to the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/arts/tv-what-to-watch-until-the-oscars-come-on.html | TV: WHAT TO WATCH UNTIL THE OSCARS COME ON | False | By John J. O'Connor | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/corporate-offerings-increase.html | CORPORATE OFFERINGS INCREASE | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/more-mobil-oil-seen-for-japan.html | More Mobil Oil Seen for Japan | False | AP | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/smith-of-britain-sets-10-kilometer-record.html | SMITH OF BRITAIN SETS 10-KILOMETER RECORD | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/giammalva-takes-all-amateur-final.html | Giammalva Takes All-Amateur Final | False | AP | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/by-jim-benagh.html | By Jim Benagh | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/opinion/l-perilous-cutbacks-in-science-funding-062563.html | PERILOUS CUTBACKS IN SCIENCE FUNDING | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/advertising-f825iran-anniversary-ad-credited-to-toyota.html | ADVERTISING; f825Iran Anniversary Ad Credited to Toyota | False | By Philip Dougherty | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/obituaries/oliver-unger-spent-46-years-as-executive-in-the-movie-business.html | OLIVER UNGER, SPENT 46 YEARS AS EXECUTIVE IN THE MOVIE BUSINESS | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/world/us-hostage-is-shot-on-indonesian-jet-at-bangkok-airport.html | U.S. HOSTAGE IS SHOT ON INDONESIAN JET AT BANGKOK AIRPORT | False | Special to the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/3-concerns-cite-error-in-gas-price.html | 3 CONCERNS CITE ERROR IN GAS PRICE | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/match-industry-struggles-to-hold-its-own.html | MATCH INDUSTRY STRUGGLES TO HOLD ITS OWN | False | By Agis Salpukas | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/quotation-of-the-day-062522.html | Quotation of the Day | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/world/in-the-heat-of-battle-a-little-painting-helps.html | IN THE HEAT OF BATTLE, A LITTLE PAINTING HELPS | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/business-people-church-dwight-move.html | BUSINESS PEOPLE; Church & Dwight Move | False | By Leonard Sloane | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/credit-markets-fed-action-on-rates-awaited.html | CREDIT MARKETS; Fed Action On Rates Awaited | False | By Michael Quint | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/business-people-aide-talks-about-davis.html | BUSINESS PEOPLE; Aide Talks About Davis | False | By Leonard Sloane | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/in-business-regulation-now-in-friendly-hands.html | IN BUSINESS REGULATION NOW IN FRIENDLY HANDS? | False | By Steve Lohr | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/style/marjorie-schlossberg-an-aide-of-bank-wed-to-philip-dorin.html | Marjorie Schlossberg, an Aide Of Bank, Wed to Philip Dorin | False | | 1981-04-02 | TX 658293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/missing-wbl-star-found-dead-in-river.html | Missing W.B.L. Star Found Dead in River | False | AP | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/opinion/malthusiasm-by-robert-lekachman.html | MALTHUSIASM; by Robert Lekachman | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/opinion/l-meddling-rivals-062570.html | MEDDLING RIVALS | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/us/april-liftoff-planned-for-shuttle-as-tank-passes-test.html | APRIL LIFTOFF PLANNED FOR SHUTTLE AS TANK PASSES TEST | False | By John Noble Wilford, Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/advertising-gillette-to-introduce-apricot-facial-scrub.html | ADVERTISING; Gillette to Introduce Apricot Facial Scrub | False | By Philip Dougherty | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/london-marathon-ends-in-dead-heat.html | London Marathon Ends in Dead Heat | False | AP | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/pat-bradley-s-284-wins-kemper-by-5.html | Pat Bradley's 284 Wins Kemper by 5 | False | AP | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/world/viola-takes-his-turn-as-the-president-of-argentina.html | VIOLA TAKES HIS TURN AS THE PRESIDENT OF ARGENTINA | False | Special to the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/style/kathy-byrne-a-political-mother.html | KATHY BYRNE: A POLITICAL MOTHER | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/is-business-regulation-now-in-friendly-hands.html | IS BUSINESS REGULATION NOW IN FRIENDLY HANDS | False | By Jeff Gerth, Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/historic-room-to-be-restored-inside-city-hall.html | HISTORIC ROOM TO BE RESTORED INSIDE CITY HALL | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/bossy-s-68th-goal-beats-capitals-5-4-and-puts-islanders-in-first.html | Bossy's 68th Goal Beats Capitals, 5-4, and Puts Islanders in First | False | By Parton Keese, Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/business/unlocking-proxies-secrets.html | UNLOCKING PROXIES' SECRETS | False | By Thomas C. Hayes | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/opinion/l-reagan-turns-back-the-women-s-clock-062573.html | REAGAN TURNS BACK THE WOMEN'S CLOCK | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/story-of-drugs-at-school-disturbs-jersey-mill-city.html | STORY OF DRUGS AT SCHOOL DISTURBS JERSEY MILL CITY | False | By Donald Janson, Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/us/about-washington-concepts-abstruse-and-a-horse-concrete.html | ABOUT WASHINGTON; CONCEPTS, ABSTRUSE, AND A HORSE, CONCRETE | False | By Francis X. Clines, Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/vertlieb-resigning-his-job-with-pacers.html | VERTLIEB RESIGNING HIS JOB WITH PACERS | False | AP | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/nordiques-4-canadiens-0.html | Nordiques 4, Canadiens 0 | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/world/around-the-world-canadian-voices-annoyance-with-us-over-acid-rain.html | AROUND THE WORLD; Canadian Voices Annoyance With U.S. Over Acid Rain | False | AP | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/arts/citing-fabrications-wabc-tv-cancels-animals-special-feature.html | CITING FABRICATIONS, WABC-TV CANCELS 'ANIMALS SPECIAL' FEATURE | False | By Tony Schwartz | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/tuneup-for-leonard.html | TUNEUP FOR LEONARD | False | By Michael Katz, Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/indiana-is-slight-choice-in-final.html | Indiana Is Slight Choice In Final | False | By Gordon S. White Jr., Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/cosmos-win-by-3-0-chinaglia-scores-2.html | Cosmos Win by 3-0; Chinaglia Scores 2 | False | AP | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/us/chicago-mayor-s-proposed-move-to-housing-project-touches-off-cleanup-blitz.html | CHICAGO MAYOR'S PROPOSED MOVE TO HOUSING PROJECT TOUCHES OFF CLEANUP BLITZ | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/style/ellen-gravallese-married-to-m-timothy-hresko.html | Ellen Gravallese Married To M. Timothy Hresko | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/world/carrington-visits-hong-kong.html | Carrington Visits Hong Kong | False | AP | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/leroy-jolley-has-a-colt-to-cure-any-horseman-s-derby-blues.html | LEROY JOLLEY HAS A COLT TO CURE ANY HORSEMAN'S DERBY BLUES | False | By Steven Crist | 1981-04-02 | TX 658293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/the-region-carey-plans-to-curb-deposits-to-utilities.html | THE REGION; Carey Plans to Curb Deposits to Utilities | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/city-winning-war-on-potholes.html | CITY WINNING WAR ON POTHOLES | False | By Maurice Carroll | 1981-04-02 | TX 658293 | | |
| 1981-03-30 | 1981-03-30 | https://www.nytimes.com/1981/03/30/style/susan-dean-bride-of-dr-richard-chodroff.html | SUSAN DEAN BRIDE OF DR. RICHARD CHODROFF | False | | 1981-04-02 | TX 658293 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/arts/dance-paschal-guzman-troupe-performs.html | DANCE: PASCHAL GUZMAN TROUPE PERFORMS | False | By Jack Anderson | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/in-talk-just-before-attack-reagan-assayed-crime-rise.html | IN TALK JUST BEFORE ATTACK, REAGAN ASSAYED CRIME RISE | False | By Philip Shabecoff, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/no-formal-change-in-alert-status.html | NO FORMAL CHANGE IN ALERT STATUS | False | Special to the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/briefs-064434.html | BRIEFS | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/broker-loan-rates-raised.html | Broker Loan Rates Raised | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/ford-to-sell-japan-transmission-stake.html | FORD TO SELL JAPAN TRANSMISSION STAKE | False | By John Holusha, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/tv-networks-quickly-supply-vivid-documentation-of-assassination-attempt.html | TV NETWORKS QUICKLY SUPPLY VIVID DOCUMENTATION OF ASSASSINATION ATTEMPT | False | By Tony Schwartz | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/world/us-expects-tension-in-poland-to-ease.html | U.S. EXPECTS TENSION IN POLAND TO EASE | False | By Bernard Gwertzman, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/the-region-court-delays-trial-involving-cbs-tapes.html | THE REGION; Court Delays Trial Involving CBS Tapes | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/nuclear-code-briefcase-remained-near-reagan.html | NUCLEAR CODE BRIEFCASE REMAINED NEAR REAGAN | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/world-leaders-note-shock-and-concern.html | WORLD LEADERS NOTE SHOCK AND CONCERN | False | By United Press International | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/world/panama-plane-will-fly-captives-from-honduras.html | Panama Plane Will Fly Captives From Honduras | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/saudi-arabia-gas-takeover.html | Saudi Arabia Gas Takeover | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/kaiser-expanding.html | Kaiser Expanding | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/retirement-creates-a-3d-vacancy-on-federal-appeals-court-in-city.html | RETIREMENT CREATES A 3D VACANCY ON FEDERAL APPEALS COURT IN CITY | False | By Arnold H. Lubasch | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/hoax-switches-calls-to-feminists-to-phone-plea-against-abortion.html | HOAX SWITCHES CALLS TO FEMINISTS TO PHONE PLEA AGAINST ABORTION | False | Special to the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/jackson-leg-injured-will-miss-the-opener.html | JACKSON, LEG INJURED, WILL MISS THE OPENER | False | By Jane Gross, Special to the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/arts/academy-awards-postponed-to-tonight.html | ACADEMY AWARDS POSTPONED TO TONIGHT | False | By Robert Lindsey, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/arts/recital-stevens-plays-bach-sonatas-on-the-marimba.html | RECITAL: STEVENS PLAYS BACH SONATAS ON THE MARIMBA | False | By Edward Rothstein | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/oil-industry-hurt-by-drop-in-demand.html | OIL INDUSTRY HURT BY DROP IN DEMAND | False | By Douglas Martin | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/credit-markets-uncertainty-restrains-trading.html | CREDIT MARKETS; Uncertainty Restrains Trading | False | By Michael Quint | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/quotation-of-the-day-064243.html | Quotation of the Day | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/tower-aide-getting-energy-job.html | TOWER AIDE GETTING ENERGY JOB | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/insurance-for-bonds-enjoys-resurgence-among-communities.html | INSURANCE FOR BONDS ENJOYS RESURGENCE AMONG COMMUNITIES | False | Special to the New York Times | 1981-04-02 | TX 664384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/missing-persons-bureaus-gain-increased-attention.html | MISSING PERSONS BUREAUS GAIN INCREASED ATTENTION | False | By Wendell Rawls Jr. | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/business-people-losses-at-fay-s-drug.html | BUSINESS PEOPLE; Losses at Fay's Drug | False | By Leonard Sloane | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/violence-and-presidents-from-jackson-to-reagan.html | VIOLENCE AND PRESIDENTS, FROM JACKSON TO REAGAN | False | By David Bird | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/rangers-and-flyers-plat-0-0-tie.html | RANGERS AND FLYERS PLAT 0-0 TIE | False | By James F. Clarity | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/opinion/keeping-racing-on-the-track.html | Keeping Racing on the Track | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/arts/opera-london-hails-new-macbeth.html | OPERA: LONDON HAILS NEW 'MACBETH' | False | By Peter G. Davis | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/world/chic-casinos-on-riviera-are-scarred-by-scandal.html | CHIC CASINOS ON RIVIERA ARE SCARRED BY SCANDAL | False | By Frank J. Prial | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/advertising-esquire-to-carry-insert-on-pleasurable-drinking.html | ADVERTISING; Esquire to Carry Insert On Pleasurable Drinking | False | By Philip Dougherty | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/talking-business-with-max-karl-of-mgic-home-building-and-the-future.html | Talking Business with Max Karl of MGIC; Home Building And the Future | False | By Michael Quint | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/st-joe-sale-of-candel-under-fire.html | ST. JOE SALE OF CANDEL UNDER FIRE | False | By Robert J. Cole | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/by-sports-of-the-times-the-nbc-championship.html | By Sports of The Times; The NBC Championship | False | DAVE ANDERSON | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/opinion/l-it-s-patrons-not-artists-who-have-clout-064295.html | IT'S PATRONS, NOT ARTISTS, WHO HAVE CLOUT | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/ncaa-considers-64-team-format.html | N.C.A.A. Considers 64-Team Format | False | By Gordon S. White Jr., Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/williams-jury-is-selected-in-brooklyn-abscam-case.html | WILLIAMS JURY IS SELECTED IN BROOKLYN ABSCAM CASE | False | By Joseph P. Fried | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/news-summary-tuesday-march-31-1981.html | News Summary; TUESDAY, MARCH 31, 1981 | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/arts/concert-oratorio-society.html | CONCERT: ORATORIO SOCIETY | False | By Donal Henahan | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/the-region-company-is-fined-for-trade-with-iran.html | THE REGION; Company Is Fined For Trade With Iran | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/todd-considering-playing-out-his-option.html | Todd Considering Playing Out His Option | False | By Gerald Eskenazi | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/the-city-2-killed-and-4-injured-in-parkway-accident.html | THE CITY; 2 Killed and 4 Injured In Parkway Accident | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/obituaries/walter-h-freygang.html | WALTER H. FREYGANG | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/world/the-un-today-march-31-1981-general-assembly.html | The U.N. Today; March 31, 1981; GENERAL ASSEMBLY | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/report-by-aide-in-white-house-after-shootings.html | REPORT BY AIDE IN WHITE HOUSE AFTER SHOOTINGS | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/opinion/the-price-of-libel.html | The Price of Libel | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/2-in-reagan-security-detail-are-wounded-outside-hotel.html | 2 IN REAGAN SECURITY DETAIL ARE WOUNDED OUTSIDE HOTEL | False | By Marjorie Hunter, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/indiana-defeats-north-carolina-63-50-for-ncaa-title.html | INDIANA DEFEATS NORTH CAROLINA, 63-50, FOR N.C.A.A. TITLE | False | By Gordon S. White Jr. | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/around-the-nation-tentative-agreement-is-set-in-tug-strike-in-northwest.html | AROUND THE NATION; Tentative Agreement Is Set In Tug Strike in Northwest | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/company-news-navy-puts-admiral-in-charge-of-trident.html | COMPANY NEWS; Navy Puts Admiral In Charge of Trident | False | Special to the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/chess-what-me-worry-you-bet-even-if-you-re-an-alekhine.html | Chess: What, Me Worry? You Bet, Even if You're an Alekhine | False | By Robert Byrne | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/denver-neighbors-reveal-little-on-suspect.html | DENVER NEIGHBORS REVEAL LITTLE ON SUSPECT | False | By John M. Crewdson, Special To the New York Times | 1981-04-02 | TX 664384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/democrats-agree-on-state-budget.html | DEMOCRATS AGREE ON STATE BUDGET | False | Special to the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/beardsley-overcomes-butterflies.html | Beardsley Overcomes Butterflies | False | By Frank Litsky, Special to the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/correction-064244.html | CORRECTION | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/excerpts-from-transcript-of-briefing-on-wounds-of-president-and-two-others.html | EXCERPTS FROM TRANSCRIPT OF BRIEFING ON WOUNDS OF PRESIDENT AND TWO OTHERS | False | Special to the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/obituaries/corazon-ramos-eleazal.html | CORAZON RAMOS-ELEAZAL | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/world/around-the-world-isradi-arabs-rally-in-protest-against-land-requisition.html | AROUND THE WORLD; Israeli Arabs Rally in Protest Against Land Requisition | False | Special to the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/around-the-nation-alleged-crime-boss-pleads-not-guilty-in-massachusetts.html | AROUND THE NATION; Alleged Crime Boss Pleads Not Guilty in Massachusetts | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/advertising-winners-are-named-of-silver-anvil-awards.html | ADVERTISING; Winners Are Named Of Silver Anvil Awards | False | By Philip Dougherty | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/series-on-boosters-concludes.html | Series on Boosters Concludes | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/western-banks-held-wary-on-polish-debt.html | WESTERN BANKS HELD WARY ON POLISH DEBT | False | By John Tagliabue, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/new-basketball-coach-named-at-southern-illinois.html | New Basketball Coach Named at Southern Illinois | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/reality-tempers-dreams-of-freshman-legislators-in-albany.html | REALITY TEMPERS DREAMS OF FRESHMAN LEGISLATORS IN ALBANY | False | By Lena Williams, Special to the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/white-sox-get-phils-luzinski.html | WHITE SOX GET PHILS' LUZINSKI | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/world/floods-recede-in-yugoslavia.html | Floods Recede in Yugoslavia | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/witnesses-to-shooting-recall-suspect-acting-fidgety-and-hostile.html | WITNESSES TO SHOOTING RECALL SUSPECT ACTING 'FIDGETY' AND 'HOSTILE' | False | By Richard D. Lyons, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/bush-statement-at-white-house.html | BUSH STATEMENT AT WHITE HOUSE | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/exchanges-fight-over-options.html | EXCHANGES FIGHT OVER OPTIONS | False | By Winston Williams, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/opinion/l-bank-like-restrictions-should-apply-to-money-market-funds-064301.html | BANK-LIKE RESTRICTIONS SHOULD APPLY TO MONEY-MARKET FUNDS | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/science/synthetics-go-to-new-lengths-in-outperforming-natural-materials.html | SYNTHETICS GO TO NEW LENGTHS IN OUTPERFORMING NATURAL MATERIALS | False | By Malcolm W. Browne | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/world/shanghai-s-ex-capitalists-back-on-job.html | SHANGHAI'S EX-CAPITALISTS BACK ON JOB | False | By Henry Kamm, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/science/q-a-064282.html | Q&A | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/sales-of-new-homes-drop-5.3.html | SALES OF NEW HOMES DROP 5.3% | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/index-reagan-shooting.html | Index; Reagan Shooting | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/finance-briefs-064412.html | FINANCE BRIEFS | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/for-the-secret-service-a-hail-of-bullets-disrupts-routine-duty-with-president.html | FOR THE SECRET SERVICE, A HAIL OF BULLETS DISRUPTS 'ROUTINE DUTY' WITH PRESIDENT | False | By Charles Mohr, Special to the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/prices-rise-in-europe.html | Prices Rise in Europe | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/nursing-home-strike-set-as-union-breaks-off-talks.html | NURSING-HOME STRIKE SET AS UNION BREAKS OFF TALKS | False | By Peter Kihss | 1981-04-02 | TX 664384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/obituaries/john-e-peterson.html | JOHN E. PETERSON | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/world/7-die-as-philippine-bridge-falls.html | 7 Die as Philippine Bridge Falls | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/new-push-for-antigun-law-is-expected.html | NEW PUSH FOR ANTIGUN LAW IS EXPECTED | False | By John Herbers, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/stocks-close-off-a-bit-in-session-cut-short-by-reagan-shooting.html | Stocks Close Off a Bit in Session Cut Short by Reagan Shooting | False | By Alexander R. Hammer | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/world/around-the-world-three-killed-1000-injured-in-a-calcutta-demonstration.html | AROUND THE WORLD; Three Killed, 1,000 Injured In a Calcutta Demonstration | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/bush-flies-back-from-texas-set-to-take-charge-in-crisis.html | BUSH FLIES BACK FROM TEXAS SET TO TAKE CHARGE IN CRISIS | False | By Steven R. Weisman, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/proposed-civil-service-test-termed-prejudiced-in-favor-of-minorities.html | PROPOSED CIVIL SERVICE TEST TERMED PREJUDICED IN FAVOR OF MINORITIES | False | By Robert Pear, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/city-assistance-for-rehabilitating-and-building-apartments-climbs.html | CITY ASSISTANCE FOR REHABILITATING AND BUILDING APARTMENTS CLIMBS | False | By Lee A. Daniels | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/one-acquittal-ordered-at-goody-music-trial-over-lack-of-evidence.html | ONE ACQUITTAL ORDERED AT GOODY MUSIC TRIAL OVER LACK OF EVIDENCE | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/arts/tv-stand-by-your-man-tammy-wynette-story.html | TV: 'STAND BY YOUR MAN,' TAMMY WYNETTE STORY | False | By John J. O'Connor | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/raiders-vs-nfl-trial-encounters-new-delay.html | Raiders vs. N.F.L. Trial Encounters New Delay | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/business-at-standstill-following-shooting.html | BUSINESS AT STANDSTILL FOLLOWING SHOOTING | False | By Steve Lohr | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/democratic-women-acting-like-winners.html | DEMOCRATIC WOMEN ACTING LIKE WINNERS | False | By Barbara Gamarekian | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/davis-cup-in-new-york.html | DAVIS CUP IN NEW YORK | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/coast-guardsman-dies-2-killed-on-futile-rescue-mission-in-gulf.html | COAST GUARDSMAN DIES, 2 KILLED ON FUTILE RESCUE MISSION IN GULF | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/world/marcos-in-a-change-will-debate-with-opposition-representative.html | MARCOS, IN A CHANGE, WILL DEBATE WITH OPPOSITION REPRESENTATIVE | False | Special to the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/business-people-disney-assets-deal-opposed-by-nephew.html | BUSINESS PEOPLE; Disney Assets Deal Opposed by Nephew | False | By Leonard Sloane | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/makeup-chain-seeks-wider-awareness.html | MAKEUP CHAIN SEEKS WIDER AWARENESS | False | Special to the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/court-to-weigh-ban-on-candidate-s-vow-of-pay-cut.html | COURT TO WEIGH BAN ON CANDIDATES VOW OF PAY CUT | False | By Linda Greenhouse, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/saddened-americans-reflect-on-violence-in-nation.html | SADDENED AMERICANS REFLECT ON VIOLENCE IN NATION | False | By Anna Quindlen | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/world/costa-rica-buffeted-by-regional-unrest.html | COSTA RICA BUFFETED BY REGIONAL UNREST | False | By Alan Riding, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/job-ads-show-monthly-rise.html | Job Ads Show Monthly Rise | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/world/israel-appoints-career-diplomat-as-its-new-ambassador-to-egypt.html | Israel Appoints Career Diplomat As Its New Ambassador to Egypt | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/carey-rejects-tightening-of-co-op-conversion-law.html | CAREY REJECTS TIGHTENING OF CO-OP CONVERSION LAW | False | By Richard J. Meislin, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/bell-data-plan-halted-pending-hearing.html | BELL DATA PLAN HALTED PENDING HEARING | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/tuesday-march-31-1981-markets.html | TUESDAY, MARCH 31, 1981; Markets | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/japan-car-exports-to-us-off-a-bit.html | Japan Car Exports To U.S. Off a Bit | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/opinion/a-crisis-for-opec-by-s-fred-singer.html | A CRISIS FOR OPEC; by S. Fred Singer | False | | 1981-04-02 | TX 664384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/obituaries/john-l-simpson-dead-on-coast-banker-was-director-of-bechtel.html | John L. Simpson Dead on Coast; Banker Was Director of Bechtel | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/body-of-black-boy-is-found-in-river-in-the-atlanta-area.html | BODY OF BLACK BOY IS FOUND IN RIVER IN THE ATLANTA AREA | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/isiah-thomas-sparks-hoosiers-surge-in-second-half.html | Isiah Thomas Sparks Hoosiers' Surge in Second Half | False | By Malcolm Moran, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/world/canadian-official-warns-on-acid-rain.html | CANADIAN OFFICIAL WARNS ON ACID RAIN | False | Special to the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/william-j-o-brien-is-dead-at-72.html | William J. O'Brien, Is Dead at 72; | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/canada-reports-threats.html | Canada Reports Threats | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/key-rates-064429.html | Key Rates | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/obituaries/maurice-b-ullman.html | MAURICE B. ULLMAN | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/reagan-s-press-secretary-has-served-as-a-longtime-spokesman-for-gop.html | REAGAN'S PRESS SECRETARY HAS SERVED AS A LONGTIME SPOKESMAN FOR G.O.P. | False | By Maurice Carroll | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/rose-mason.html | ROSE MASON | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/district-37-aide-named-by-carey-to-fill-labor-job.html | DISTRICT 37 AIDE NAMED BY CAREY TO FILL LABOR JOB | False | By E. J. Dionne Jr., Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/report-says-america-s-leader-may-underrate-role-religion-plays-in-life-of.html | REPORT SAYS AMERICA'S LEADER MAY UNDERRATE ROLE RELIGION PLAYS IN LIFE OF | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/massey-ferguson-gets-80-million.html | Massey-Ferguson Gets $80 Million | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/business-people-ex-mcgraw-edison-president-retained-as-250000-consultant.html | BUSINESS PEOPLE; Ex-McGraw-Edison President Retained as $250,000 Consultant | False | By Leonard Sloane | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/german-steelmen-urge-duties.html | GERMAN STEELMEN URGE DUTIES | False | Special to the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/obituaries/frank-tieri-77-convicted-new-york-crime-leader.html | FRANK TIERI, 77, CONVICTED NEW YORK CRIME LEADER | False | By Les Ledbetter | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/style/notes-on-fashion.html | NOTES ON FASHION | False | JOHN DUKA | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/opinion/oregon-s-dragon-by-dean-baker.html | OREGON'S 'DRAGON'; by Dean Baker | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/opinion/l-regan-was-right-064296.html | REGAN WAS RIGHT | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/the-city-elderly-shoppers-to-get-police-guard.html | THE CITY; Elderly Shoppers To Get Police Guard | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/congressmen-sit-in-stunned-silence-after-hearing-of-attempt-on-reagans-life.html | CONGRESSMEN SIT IN STUNNED SILENCE AFTER HEARING OF ATTEMPT ON REAGAN'S LIFE | False | By Martin Tolchin, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/refugees-boats-burned-in-texas.html | Refugees' Boats Burned in Texas | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/science/science-watch-a-really-big-syzygy.html | SCIENCE WATCH; A Really Big Syzygy | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/parties-in-senate-exchange-barbs-on-aid-to-aged.html | PARTIES IN SENATE EXCHANGE BARBS ON AID TO AGED | False | Special to the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/world/indonesians-storm-jet-in-bangkok-freeing-all-55-captives.html | INDONESIANS STORM JET IN BANGKOK, FREEING ALL 55 CAPTIVES | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/arts/cabaret-carol-fredette-sings.html | CABARET: CAROL FREDETTE SINGS | False | By John S. Wilson | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/world/judges-in-france-being-pressed-to-take-a-harder-line-on-crime.html | JUDGES IN FRANCE BEING PRESSED TO TAKE A HARDER LINE ON CRIME | False | By Richard Eder, Special To the New York Times | 1981-04-02 | TX 664384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/around-the-nation-trial-opens-in-new-orleans-for-reputed-mafia-leader.html | AROUND THE NATION; Trial Opens in New Orleans For Reputed Mafia Leader | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/loyalty-business-drive-some-enthusiasts.html | LOYALTY, BUSINESS DRIVE SOME ENTHUSIASTS | False | By Neil Amdur | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/us-probe-of-hunts-delayed.html | U.S. Probe Of Hunts Delayed | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/notes-on-people-one-size-does-not-fit-all-so-an-actor-adjusts.html | NOTES ON PEOPLE; One Size Does Not Fit All, So an Actor Adjusts | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/surplus-classrooms-burden-once-thriving-suburbs.html | SURPLUS CLASSROOMS BURDEN ONCE-THRIVING SUBURBS | False | By John Herbers, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/opinion/helping-zimbabwe-to-grow-more-stable-by-joseph-short.html | HELPING ZIMBABWE TO GROW MORE STABLE; by Joseph Short | False | | | | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/notes-on-people-persistence-and-bravery-on-the-subway-are-rewarded.html | NOTES ON PEOPLE; Persistence and Bravery on the Subway Are Rewarded | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/opinion/together.html | Together | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/theater/stage-mustapha-matura-s-meetings.html | STAGE: MUSTAPHA MATURA'S 'MEETINGS | False | By Mel Gussow | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/tax-cuts-raising-doubts-over-future-of-pinelands.html | TAX CUTS RAISING DOUBTS OVER FUTURE OF PINELANDS | False | By Donald Janson | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/science/elevators-of-future-will-be-soothing-and-safer.html | ELEVATORS OF FUTURE WILL BE SOOTHING AND SAFER | False | By Bayard Webster | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/reagan-wounded-chest-gunman-outlook-good-after-2-hour-surgery-aide-2-guards-shot.html | REAGAN WOUNDED IN CHEST BY GUNMAN; OUTLOOK 'GOOD' AFTER 2-HOUR SURGERY; AIDE AND 2 GUARDS SHOT; SUSPECT HELD; White House statements, pages A5 and A7. | False | By Howell Raines, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/world/angola-worried-about-the-us-treads-carefully.html | ANGOLA, WORRIED ABOUT THE U.S., TREADS CAREFULLY | False | By Bernard D. Nossiter, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/opinion/l-harris-case-spurs-new-thought-on-prisons-064300.html | HARRIS CASE SPURS NEW THOUGHT ON PRISONS | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/publication-cites-exxon-profit-jump.html | Publication Cites Exxon Profit Jump | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/koch-is-expected-to-tighten-rules-on-use-of-water.html | KOCH IS EXPECTED TO TIGHTEN RULES ON USE OF WATER | False | By Clyde Haberman | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/world/espionage-case-in-austria.html | Espionage Case in Austria | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/remington-rand-reorganization-bid.html | Remington Rand Reorganization Bid | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/executive-changes-064444.html | EXECUTIVE CHANGES | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/books/writers-panel-tonight.html | Writers' Panel Tonight | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/opinion/l-the-mx-must-be-land-based-environment-or-no-064299.html | THE MX MUST BE LAND-BASED, ENVIRONMENT OR NO | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/opinion/l-guatemala-and-belize-064297.html | GUATEMALA AND BELIZE | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/used-rubber-machinery-business-is-good.html | USED RUBBER MACHINERY: BUSINESS IS GOOD | False | Special to the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/politics/reagan-wounded-in-chest-by-gunman-outlook-good-after-2hour-surgery.html | Reagan Wounded in Chest by Gunman; Outlook Â¬ÂGoodÂ¬Â After 2-Hour Surgery; Aide and 2 Guards Shot; Suspect Held | False | By Howell Raines | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/editors-society-making-four-awards-for-writing.html | Editors' Society Making Four Awards for Writing | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/steel-output-up-in-week.html | Steel Output Up in Week | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/science/why-does-leaf-fold-when-it-s-touched.html | WHY DOES LEAF FOLD WHEN IT'S TOUCHED? | False | | 1981-04-02 | TX 664384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/science/depression-appears-to-afflict-thousands-of-children-in-us.html | DEPRESSION APPEARS TO AFFLICT THOUSANDS OF CHILDREN IN U.S. | False | By Rochelle Semmel Albin | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/obituaries/eric-williams-leader-of-trinidad-and-tobago-is-dead.html | ERIC WILLIAMS,LEADER OF TRINIDAD AND TOBAGO, IS DEAD | False | By C. Gerald Fraser | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/trial-of-margiotta-begins-on-li-fraud-charge.html | TRIAL OF MARGIOTTA BEGINS ON L.I. FRAUD CHARGE | False | By Frank Lynn | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/world/polish-strike-in-abeyance-as-pact-is-signed.html | POLISH STRIKE IN ABEYANCE AS PACT IS SIGNED | False | By John Darnton, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/notes-on-people-little-known-ingredient-of-a-new-broadway-show.html | NOTES ON PEOPLE; Little-Known Ingredient of a New Broadway Show | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/obituaries/chyn-duog-shiah.html | CHYN-DUOG SHIAH | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/arts/opera-mahagonny-at-the-met.html | OPERA: 'MAHAGONNY' AT THE MET | False | By John Rockwell | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/suspect-was-arrested-last-year-in-nashville-on-weapons-charge.html | SUSPECT WAS ARRESTED LAST YEAR IN NASHVILLE ON WEAPONS CHARGE | False | By Philip Taubman, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/it-was-a-grueling-but-exciting-woprld-cup-ski-season.html | It Was a Grueling, but Exciting Woprld Cup Ski Season | False | By Nick Stout, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/8-major-banks-agree-on-jamaica-credit-plan.html | 8 MAJOR BANKS AGREE ON JAMAICA CREDIT PLAN | False | By Robert A. Bennett | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/the-region-path-on-schedule.html | THE REGION; PATH on Schedule | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/market-place-hawaii-stocks-draw-interest.html | Market Place; Hawaii Stocks Draw Interest | False | By Vartanig G. Vartan | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/bridge-women-s-knockout-teams-close-the-spring-nationals.html | Bridge; Women's Knockout Teams Close the Spring Nationals | False | By Alan Truscott, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/mets-cut-lynch-6-others.html | Mets Cut Lynch, 6 Others | False | By Joseph Durso, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/a-bullet-is-removed-from-reagan-s-lung-in-emergency-surgery.html | A BULLET IS REMOVED FROM REAGAN'S LUNG IN EMERGENCY SURGERY | False | By Robert Reinhold, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/honey-i-forgot-to-duck-injured-reagan-tells-wife.html | 'HONEY, I FORGOT TO DUCK,' INJURED REAGAN TELLS WIFE | False | By Lynn Rosellini, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/style/italian-fashion-s-success-a-fresh-point-of-view.html | ITALIAN FASHION'S SUCCESS: A FRESH POINT OF VIEW | False | By Bernadine Morris | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/miners-leader-finishes-tour-on-ratification-vote.html | MINERS' LEADER FINISHES TOUR ON RATIFICATION VOTE | False | By Ben A. Franklin, Special To the New York Times | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/science/about-education-an-effective-voice-for-the-young.html | ABOUT EDUCATION; AN EFFECTIVE VOICE FOR THE YOUNG | False | By Fred M. Hechinger | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/how-the-knicks-and-bulls-match-up-for-play-off-series.html | How the Knicks and Bulls Match Up for Playoff Series | False | By Sam Goldaper | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/science/education-cuny-leads-in-remedial-programs.html | EDUCATION; CUNY LEADS IN REMEDIAL PROGRAMS | False | By Gene I. Maeroff | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/first-year-of-lottery-for-the-arts-in-massachusetts-called-a-failure.html | FIRST YEAR OF LOTTERY FOR THE ARTS IN MASSACHUSETTS CALLED A FAILURE | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/fmc-predicts-surge-in-orders.html | FMC Predicts Surge in Orders | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/us/politicians-fear-shooting-will-imperil-new-mood.html | POLITICIANS FEAR SHOOTING WILL IMPERIL NEW MOOD | False | By Hedrick Smith, Special To the New York Times | 1981-04-02 | TX 664384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/world/around-the-world-mrs-thatcher-discounts-reports-of-1968-coup-plot.html | AROUND THE WORLD; Mrs. Thatcher Discounts Reports of 1968 Coup Plot | False | AP | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/schering-gets-loan.html | Schering Gets Loan | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/opinion/subsidies-business-does-not-need-by-murray-l-weidenbaum.html | SUBSIDIES BUSINESS DOES NOT NEED; by Murray L. Weidenbaum | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/advertising-goodyear-campaign-adds-blimp.html | Advertising Goodyear Campaign Adds Blimp | False | Philip H. Dougherty | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/notes-on-people-new-bishop-of-london-named-by-mrs-thatcher.html | NOTES ON PEOPLE; New Bishop of London Named by Mrs. Thatcher | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/theater/stage-dance-railroad-by-david-henry-hwang.html | STAGE: 'DANCE, RAILROAD,' by David Henry Hwang | False | By Frank Rich | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/the-city-queensboro-bridge-has-its-worst-jam.html | THE CITY; Queensboro Bridge Has Its 'Worst' Jam | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/opinion/letter-on-nuclear-energy-the-case-for-breeders-honors-the-facts.html | LETTER: ON NUCLEAR ENERGY; THE CASE FOR BREEDERS HONORS THE FACTS | False | | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/deliverers-continue-negotiations-with-papers-as-contract-expires.html | DELIVERERS CONTINUE NEGOTIATIONS WITH PAPERS AS CONTRACT EXPIRES | False | By Damon Stetson | 1981-04-02 | TX 664384 | | |
| 1981-03-31 | 1981-03-31 | https://www.nytimes.com/1981/03/31/business/a-weak-trend-in-construction.html | A Weak Trend In Construction | False | | 1981-04-02 | TX 664384 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/opinion/are-we-a-sick-people.html | 'ARE WE A SICK PEOPLE?' | False | By Lawrence Zelic Freedman | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/world/turkey-opens-campaign-against-kurdish-rebels.html | TURKEY OPENS CAMPAIGN AGAINST KURDISH REBELS | False | By Marvine Howe, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/senate-rejects-bid-to-restore-welfare-funds.html | SENATE REJECTS BID TO RESTORE WELFARE FUNDS | False | By Martin Tolchin, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/company-news-engelhard-to-divide-operations.html | COMPANY NEWS; ENGELHARD TO DIVIDE OPERATIONS | False | By Steve Lohr | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/world/china-hopeful-on-81-grain-crop.html | China Hopeful on '81 Grain Crop | False | AP | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/opinion/the-presidency-under-glass.html | The Presidency Under Glass | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/market-place-upward-trend-is-foreseen.html | Market Place; Upward Trend Is Foreseen | False | By Vartanig G. Vartan | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/physician-provides-a-reassuring-voice.html | PHYSICIAN PROVIDES A REASSURING VOICE | False | By Francis X. Clines, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/world/tax-collectors-in-rio-putting-a-lion-to-work.html | TAX COLLECTORS IN RIO PUTTING A LION TO WORK | False | By Warren Hoge, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/company-news-beaulieu-of-france.html | COMPANY NEWS; Beaulieu of France | False | AP | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/obituaries/charles-j-klyde.html | CHARLES J. KLYDE | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/when-parent-sees-teacher-anxieties-rise.html | WHEN PARENT SEES TEACHER, ANXIETIES RISE | False | By Dena Kleiman | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/the-city-new-school-opens-under-old-principal.html | The City; New School Opens Under Old Principal | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/no-headline-066006.html | No Headline | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/credit-markets-bond-prices-increase-slightly-7-year-notes-yield-13.34.html | CREDIT MARKETS; Bond Prices Increase Slightly; 7-Year Notes Yield 13.34% | False | By Michael Quint | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/world/namibia-rebels-in-angola-train-10000-chidren.html | NAMIBIA REBELS IN ANGOLA TRAIN 10,000 CHIDREN | False | By Bernard D. Nossiter, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/real-estate-medical-offices-in-manhattan.html | Real Estate; Medical Offices in Manhattan | False | By Alan S. Oser | 1981-04-03 | TX 658291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/books/now-convocation-on-new-leadership.html | NOW Convocation on 'New Leadership' | False | By Enid Nemy | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/short-term-gains-seen-for-gop-by-politicians.html | SHORT-TERM GAINS SEEN FOR G.O.P. BY POLITICIANS | False | By Adam Clymer, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/notes-on-people-eagle-scouting-award-honors-hospital-patient.html | Notes On People; Eagle Scouting Award Honors Hospital Patient | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/company-news-sullair-stirs-interest-with-steam-process-to-pump-heavy-oil.html | COMPANY NEWS; SULLAIR STIRS INTEREST WITH STEAM PROCESS TO PUMP HEAVY OIL | False | Special to the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/bank-board-backs-plan-to-help-savings-units.html | BANK BOARD BACKS PLAN TO HELP SAVINGS UNITS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/world/polish-union-approves-agreement-and-calls-off-a-threatened-strike.html | POLISH UNION APPROVES AGREEMENT AND CALLS OFF A THREATENED STRIKE | False | By John Darnton, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/opinion/l-one-country-s-dump-is-another-s-basket-065970.html | ONE COUNTRY'S DUMP IS ANOTHER'S BASKET | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/annual-award-and-meet-to-honor-jesse-owens-set.html | Annual Award and Meet To Honor Jesse Owens Set | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/news-summary-wednesday-april-1-1981.html | News Summary; WEDNESDAY, APRIL 1, 1981 | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/opinion/l-most-underrated-and-unrewarded-job-065981.html | 'MOST UNDERRATED AND UNREWARDED JOB' | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/arts/nbc-tv-continues-to-lag-in-3d-place.html | NBC-TV CONTINUES TO LAG IN 3D PLACE | False | By Tony Schwartz | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/company-news-mcdonnell-airline-in-air-crash-accord.html | COMPANY NEWS; McDonnell, Airline In Air Crash Accord | False | Special to the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/3-committees-investigating-conduct-of-security-services.html | 3 COMMITTEES INVESTIGATING CONDUCT OF SECURITY SERVICES | False | By Richard D. Lyons, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/nordiques-5-penguins-1.html | Nordiques 5, Penguins 1 | False | By United Press International | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/obituaries/jacob-swartz-psychiatrist-dies-professor-wrote-widely-in-field.html | JACOB SWARTZ, PSYCHIATRIST, DIES; PROFESSOR WROTE WIDELY IN FIELD | False | By Walter H. Waggoner | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/wine-talk-by-terry-robards.html | WINE TALK; by Terry Robards | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/arts/opera-ariel-bybee-in-mahagonny.html | OPERA: ARIEL BYBEE IN 'MAHAGONNY' | False | By Bernard Holland | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/agency-overseeing-conrail-backs-aid.html | AGENCY OVERSEEING CONRAIL BACKS AID | False | By Ari L. Goldman | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/outline-of-film-cited-in-inquiry.html | OUTLINE OF FILM CITED IN INQUIRY | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/factory-orders-off-in-february.html | FACTORY ORDERS OFF IN FEBRUARY | False | AP | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/man-who-tackled-suspect-is-ill.html | MAN WHO TACKLED SUSPECT IS ILL | False | Special to the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/papers-to-discuss-wages-with-key-unions-today.html | Papers to Discuss Wages With Key Unions Today | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/mets-send-berenguer-to-royals.html | METS SEND BERENGUER TO ROYALS | False | By Joseph Durso, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/world/indian-students-fight-policemen-in-a-conflict-over-untouchables.html | Indian Students Fight Policemen In a Conflict Over Untouchables | False | AP | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/amid-the-darkest-moments-a-leaven-of-presidential-wit.html | AMID THE DARKEST MOMENTS, A LEAVEN OF PRESIDENTIAL WIT | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/business-digest-wednesday-april-1-1981-companies.html | BUSINESS DIGEST; WEDNESDAY, APRIL 1, 1981; Companies | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/obituaries/john-harms-concert-impresario-and-organist-in-bergen-county.html | John Harms, Concert Impresario And Organist in Bergen County | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/excerpts-from-hospital-briefing-about-victims.html | EXCERPTS FROM HOSPITAL BRIEFING ABOUT VICTIMS | False | | 1981-04-03 | TX 658291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/elderly-shoppers-leave-fears-at-home.html | ELDERLY SHOPPERS LEAVE FEARS AT HOME | False | By Barbara Basler | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/opinion/l-moving-ahead-on-head-start-065987.html | MOVING AHEAD ON HEAD START | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/arts/blues-and-folk-taj-mahal-sings.html | BLUES AND FOLK: TAJ MAHAL SINGS | False | By Stephen Holden | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/doctor-says-president-s-life-was-in-danger-at-first.html | DOCTOR SAYS PRESIDENT'S LIFE WAS IN DANGER AT FIRST | False | By Lawrence K. Altman | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/analysis-reagan-making-good-recovery-signs-bill-white-house-working-bush-assures.html | NEWS ANALYSIS; REAGAN, MAKING GOOD RECOVERY, SIGNS A BILL; WHITE HOUSE WORKING, BUSH ASSURES SENATE | False | By Hedrick Smith, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/market-and-business-relieved.html | MARKET AND BUSINESS RELIEVED | False | By Kenneth B. Noble | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/world/no-signs-the-russians-will-exploit-reagan-shooting-to-enter-poland.html | NO SIGNS THE RUSSIANS WILL EXPLOIT REAGAN SHOOTING TO ENTER POLAND | False | Special to the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/new-york-appeals-court-limits-basis-for-severing-life-supports.html | NEW YORK APPEALS COURT LIMITS BASIS FOR SEVERING LIFE SUPPORTS | False | By Richard J. Meislin, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/body-of-yet-another-black-found-as-21st-is-identified.html | BODY OF YET ANOTHER BLACK FOUND AS 21ST IS IDENTIFIED | False | By Reginald Stuart, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/state-starts-new-fiscal-year-without-accord-on-budget.html | STATE STARTS NEW FISCAL YEAR WITHOUT ACCORD ON BUDGET | False | By Robin Herman, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/fulfilling-ambitions-in-their-after-hours.html | FULFILLING AMBITIONS IN THEIR AFTER HOURS | False | By Judy Klemesrud | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/the-city-the-police-blotter.html | The City; The Police Blotter | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/the-city-defense-rests-case-in-goody-tapes-trial.html | The City; Defense Rests Case In Goody Tapes Trial | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/now-convocation-on-new-leadership.html | NOW CONVOCATION ON 'NEW LEADERSHIP' | False | By Enid Nemy | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/executive-changes-066145.html | EXECUTIVE CHANGES | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/it-s-spring-for-trout-fans.html | It's Spring for Trout Fans | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/knight-s-dictum-upheld-practice-pays-off.html | KNIGHT'S DICTUM UPHELD; PRACTICE PAYS OFF | False | By Gordon S. White Jr., Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/best-buys.html | BEST BUYS | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/opinion/wrong-and-right-reasons-to-limit-guns.html | Wrong and Right Reasons to Limit Guns | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/obituaries/edith-wilson-actress-and-jazz-vocalist-84.html | Edith Wilson, Actress And Jazz Vocalist, 84 | False | AP | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/world/us-assures-allies-it-seeks-arms-talks.html | U.S. ASSURES ALLIES IT SEEKS ARMS TALKS | False | By John Vinocur, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/sports-news-briefs-testimony-at-kush-trial-alleges-pattern-of-abuse.html | Sports News Briefs; Testimony at Kush Trial Alleges Pattern of Abuse | False | AP | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/opinion/l-let-the-gun-makers-propose-controls-065985.html | LET THE GUN MAKERS PROPOSE CONTROLS | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/a-ban-on-gun-parts-is-urged-in-congress.html | A BAN ON GUN PARTS IS URGED IN CONGRESS | False | By Steven V. Roberts, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/advertising-coors-adds-an-ale-to-its-product-line.html | ADVERTISING; Coors Adds an Ale To Its Product Line | False | PHILIP H. DOUGHERTY | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/company-news-massey-plans-cut-in-capital-outlays.html | COMPANY NEWS; Massey Plans Cut In Capital Outlays | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/company-news-kidder-peabody-in-tva-gas-deal.html | COMPANY NEWS; Kidder, Peabody In T.V.A. Gas Deal | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/key-rates-066135.html | Key Rates | False | | 1981-04-03 | TX 658291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/islanders-beaten-by-montreal.html | ISLANDERS BEATEN BY MONTREAL | False | By Parton Keese, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/world/around-the-world.html | AROUND THE WORLD | False | One Guerrilla and 7 Civilians Are Killed in Israeli Raid Special to the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/index-reagan-shooting.html | Index; Reagan Shooting | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/arts/tv-copland-celebration-and-winter-olympics.html | TV: 'COPLAND CELEBRATION' AND WINTER OLYMPICS | False | By John J. O'Connor | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/60-minute-gourmet-066038.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/new-light-on-ghostwriting-case.html | New Light on Ghostwriting Case | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/jones-lefebvre-traded-to-padres.html | JONES, LEFEBVRE TRADED TO PADRES | False | By Jane Gross, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/briefs-066108.html | BRIEFS | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/text-of-the-25th-ammendment.html | TEXT OF THE 25TH AMMENDMENT | False | Special to the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/agent-s-family-learns-on-tv-he-is-wounded.html | Agent's Family Learns On TV He Is Wounded | False | AP | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/business-people-teletype-chief-appointed.html | BUSINESS PEOPLE; Teletype Chief Appointed | False | By Leonard Sloane | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/notes-on-people-dr-rabi-receives-pupin-medal-for-service-to-nation.html | Notes on People; Dr. Rabi Receives Pupin Medal for Service to Nation | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/company-news-dillingham-weighs-hawaii-liquidations.html | COMPANY NEWS; Dillingham Weighs Hawaii Liquidations | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/fluor-plans-to-acquire-st-joe.html | FLUOR PLANS TO ACQUIRE ST. JOE | False | By Robert J. Cole | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/economic-scene-specter-of-crisis-in-global-debt.html | Economic Scene; Specter of Crisis In Global Debt | False | By Leonard Silk | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/letters-hint-suspect-acted-out-fantasy.html | LETTERS HINT SUSPECT ACTED OUT FANTASY | False | By Philip Taubman, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/company-news-white-motor-bid.html | COMPANY NEWS; White Motor Bid | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/opec-seeks-to-heal-rift.html | OPEC SEEKS TO HEAL RIFT | False | By Pranay B. Gupte, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/men-in-the-news-surgeons-to-the-president.html | MEN IN THE NEWS; SURGEONS TO THE PRESIDENT | False | By Marjorie Hunter, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/margiotta-jurors-told-of-split-fees-for-little-work.html | MARGIOTTA JURORS TOLD OF SPLIT FEES FOR LITTLE WORK | False | By Frank Lynn, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/us-allows-rails-11.7-return.html | U.S. ALLOWS RAILS 11.7% RETURN | False | By Ernest Holsendolph, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/three-stars-tradition-and-oui-a-helipad.html | THREE STARS, TRADITION AND, OUI, A HELIPAD | False | By Susan Heller Anderson | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/opinion/l-set-the-course-there-ll-always-be-a-crisis-065986.html | SET THE COURSE; THERE'LL ALWAYS BE A CRISIS | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/quotation-of-the-day-065944.html | Quotation of the Day | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/world/thai-generals-citing-dictatorship-threat-stage-coup.html | THAI GENERALS, CITING DICTATORSHIP THREAT, STAGE COUP | False | AP | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/white-house-aides-assert-weinberger-was-upset-when-haig-took-charge.html | WHITE HOUSE AIDES ASSERT WEINBERGER WAS UPSET WHEN HAIG TOOK CHARGE | False | By Steven R. Weisman, Special To the New York Times | 1981-04-03 | TX 658291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/around-the-nation-mx-missile-system-viewed-as-devastating-to-nevada.html | AROUND THE NATION; MX Missile System Viewed As Devastating to Nevada | False | AP | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/emissions-test-method-approved.html | Emissions Test Method Approved | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/world/trudeau-set-back-on-constitution.html | TRUDEAU SET BACK ON CONSTITUTION | False | By Henry Giniger, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/opinion/observer-once-again.html | OBSERVER; Once Again | False | By Russell Baker | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/gilmore-helps-slow-fast-starting-knicks.html | Gilmore Helps Slow Fast-Starting Knicks | False | By Frank Litsky | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/mandatory-curb-on-use-of-water-ordered-by-koch.html | MANDATORY CURB ON USE OF WATER ORDERED BY KOCH | False | By Edward A. Gargan | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/company-news-new-kodak-color-darkroom.html | COMPANY NEWS; NEW KODAK COLOR DARKROOM | False | By Andrew Pollack | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/opinion/l-jersey-utility-s-rate-overreach-065984.html | JERSEY UTILITY'S RATE OVERREACH | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/a-life-that-started-out-with-much-promise-took-reclusive-and-hostile-path.html | A LIFE THAT STARTED OUT WITH MUCH PROMISE TOOK RECLUSIVE AND HOSTILE PATH | False | By Joseph B. Treaster | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/world/the-un-today-april-1-1981-general-assembly.html | The U.N. Today; April 1, 1981; GENERAL ASSEMBLY | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/the-region-agencies-working-to-keep-trains-cool.html | The Region; Agencies Working To Keep Trains Cool | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/red-smith-he-forgot-to-duck.html | RED SMITH; He Forgot to Duck | False | By Sports of the Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/a-big-homecoming.html | A Big Homecoming | False | AP | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/advertising-dispute-over-direction-leads-to-resignation.html | ADVERTISING; Dispute Over Direction Leads to Resignation | False | PHILIP H. DOUGHERTY | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/tenneco-s-corporate-farming.html | TENNECO'S CORPORATE FARMING | False | By Ann Crittenden, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/company-news-argentine-bank-sale.html | COMPANY NEWS; Argentine Bank Sale | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/world/2-brothers-of-charles-to-serve-him-at-rites-instead-of-a-best-man.html | 2 BROTHERS OF CHARLES TO SERVE HIM AT RITES INSTEAD OF A BEST MAN | False | AP | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/world/us-favors-new-proposal-for-the-independence-of-namibia.html | U.S. FAVORS NEW PROPOSAL FOR THE INDEPENDENCE OF NAMIBIA | False | By Bernard Gwertzman | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/letters-rating-the-chickens.html | LETTERS; Rating the Chickens | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/advertising-new-roles-at-time.html | ADVERTISING; New Roles at Time | False | PHILIP H. DOUGHERTY | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/popovic-of-arrows-named-misl-coach-of-the-year.html | Popovic of Arrows Named M.I.S.L. Coach of the Year | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/combination-of-factors-is-found-to-be-conducive-to-assassinations-in-america.html | COMBINATION OF FACTORS IS FOUND TO BE CONDUCIVE TO ASSASSINATIONS IN AMERICA | False | By Jane E. Brody | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/arts/jazz-grover-mitchell-leads-his-own-band-at-sweet-basil.html | JAZZ: GROVER MITCHELL LEADS HIS OWN BAND AT SWEET BASIL | False | By John S. Wilson | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/personal-health-allergies-of-spring-to-get-shots-or-not.html | PERSONAL HEALTH; ALLERGIES OF SPRING: TO GET SHOTS OR NOT? | False | By Jane E. Brody | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/reagan-making-good-recovery-signs-a-bill-white-house-working-bush-assures-senate.html | REAGAN MAKING GOOD RECOVERY, SIGNS A BILL; WHITE HOUSE WORKING, BUSH ASSURES SENATE | False | By Howell Raines, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/spa-s-garden-of-low-calorie-delights.html | SPA'S GARDEN OF LOW-CALORIE DELIGHTS | False | By Craig Claiborne | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/around-the-nation-treasurer-says-zinc-penny-may-save-50-million-a-year.html | AROUND THE NATION; Treasurer Says Zinc Penny May Save $50 Million a Year | False | AP | 1981-04-03 | TX 658291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/advertising-kellogg-strategy-change-is-hinted.html | ADVERTISING; Kellogg Strategy Change Is Hinted | False | PHILIP H. DOUGHERTY | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/around-the-nation.html | AROUND THE NATION | False | Mayor ByRne and Husband, Move To Housing Project, Upi | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/world/validity-of-marcos-s-73-constitution-is-challenged.html | VALIDITY OF MARCOS'S '73 CONSTITUTION IS CHALLENGED | False | Special to the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/discoveries.html | DISCOVERIES | False | By Angela Taylor | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/theater/stage-green-card-blues-a-comedy.html | STAGE: 'GREEN CARD BLUES,' A COMEDY | False | By Mel Gussow | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/obituaries/sherman-edwards-61-composer-and-lyricist-for-1776-is-dead.html | Sherman Edwards, 61, Composer And Lyricist for '1776,' Is Dead | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/opinion/backdoor-aid-abroad.html | BACK-DOOR AID ABROAD | False | By Jim Morell | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/sports-news-briefs-seales-flattens-nesmith-in-5th-and-captures-title.html | Sports News Briefs; Seales Flattens NeSmith In 5th and Captures Title | False | AP | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/state-to-monitor-nursing-homes-if-strike-occurs.html | STATE TO MONITOR NURSING HOMES IF STRIKE OCCURS | False | By Peter Kihss | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/opinion/l-md-s-had-no-hidden-agenda-065983.html | M.D.'S HAD NO HIDDEN AGENDA' | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/signs-are-unexpectedly-encouraging-for-press-secretary.html | SIGNS ARE UNEXPECTEDLY ENCOURAGING FOR PRESS SECRETARY | False | By Robert Reinhold, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/gouletas-concern-buying-in-manhattan.html | GOULETAS CONCERN BUYING IN MANHATTAN | False | By Raymond Bonner | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/company-news-gm-joins-units.html | COMPANY NEWS; G.M. Joins Units | False | AP | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/obituaries/dewitt-wallace-founder-of-reader-s-digest-is-dead.html | DEWITT WALLACE, FOUNDER OF READER'S DIGEST, IS DEAD | False | By Alden Whitman | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/opinion/arms-controls-agency.html | ARMS CONTROL'S AGENCY | False | By James A. Schear | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/sports-news-briefs-miss-woodward-of-kansas-named-player-of-year.html | Sports News Briefs; Miss Woodward of Kansas Named Player of Year | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/kitchen-equipment-chinese-cleavers.html | KITCHEN EQUIPMENT; CHINESE CLEAVERS | False | By Pierre Franey | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/welch-to-go-on-trial-wednesday.html | Welch to Go on Trial Wednesday | False | AP | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/business-people-maxwell-house-has-a-new-president.html | BUSINESS PEOPLE; Maxwell House Has a New President | False | By Leonard Sloane | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/opening-statements-heard-in-williams-s-abscam-trial.html | OPENING STATEMENTS HEARD IN WILLIAMS'S ABSCAM TRIAL | False | By Joseph P. Fried | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/careers-needed-experts-on-fire-safety.html | Careers; Needed: Experts on Fire Safety | False | By Elizabeth M. Fowler | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/obituaries/david-l-dexter.html | DAVID L. DEXTER | False | | | | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/q-am-junior-high-school-reading-little-women-noted-that-youngest-girl-her.html | Q. I am in junior high school. In reading "Little Women" I noted that the youngest girl and her schoolmates like the taste of pickled limes. Can you tell me how they are made? | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/the-city-injunction-delays-hospital-shutdown.html | The City; Injunction Delays Hospital Shutdown | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/violent-crime-rose-by-13-in-1980.html | VIOLENT CRIME ROSE BY 13% IN 1980 | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/world/moon-s-sect-loses-libel-suit-in-london.html | MOON'S SECT LOSES LIBEL SUIT IN LONDON | False | By William Borders, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/lucas-of-nets-is-fined-2000-for-misconduct.html | Lucas of Nets Is Fined $2,000 for Misconduct | False | AP | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/arts/piano-ann-schein-s-chopin.html | PIANO: ANN SCHEIN'S CHOPIN | False | By Peter G. Davis | 1981-04-03 | TX 658291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/advertising-people.html | ADVERTISING; People | False | PHILIP H. DOUGHERTY | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/opinion/sons-of-ireland.html | Sons of Ireland | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/new-coal-contract-rejected-by-miners-long-strike-feared.html | NEW COAL CONTRACT REJECTED BY MINERS; LONG STRIKE FEARED | False | By Ben A. Franklin, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/world/brezhnev-is-among-world-s-well-wishers.html | BREZHNEV IS AMONG WORLD'S WELL-WISHERS | False | By Werner Wiskari | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/block-asks-paring-of-farm-aid.html | BLOCK ASKS PARING OF FARM AID | False | By Seth S. King, Special To The New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/mathebula-fallen-champion.html | MATHEBULA: FALLEN CHAMPION | False | By Joseph Lelyveld, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/mayo-clinic-the-hometown-business.html | MAYO CLINIC: THE HOMETOWN BUSINESS | False | Special to the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/obituaries/isaiah-trunk-author-of-a-history-of-jews-during-the-nazi-era.html | ISAIAH TRUNK, AUTHOR OF A HISTORY OF JEWS DURING THE NAZI ERA | False | | | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/advertising-magazine-departure-for-rodale.html | Advertising Magazine Departure For Rodale | False | By Philip H. Dougherty | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/metropolitan-diary-066032.html | METROPOLITAN DIARY | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/conversions-shrank-rental-market-by-5-says-jersey-tenant-leader.html | CONVERSIONS SHRANK RENTAL MARKET BY 5%, SAYS JERSEY TENANT LEADER | False | By Irvin Molotsky, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/theater/news-of-the-theater-raul-julia-to-be-prospero-in-the-tempest-in-park.html | NEWS OF THE THEATER; RAUL JULIA TO BE PROSPERO IN 'THE TEMPEST' IN PARK | False | By Carol Lawson | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/for-april-fool-s-day-a-den-of-serendipity.html | FOR APRIL FOOL'S DAY, A DEN OF SERENDIPITY | False | FRED FERRETTI | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/opinion/who-s-minding-the-store.html | Who's Minding the Store? | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/jury-decided-not-to-query-advisor-to-school-s-paper.html | JURY DECIDED NOT TO QUERY ADVISOR TO SCHOOL'S PAPER | False | By Donald Janson | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/company-news-gm-may-cut-salaried-staff.html | COMPANY NEWS; G.M. MAY CUT SALARIED STAFF | False | By John Holusha, Special To The New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/bridge-mrs-moss-s-team-is-victor-in-detroit-knockout-event.html | Bridge: Mrs. Moss's Team Is Victor In Detroit Knockout Event | False | By Alan Truscott, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/guns-traced-in-16-minutes-to-pawn-shop-in-dallas.html | GUNS TRACED IN 16 MINUTES TO PAWN SHOP IN DALLAS | False | By Charles Mohr | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/bulls-top-knicks-in-playoff-opener.html | BULLS TOP KNICKS IN PLAYOFF OPENER | False | By Sam Goldaper | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/the-region-yates-won-t-run-for-jersey-senate.html | The Region; Yates Won't Run For Jersey Senate | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/gold-recipes-stuffed-zucchini-florentine.html | GOLD RECIPES; Stuffed Zucchini Florentine | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/world/us-spy-planes-going-to-britain.html | U.S. Spy Planes Going to Britain | False | AP | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/arts/the-pop-life-066028.html | THE POP LIFE | False | By Robert Palmer | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/the-region-jersey-opens-debate-on-gun-control-bill.html | The Region; JERSEY OPENS DEBATE ON GUN CONTROL BILL | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/finance-briefs-066133.html | FINANCE BRIEFS | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/some-find-fresh-hope-for-economic-program.html | SOME FIND FRESH HOPE FOR ECONOMIC PROGRAM | False | By Leslie Wayne | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/arts/muddy-waters-a-big-66.html | MUDDY WATERS A BIG 66 | False | By Stephen Holden | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/business/prices-paid-farmers-down-1.9-in-march.html | PRICES PAID FARMERS DOWN 1.9% IN MARCH | False | AP | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/rediscovering-italy-s-famous-rice-dish.html | REDISCOVERING ITALY'S FAMOUS RICE DISH | False | By Moira Hodgson | 1981-04-03 | TX 658291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/movies/ordinary-people-wins-the-academy-award-for-best-picture.html | 'ORDINARY PEOPLE' WINS THE ACADEMY AWARD FOR BEST PICTURE | False | By Aljean Harmetz, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/casting-new-season-fashion-votes.html | CASTING NEW-SEASON FASHION VOTES | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/world/bonn-worried-solicits-aid-for-poland.html | BONN, WORRIED, SOLICITS AID FOR POLAND | False | Special to the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/general-motors-urges-revamping-of-clean-air-act.html | GENERAL MOTORS URGES REVAMPING OF CLEAN AIR ACT | False | By Philip Shabecoff, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/arts/music-american-brass-quintet.html | MUSIC: AMERICAN BRASS QUINTET | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/opinion/l-one-country-s-dump-is-another-s-basket-to-the-editor-065982.html | ONE COUNTRY'S DUMP IS ANOTHER'S BASKET; * To the Editor:$ | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/obituaries/enid-bagnold-91-british-playwright.html | ENID BAGNOLD, 91, BRITISH PLAYWRIGHT | False | AP | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/arts/satellite-network-planned-for-music-shows-on-radio.html | Satellite Network Planned For Music Shows on Radio | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/us/for-nancy-reagan-a-time-of-concern-and-small-talk.html | FOR NANCY REAGAN, A TIME OF CONCERN AND SMALL TALK | False | By Lynn Rosellini, Special To the New York Times | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/wine-calendar.html | Wine Calendar | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/the-region-interest-rate-limits-ended-in-jersey.html | The Region; Interest-Rate Limits Ended in Jersey | False | | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/opinion/washington-the-crisis-manager-takes-the-empty-chair.html | WASHINGTON; THE CRISIS MANAGER TAKES THE EMPTY CHAIR | False | By James Reston | 1981-04-03 | TX 658291 | | |
| 1981-04-01 | 1981-04-01 | https://www.nytimes.com/1981/04/01/world/citibank-in-el-salvador-is-bombed.html | CITIBANK IN EL SALVADOR IS BOMBED | False | AP | 1981-04-03 | TX 658291 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/rockets-defeat-lakers.html | ROCKETS DEFEAT LAKERS | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/scott-a-no-1-effort-from-no-4.html | SCOTT: A NO. 1 EFFORT FROM NO. 4 | False | By Joseph Durso | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/us-steel-to-rebuild-in-chicago.html | U.S. STEEL TO REBUILD IN CHICAGO | False | By Winston Williams, Special to the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/key-gop-senators-seek-cuts-in-untouched-medicare-program.html | KEY G.O.P. SENATORS SEEK CUTS IN UNTOUCHED MEDICARE PROGRAM | False | By Bernard Weinraub, Special to the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/jersey-mayor-sees-edge-in-his-race-for-governor.html | JERSEY MAYOR SEES EDGE IN HIS RACE FOR GOVERNOR | False | By Joseph F. Sullivan | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/no-talks-are-set-in-coal-walkout-after-pact-s-loss.html | NO TALKS ARE SET IN COAL WALKOUT AFTER PACT'S LOSS | False | By Ben A. Franklin, Special To the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/passover-decoration-in-floral-workshop.html | PASSOVER DECORATION IN FLORAL WORKSHOP | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/obituaries/mikhail-a-leontovich-is-dead-soviet-physicist-and-a-dissident.html | MIKHAIL A. LEONTOVICH IS DEAD; SOVIET PHYSICIST AND A DISSIDENT | False | AP | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/world/sicily-prison-agrees-to-transfer-three-inmates-holding-hostages.html | SICILY PRISON AGREES TO TRANSFER THREE INMATES HOLDING HOSTAGES | False | AP | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/world/us-sells-ghana-wheat-and-rice.html | U.S. SELLS GHANA WHEAT AND RICE | False | AP | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/us-sending-auto-group-to-japan.html | U.S. SENDING AUTO GROUP TO JAPAN | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/the-region-water-leak-defies-repair-in-jersey-city.html | THE REGION; WATER LEAK DEFIES REPAIR IN JERSEY CITY | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/sports-news-briefs-four-ex-players-testify-on-abuse-tactics-by-kush.html | SPORTS NEWS BRIEFS; FOUR EX-PLAYERS TESTIFY ON ABUSE TACTICS BY KUSH | False | AP | 1981-04-09 | TX 664377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/awards-for-design.html | AWARDS FOR DESIGN | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/lewis-sees-us-ending-conrail-ownership-by-83.html | Lewis Sees U.S. Ending Conrail Ownership by '83 | False | By Ernest Holsendolph, Special To The New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/booming-markets-spur-flood-of-new-brokers.html | BOOMING MARKETS SPUR FLOOD OF NEW BROKERS | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/physicians-move-reagan-out-of-intensive-care-unit.html | PHYSICIANS MOVE REAGAN OUT OF INTENSIVE CARE UNIT | False | By Lawrence K. Altman, Special To the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/world/rightist-exiles-plan-invasion-of-nicaragua.html | RIGHTIST EXILES PLAN INVASION OF NICARAGUA | False | By Alan Riding | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/nasa-sets-april-10-liftoff-date-for-orbital-test-of-space-shuttle.html | NASA SETS APRIL 10 LIFTOFF DATE FOR ORBITAL TEST OF SPACE SHUTTLE | False | By John Noble Wilford, Special To the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/former-aide-of-people-s-temple-confessed-5-killings-at-guyana-airstrip.html | FORMER AIDE OF PEOPLE'S TEMPLE CONFESSED 5 KILLINGS AT GUYANA AIRSTRIP | False | Special to the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/advertising-science-magazines-taking-off.html | Advertising; Science Magazines Taking Off | False | By Philip H. Dougherty | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/movies/after-academy-awards-a-great-scramble-in-the-ballroom.html | AFTER ACADEMY AWARDS, A GREAT SCRAMBLE IN THE BALLROOM | False | By Aljean Harmetz | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/arts/art-catalogues-thicker-by-the-dozen.html | ART CATALOGUES: THICKER BY THE DOZEN | False | By John Russell | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/around-the-nation-boston-jury-finds-7-persons-guilty-in-pornography-trial.html | Around the Nation; Boston Jury Finds 7 Persons Guilty in Pornography Trial | False | AP | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/notes-on-people-burton-to-undergo-surgery-to-ease-spinal-pain.html | NOTES ON PEOPLE; BURTON TO UNDERGO SURGERY TO EASE SPINAL PAIN | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/miss-gouletas-and-the-governor-to-wed-in-new-york-on-april-11.html | MISS GOULETAS AND THE GOVERNOR TO WED IN NEW YORK ON APRIL 11 | False | By Richard J. Meislin, Special To the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/hers.html | Hers | False | By Mary Kay Blakely | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/south-korea-s-shoe-industry-seeking-a-comeback-other-nations-cut-into-sales.html | South Korea's Shoe Industry Seeking a Comeback; Other Nations Cut Into Sales | False | By Mike Tharp, Special To the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/people-of-reagan-boyhood-home-pose-for-a-get-well-photograph.html | People of Reagan Boyhood Home Pose for a Get-Well Photograph | False | AP | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/obituaries/jakob-ackeret-83-an-authority-on-aeronautics-and-gas-turbines.html | JAKOB ACKERET, 83, AN AUTHORITY ON AERONAUTICS AND GAS TURBINES | False | AP | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/company-news-american-tobacco.html | COMPANY NEWS; American Tobacco | False | AP | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/drivers-union-rejects-two-new-wage-offers-from-times-and-news.html | DRIVERS UNION REJECTS TWO NEW WAGE OFFERS FROM TIMES AND NEWS | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/aides-say-koch-plans-to-replace-appeals-official.html | AIDES SAY KOCH PLANS TO REPLACE APPEALS OFFICIAL | False | By Edward A. Gargan | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/democrats-eying-elections-maneuver-on-budget-cuts.html | DEMOCRATS, EYING ELECTIONS, MANEUVER ON BUDGET CUTS | False | By Martin Tolchin, Special To the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/obituaries/delbert-oberteuffer-79-is-dead-professor-of-physical-education.html | Delbert Oberteuffer, 79, Is Dead; Professor of Physical Education | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/opinion/arms-and-inflation.html | ARMS AND INFLATION | False | By Michael R. Gordon | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/8-new-york-area-milk-distributors-indicted-on-price-fixing.html | 8 NEW YORK AREA MILK DISTRIBUTORS INDICTED ON PRICE FIXING | False | By Leonard Buder | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/notes-on-people-to-add-flavor-to-an-annual-report-sprinkle-with-latin.html | NOTES ON PEOPLE; TO ADD FLAVOR TO AN ANNUAL REPORT, SPRINKLE WITH LATIN | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-09 | TX 664377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/union-agrees-to-delay-nursing-home-strike-deadline.html | UNION AGREES TO DELAY NURSING HOME STRIKE DEADLINE | False | By Peter Kihss | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/upi-releases-photos-said-to-show-hinckley-outside-white-house.html | U.P.I. RELEASES PHOTOS SAID TO SHOW HINCKLEY OUTSIDE WHITE HOUSE | False | By United Press International | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/helpful-hardware-getting-the-tools-organized.html | Helpful Hardware; GETTING THE TOOLS ORGANIZED | False | By Barbara L. Isenberg and Mary Smith | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/fluor-s-road-to-diversification.html | FLUOR'S ROAD TO DIVERSIFICATION | False | By Pamela G. Hollie, Special To the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/world/bonn-official-is-due-in-soviet-for-talks.html | BONN OFFICIAL IS DUE IN SOVIET FOR TALKS | False | By R. W. Apple Jr. | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/nixdorf-offers-25-of-its-stock-earnings-rise-at-computer-maker.html | Nixdorf Offers 25% Of Its Stock; Earnings Rise at Computer Maker | False | By John Tagliabue, Special To the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/briefs-077246.html | BRIEFS | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/company-news-fluor-s-stock-falls-as-traders-study-bid-to-take-over-st-joe.html | COMPANY NEWS; FLUOR'S STOCK FALLS AS TRADERS STUDY BID TO TAKE OVER ST. JOE | False | By Robert J. Cole | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/quotation-of-the-day-115249.html | QUOTATION OF THE DAY | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/opinion/l-don-t-shortchange-hydropower-projects-115299.html | DON'T SHORTCHANGE HYDROPOWER PROJECTS | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/q-a-137360.html | Q & A | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/weinberger-orders-power-in-planning-delegated-to-aides.html | WEINBERGER ORDERS POWER IN PLANNING DELEGATED TO AIDES | False | By Richard Halloran, Special To the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/mgm-hotels-profit-up.html | MGM Hotels' Profit Up | False | AP | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/15000-seek-20-postal-jobs.html | 15,000 Seek 20 Postal Jobs | False | AP | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/the-city-faculty-members-picket-at-wagner.html | THE CITY; FACULTY MEMBERS PICKET AT WAGNER | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/opinion/l-the-trouble-with-local-government-115301.html | THE TROUBLE WITH LOCAL GOVERNMENT | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/ban-on-city-water-for-outdoor-pools.html | BAN ON CITY WATER FOR OUTDOOR POOLS | False | By Michael Decoursy Hinds | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/fox-agrees-to-new-bid-from-davis.html | FOX AGREES TO NEW BID FROM DAVIS | False | By Robert J. Cole | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/advertising-flink-resigns-from-dancer-fitzgerald.html | ADVERTISING; Flink Resigns From Dancer Fitzgerald | False | PHILIP H. DOUGHERTY | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/transactions-baseball.html | TRANSACTIONS; BASEBALL | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/baseball-trades.html | BASEBALL TRADES | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/opinion/beating-swords-into-sausage-for-poland.html | BEATING SWORDS INTO SAUSAGE FOR POLAND | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/credit-markets-long-term-company-bonds-up.html | CREDIT MARKETS; LONG-TERM COMPANY BONDS UP | False | By Michael Quint | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/technology-defining-terms-in-growth-area.html | Technology; Defining Terms In Growth Area | False | By Barnaby J. Feder | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/world/us-banki-damaged-in-salvador.html | U.S. BANKI DAMAGED IN SALVADOR | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/world/us-aides-in-syria-are-reported-to-seize-former-plane-hostages.html | U.S. AIDES IN SYRIA ARE REPORTED TO SEIZE FORMER PLANE HOSTAGES | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/advertising-nontraditional-image-at-galli-desola-fiore.html | ADVERTISING; Nontraditional Image At Galli, DeSola & Fiore | False | PHILIP H. DOUGHERTY | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/where-to-garage-and-park-your-car.html | WHERE TO GARAGE AND PARK YOUR CAR | False | By Martha Kaplan | 1981-04-09 | TX 664377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/the-city-pothole-law-limits-claims-against-city.html | THE CITY; POTHOLE LAW LIMITS CLAIMS AGAINST CITY | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/chrysler-asks-recovery-act.html | Chrysler Asks Recovery Act | False | AP | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/construction-spending-down-3.6-in-february.html | CONSTRUCTION SPENDING DOWN 3.6% IN FEBRUARY | False | AP | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/detroit-mayor-is-warned-that-bankruptcy-is-near.html | DETROIT MAYOR IS WARNED THAT BANKRUPTCY IS NEAR | False | By Iver Peterson, Special To the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/world/thai-general-saying-coup-fails-asserts-he-has-king-s-support.html | THAI GENERAL, SAYING COUP FAILS, ASSERTS HE HAS KING'S SUPPORT | False | Special to the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/world/islamic-peace-mission-ends-second-attempt-to-halt-iran-iraq-war.html | ISLAMIC PEACE MISSION ENDS SECOND ATTEMPT TO HALT IRAN-IRAQ WAR | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/opinion/l-fairness-on-channels-115297.html | FAIRNESS ON CHANNELS | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/suspect-got-idea-some-time-ago-investigators-say.html | SUSPECT GOT IDEA SOME TIME AGO, INVESTIGATORS SAY | False | By Philip Taubman, Special To the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/executive-changes-077308.html | EXECUTIVE CHANGES | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/reagan-sees-aides-and-acts-on-trade-continues-to-gain.html | REAGAN SEES AIDES AND ACTS ON TRADE; CONTINUES TO GAIN | False | By Howell Raines, Special To the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/company-news-mobil-predicting-quarterly-earnings.html | COMPANY NEWS; Mobil Predicting Quarterly Earnings | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/world/around-the-world-us-and-liberia-plan-joint-military-exercises.html | AROUND THE WORLD; U.S. AND LIBERIA PLAN JOINT MILITARY EXERCISES | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/company-cross-trecker-s-antitrust-suit-ends-cross-trecker-s-antitrust-suit-ends.html | COMPANY NEWS; CROSS & TRECKER'S ANTITRUST SUIT ENDS; Cross & Trecker's Antitrust Suit Ends | False | AP | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/kennedy-set-to-compromise-to-obtain-gun-control-bill.html | KENNEDY SET TO COMPROMISE TO OBTAIN GUN CONTROL BILL | False | By Steven V. Roberts, Special To the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/brzezinski-renews-his-columbia-ties.html | BRZEZINSKI RENEWS HIS COLUMBIA TIES | False | By Deirdre Carmody | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/arts/music-evalyn-steinbeck-cellist.html | MUSIC: EVALYN STEINBECK, CELLIST | False | By Edward Rothstein | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/movies/tv-oscar-presentations-regain-some-of-their-bygone-luster.html | TV: OSCAR PRESENTATIONS REGAIN SOME OF THEIR BYGONE LUSTER | False | By Janet Maslin | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/leafs-hawks-play-2-2-tie.html | LEAFS, HAWKS PLAY 2-2 TIE | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/cubans-who-left-plane-in-miami-won-t-be-given-political-asylum.html | Cubans Who Left Plane in Miami Won't Be Given Political Asylum | False | AP | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/business-people-a-return-to-cornelius.html | BUSINESS PEOPLE; A Return to Cornelius | False | By Leonard Sloane | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/koch-assails-weekend-jailing-sentence-judge-defends-it.html | KOCH ASSAILS WEEKEND JAILING SENTENCE; JUDGE DEFENDS IT | False | By Joyce Purnick | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/invsco-s-advertising-questioned-by-rep-rosenthal-at-a-hearing.html | INVSCO'S ADVERTISING QUESTIONED BY REP. ROSENTHAL AT A HEARING | False | Special to the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/company-news-british-columbian-unit-raises-its-offer-for-macmillan-bloedel.html | COMPANY NEWS; BRITISH COLUMBIAN UNIT RAISES ITS OFFER FOR MACMILLAN BLOEDEL | False | Special to the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/brady-recovering-breathes-without-aid-and-can-speak.html | BRADY, RECOVERING, BREATHES WITHOUT AID AND CAN SPEAK | False | By Robert Reinhold, Special To the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/a-broker-says-10000-fee-was-shared-with-margiotta.html | A BROKER SAYS $10,000 FEE WAS SHARED WITH MARGIOTTA | False | By Frank Lynn | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/trial-delay-denied-in-halberstam-case.html | TRIAL DELAY DENIED IN HALBERSTAM CASE | False | By Karen de Witt, Special To the New York Times | 1981-04-09 | TX 664377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/the-region-electrician-awarded-1.5-million-by-jury.html | THE REGION; ELECTRICIAN AWARDED $1.5 MILLION BY JURY | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/company-news-cincinnati-concern-set-to-go-private.html | COMPANY NEWS; Cincinnati Concern Set to Go Private | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/company-news-chromalloy-sells-consumer-units.html | COMPANY NEWS; Chromalloy Sells Consumer Units | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/teen-age-actress-says-notes-sent-by-suspect-did-not-hint-violent.html | TEEN-AGE ACTRESS SAYS NOTES SENT BY SUSPECT DID NOT HINT VIOLENCE | False | By Matthew L. Wald, Special To the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/company-news-american-can-set-to-diversify-plans-sale-of-paper-units.html | COMPANY NEWS; AMERICAN CAN, SET TO DIVERSIFY, PLANS SALE OF PAPER UNITS | False | By Agis Salpukas | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/world/around-the-world-lebanese-soldier-is-killed-in-a-clash-with-israelis.html | AROUND THE WORLD; LEBANESE SOLDIER IS KILLED IN A CLASH WITH ISRAELIS | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/gardening-what-to-do-this-month-the-city-gardener-linda-yang.html | GARDENING; WHAT TO DO THIS MONTH; THE CITY GARDENER/ Linda Yang | False | By Linda Yang and Joan Lee Faust | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/world/hard-istanbul-life-offers-few-choices-youths-earn-too-little-survive-but-feel.html | HARD ISTANBUL LIFE OFFERS FEW CHOICES; Youths Earn Too Little to Survive but Feel They Can't Return to Their Farming Villages | False | By Marvine Howe | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/abitibi-reed-raise-price-of-newsprint.html | Abitibi, Reed Raise Price of Newsprint | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/company-news-firestone-tire-sells-closed-coast-plant.html | COMPANY NEWS; Firestone Tire Sells Closed Coast Plant | False | AP | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/opinion/the-liberian-coup-and-others-seen-through-bifocals.html | THE LIBERIAN COUP, AND OTHERS, SEEN THROUGH 'BIFOCALS' | False | By Stanley O. Day | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/alleged-world-swindler-guilty-in-manhattan-case.html | ALLEGED WORLD SWINDLER GUILTY IN MANHATTAN CASE | False | By Selwyn Raab | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/jones-is-disappointed-mumphrey-elated.html | JONES IS DISAPPOINTED, MUMPHREY ELATED | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/gilmore-blocking-knicks-path.html | GILMORE BLOCKING KNICKS PATH | False | By Sam Goldaper | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/natomas-sues-magma-power.html | Natomas Sues Magma Power | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/reaction-abroad-a-feeling-of-shared-vunerability-news-analysis.html | REACTION ABROAD: A FEELING OF SHARED VUNERABILITY; News Analysis | False | By Richard Eder, Special To the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/company-news-options-case-judge-drops-bear-stearns.html | COMPANY NEWS; Options Case Judge Drops Bear, Stearns | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/study-urges-gop-strategy-for-us-power.html | STUDY URGES G.O.P. STRATEGY FOR U.S. POWER | False | By Adam Clymer, Special To the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/the-city-man-with-2-guns-seized-in-subway.html | THE CITY; MAN WITH 2 GUNS SEIZED IN SUBWAY | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/movies/the-winners-of-the-oscar-competitions.html | THE WINNERS OF THE OSCAR COMPETITIONS | False | AP | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/opinion/topics-the-gardener-s-tale.html | TOPICS; THE GARDENER'S TALE | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/sears-foresees-improved-profits.html | Sears Foresees Improved Profits | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/new-cosmos-role-a-delight-to-iarusci.html | NEW COSMOS ROLE A DELIGHT TO IARUSCI | False | By Alex Yannis | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/carey-toxic-waste-plan-assailed-as-premature.html | CAREY TOXIC WASTE PLAN ASSAILED AS 'PREMATURE' | False | Special to the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/company-news-air-california-sale-planned-by-parent.html | COMPANY NEWS; Air California Sale Planned by Parent | False | AP | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/key-rates-077293.html | Key Rates | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/rangers-to-start-rookie-goalie.html | RANGERS TO START ROOKIE GOALIE | False | By James F. Clarity | 1981-04-09 | TX 664377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/calendar-of-events-antiques-in-suburbs.html | Calendar of Events; ANTIQUES IN SUBURBS | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/world/us-halts-economic-aid-to-nicaragua.html | U.S. HALTS ECONOMIC AID TO NICARAGUA | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/world/egyptians-awaiting-haig-don-t-want-gi-s-in-sinai.html | EGYPTIANS, AWAITING HAIG, DON'T WANT G.I.'S IN SINAI | False | By Henry Tanner | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/theater/peter-brook-s-cherry-orchard-captivates-paris.html | PETER BROOK'S 'CHERRY ORCHARD' CAPTIVATES PARIS | False | By Richard Eder | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/atlanta-task-force-assigned-to-black-man-s-death.html | ATLANTA TASK FORCE ASSIGNED TO BLACK MAN'S DEATH | False | AP | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/a-president-s-apology-to-secret-service-agent.html | A President's Apology To Secret Service Agent | False | AP | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/argentina-changes-economic-policies.html | ARGENTINA CHANGES ECONOMIC POLICIES | False | By Edward Schumacher, Special To the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/around-the-nation-16-are-injured-in-las-vegas-in-caesars-palace-hotel-fire.html | Around the Nation; 16 Are Injured in Las Vegas In Caesars Palace Hotel Fire | False | AP | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/world/quebec-nationalists-unexpectedly-seem-to-be-leading-in-provincial-race.html | QUEBEC NATIONALISTS UNEXPECTEDLY SEEM TO BE LEADING IN PROVINCIAL RACE | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/world/us-denies-russian-extension-of-visa.html | U.S. DENIES RUSSIAN EXTENSION OF VISA | False | By Bernard Gwertzman | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/us-drops-charges-against-man-seized-in-copter-jailbreak-attempt.html | U.S. DROPS CHARGES AGAINST MAN SEIZED IN COPTER JAILBREAK ATTEMPT | False | By Arnold H. Lubasch | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/arts/news-of-music-a-school-for-aspiring-conductors.html | NEWS OF MUSIC; A SCHOOL FOR ASPIRING CONDUCTORS | False | By Edward Rothstein | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/industrial-bonds-use-soaring.html | INDUSTRIAL BONDS USE SOARING | False | By Edward Cowan, Special To the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/opinion/abroad-at-home-a-lonely-crowd.html | ABROAD AT HOME; A LONELY CROWD | False | By Anthony Lewis | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/home-improvement-cesspools-and-septic-systems-need-checking.html | Home Improvement; CESSPOOLS AND SEPTIC SYSTEMS NEED CHECKING | False | By Bernard Gladstone | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/world/the-un-today-general-assembly.html | THE U.N. TODAY; General Assembly | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/opinion/l-assuring-us-sealift-and-maritime-identity-115288.html | ASSURING U.S. SEALIFT, AND MARITIME IDENTITY | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/canada-s-real-estate-giant-ae-lepage-is-focusing-on-deals-abroad.html | Canada's Real Estate Giant; A.E. LePage Is Focusing on Deals Abroad | False | Special to the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/business-people-main-hurdman-selects-a-new-chief-executive.html | BUSINESS PEOPLE; Main Hurdman Selects a New Chief Executive | False | By Leonard Sloane | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/index.html | Index | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/help-for-refugees-from-indochina-cut.html | HELP FOR REFUGEES FROM INDOCHINA CUT | False | By Wallace Turner, Special To the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/rosie-ruiz-it-s-been-the-longest-year.html | ROSIE RUIZ: IT'S BEEN THE LONGEST YEAR | False | By Neil Amdur | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/opinion/love-for-sale.html | LOVE FOR SALE | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/medicaid-cost-takeover-voted-by-state-assembly.html | MEDICAID COST TAKEOVER VOTED BY STATE ASSEMBLY | False | Special to the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/thursday-april-2-1981-companies.html | THURSDAY, APRIL 2, 1981; Companies | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/year-of-the-squash-with-good-reason.html | 'YEAR OF THE SQUASH,' WITH GOOD REASON | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/china-s-coal-output.html | CHINA'S COAL OUTPUT | False | | 1981-04-09 | TX 664377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/freeze-on-grants-for-college-students-nearing-end.html | FREEZE ON GRANTS FOR COLLEGE STUDENTS NEARING END | False | By Marjorie Hunter, Special To the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/company-news-fred-meyer-chain-to-reconsider-bid.html | COMPANY NEWS; Fred Meyer Chain To Reconsider Bid | False | Special to the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/big-day-for-trout-anglers.html | BIG DAY FOR TROUT ANGLERS | False | By Nelson Bryant | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/61-synthetic-fuel-plans-seek-aid.html | 61 Synthetic Fuel Plans Seek Aid | False | AP | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/for-the-groupers-sands-of-summer-beckon-in-spring.html | FOR THE GROUPERS, SANDS OF SUMMER BECKON IN SPRING | False | By William E. Geist | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/news-summary-thursday-april-2-1981.html | NEWS SUMMARY; Thursday, April 2, 1981 | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/notes-on-people-footnote-in-the-annals-of-the-american-musical-theater.html | NOTES ON PEOPLE; FOOTNOTE IN THE ANNALS OF THE AMERICAN MUSICAL THEATER | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/opinion/whom-the-coal-strike-will-hurt.html | WHOM THE COAL STRIKE WILL HURT | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/starrett-lost-8.7-million-in-1980.html | STARRETT LOST $8.7 MILLION IN 1980 | False | By Phillip H. Wiggins | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/home-beat-a-new-convergence-of-talents.html | Home Beat; A NEW CONVERGENCE OF TALENTS | False | By Suzanne Slesin | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/chihuly-glass-show-features-sea-forms.html | CHIHULY GLASS SHOW FEATURES SEA FORMS | False | By Paul Hollister | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/yankees-acquire-jason-thompson.html | YANKEES ACQUIRE JASON THOMPSON | False | By Jane Gross | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/sports-news-briefs-hart-loses-canadian-title-for-failure-to-defend.html | SPORTS NEWS BRIEFS; HART LOSES CANADIAN TITLE FOR FAILURE TO DEFEND | False | AP | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/text-of-letter-in-suspect-s-room.html | TEXT OF LETTER IN SUSPECT'S ROOM | False | Special to the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/bridge-125868.html | BRIDGE | False | By Alan Truscott | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Paul Goldberger | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/city-to-try-new-litter-baskets.html | CITY TO TRY NEW LITTER BASKETS | False | By Clyde Haberman | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/advertising-wells-rich-greene-gets-more-chase-business.html | ADVERTISING; Wells, Rich, Greene Gets More Chase Business | False | PHILIP H. DOUGHERTY | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/3-year-study-finds-a-heart-drug-cutting-death-rate-after-attacks.html | 3-YEAR STUDY FINDS A HEART DRUG CUTTING DEATH RATE AFTER ATTACKS | False | By Harold M. Schmeck Jr. | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/company-news-penney-s-shifts-top-executives.html | COMPANY NEWS; PENNEY'S SHIFTS TOP EXECUTIVES | False | By Isadore Barmash | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/chicago-s-mayor-spends-lovely-night-at-project.html | CHICAGO'S MAYOR SPENDS 'LOVELY' NIGHT AT PROJECT | False | By Douglas E. Kneeland, Special To the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/notes-on-people-watching-people-watching-the-academy-awards.html | NOTES ON PEOPLE; WATCHING PEOPLE WATCHING THE ACADEMY AWARDS | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/credit-markets-producing-losses.html | Credit Markets Producing Losses | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/books/books-of-the-times-125906.html | BOOKS OF THE TIMES | False | By Edward Cowan | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/world/a-deputy-premier-of-poland-flies-to-us-in-quest-for-assistance.html | A DEPUTY PREMIER OF POLAND FLIES TO U.S. IN QUEST FOR ASSISTANCE | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/opinion/l-drug-smugglers-make-a-point-115303.html | DRUG SMUGGLERS MAKE A POINT | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/world/rio-politician-s-home-bombed.html | RIO POLITICIAN'S HOME BOMBED | False | AP | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/arts/tv-nurse-back-as-6-part-series-with-same-stars.html | TV: 'NURSE' BACK AS 6-PART SERIES, WITH SAME STARS | False | By John J. O'Connor | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/opinion/l-the-testing-service-s-pyramid-question-was-a-bit-too-cryptic-115264.html | THE TESTING SERVICE'S PYRAMID QUESTION WAS A BIT TOO CRYPTIC | False | | 1981-04-09 | TX 664377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/opinion/l-assuring-us-sealift-and-maritime-identity-115291.html | ASSURING U.S. SEALIFT, AND MARITIME IDENTITY | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/former-marine-in-line-to-be-chosen-as-head-of-veterans-agency.html | FORMER MARINE IN LINE TO BE CHOSEN AS HEAD OF VETERANS AGENCY | False | AP | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/a-key-tape-is-shown-in-trial-of-williams.html | A KEY TAPE IS SHOWN IN TRIAL OF WILLIAMS | False | By Joseph P. Fried | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/sports-of-the-times-for-the-knicks-it-s-win-or-else.html | SPORTS OF THE TIMES; FOR THE KNICKS, IT'S WIN OR ELSE | False | By Dave Anderson | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/arts/harburg-memorial-tuesday.html | HARBURG MEMORIAL TUESDAY | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/hotel-in-the-trade-center-greets-its-first-100-guests.html | HOTEL IN THE TRADE CENTER GREETS ITS FIRST 100 GUESTS | False | By Dorothy J. Gaiter | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/court-voids-union-rule-on-funds-to-candidates.html | Court Voids Union Rule On Funds to Candidates | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/movies/dance-film-at-the-kitchen.html | DANCE FILM AT THE KITCHEN | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/opinion/essay-one-fell-short-by-william-safire.html | ESSAY; ONE FELL SHORT; by William Safire | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/the-region-weakest-quintuplet-is-off-respirator.html | THE REGION; WEAKEST QUINTUPLET IS OFF RESPIRATOR | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/rise-of-10.27-lifts-dow-to-1014.14.html | RISE OF 10.27 LIFTS DOW TO 1,014.14 | False | By Robert A. Bennett | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/the-city-77-tax-preparers-face-city-charges.html | THE CITY; 77 TAX PREPARERS FACE CITY CHARGES | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/city-plans-major-renovation-of-van-cortlandt-park.html | CITY PLANS MAJOR RENOVATION OF VAN CORTLANDT PARK | False | By Molly Ivins | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/company-news-waste-contract-bids.html | COMPANY NEWS; Waste Contract Bids | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/csx-earnings-up-59.3-in-quarter.html | CSX Earnings Up 59.3% in Quarter | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/obituaries/r-h-ives-gammell.html | R. H. IVES GAMMELL | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/c-corrections-115247.html | CORRECTIONS | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/advertising-lois-pitts-gershon-chosen.html | ADVERTISING; Lois Pitts Gershon Chosen | False | PHILIP H. DOUGHERTY | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/world/a-stalinist-purge-victim-recalled-at-moscow-funeral-for-his-son.html | A STALINIST PURGE VICTIM RECALLED AT MOSCOW FUNERAL FOR HIS SON | False | By Anthony Austin | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/world/shanghai-tells-story-of-china-s-break-with-its-past.html | SHANGHAI TELLS STORY OF CHINA'S BREAK WITH ITS PAST | False | By Henry Kamm | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/world/coup-in-portugal-called-impossible.html | COUP IN PORTUGAL CALLED 'IMPOSSIBLE' | False | By Bernard D. Nossiter | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/obituaries/earle-thompson-dies-a-former-board-chief-for-allegheny-power.html | EARLE THOMPSON DIES; A FORMER BOARD CHIEF FOR ALLEGHENY POWER | False | | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/improvising-a-serene-rural-life.html | IMPROVISING A SERENE RURAL LIFE | False | By Donald Hall | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/us/navy-drops-a-contract-to-build-9th-trident-submarine-at-groton.html | NAVY DROPS A CONTRACT TO BUILD 9TH TRIDENT SUBMARINE AT GROTON | False | Special to the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/market-place-niagara-share-s-foreign-focus.html | Market Place; Niagara Share's Foreign Focus | False | By Vartanig G. Vartan | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/a-decade-of-growth-but-not-yet-profits-for-port-of-albany.html | A DECADE OF GROWTH, BUT NOT YET PROFITS, FOR PORT OF ALBANY | False | Special to the New York Times | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/business/business-people-new-head-of-levi-s-not-in-the-family.html | BUSINESS PEOPLE; New Head of Levi's Not in the Family | False | By Leonard Sloane | 1981-04-09 | TX 664377 | | |
| 1981-04-02 | 1981-04-02 | https://www.nytimes.com/1981/04/02/opinion/topics-fire-and-ice.html | TOPICS; FIRE AND ICE | False | | 1981-04-09 | TX 664377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/opinion/on-hazardous-wastes.html | ON HAZARDOUS WASTES | False | By Richard S. Booth | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/notes-on-people-as-a-barrymore-saw-it.html | NOTES ON PEOPLE; As a Barrymore Saw It | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/sports/miss-van-hoose-shots-a-66-and-leads-by-3.html | Miss Van Hoose Shots a 66 and Leads by 3 | False | AP | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/around-the-nation-nasa-test-of-atmosphere-is-startling-to-early-risers.html | AROUND THE NATION; NASA Test of Atmosphere Is Startling to Early Risers | False | AP | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/2d-shuttle-worker-dies-from-accident.html | 2D SHUTTLE WORKER DIES FROM ACCIDENT | False | By John Noble Wilford, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/notes-on-people-miss-burnett-flooded-with-requests-to-share-award.html | NOTES ON PEOPLE; Miss Burnett Flooded With Requests to Share Award | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/gpu-gets-rate-rise.html | G.P.U. GETS RATE RISE | False | By Douglas Martin | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/zale-s-german-stake.html | ZALE'S GERMAN STAKE | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/economic-scene-budget-cuts-and-economics.html | Economic Scene; Budget Cuts And Economics | False | By Leonard Silk | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/suspect-is-found-fit-to-stand-trial-judge-orders-more-extensive-tests.html | SUSPECT IS FOUND FIT TO STAND TRIAL; JUDGE ORDERS MORE EXTENSIVE TESTS | False | By Robert Pear, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/a-replacement-for-patane.html | A REPLACEMENT FOR PATANE | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/company-news-posner-expanding-simplicity-stake.html | Company News; Posner Expanding Simplicity Stake | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/sports/cosmos-put-restrictions-on-carlos-alberto-s-role.html | Cosmos Put Restrictions On Carlos Alberto's Role | False | By Alex Yannis | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/opinion/l-bad-management-maybe-but-not-changing-069031.html | BAD MANAGEMENT MAYBE, BUT NOT CHANGING | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/margiotta-s-role-in-fee-splitting-is-detailed.html | MARGIOTTA'S ROLE IN FEE SPLITTING IS DETAILED | False | By Frank Lynn, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/find-by-mobil-near-hibernia.html | Find by Mobil Near Hibernia | False | AP | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/books/auctions-200-books-from-15th-century.html | AUCTIONS; 200 books from 15th century | False | By Rita Reif | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/restaurants-by-mimi-sheraton-lincoln-center-rustic-and-a-bit-of-havana.html | RESTAURANTS; by Mimi Sheraton; Lincoln Center rustic and a bit of Havana. | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/hinckley-family-says-that-man-shown-in-nazi-uniform-isn-t-son.html | Hinckley Family Says That Man Shown in Nazi Uniform Isn't Son | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/world/around-the-world-a-state-of-emergency-is-declared-in-belize.html | AROUND THE WORLD; A State of Emergency Is Declared in Belize | False | AP | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/key-rates-070006.html | Key Rates | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/sports/weeks-stands-up-well-in-ranger-debut.html | WEEKS STANDS UP WELL IN RANGER DEBUT | False | By James F. Clarity, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/theater/the-stage-worlds-of-boris-aronson.html | THE STAGE WORLDS OF BORIS ARONSON | False | By Mel Gussow | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/world/us-doctor-escapes-iran-on-foot-after-being-stripped-of-passport.html | U.S. DOCTOR ESCAPES IRAN ON FOOT AFTER BEING STRIPPED OF PASSPORT | False | By Marvine Howe, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/dance-viola-farber-begins-umbrella-series.html | DANCE: VIOLA FARBER BEGINS UMBRELLA SERIES | False | By Jack Anderson | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/obituaries/julius-wildstein-72-a-civil-rights-lawyer-and-official-in-jersey.html | JULIUS WILDSTEIN, 72, A CIVIL-RIGHTS LAWYER AND OFFICIAL IN JERSEY | False | By Walter H. Waggoner | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/settlement-in-philadelphia-strike-starts-buses-rolling.html | SETTLEMENT IN PHILADELPHIA STRIKE STARTS BUSES ROLLING | False | AP | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/executive-changes-069967.html | EXECUTIVE CHANGES | False | | 1981-04-09 | TX 664378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/copter-suspect-indicted.html | Copter Suspect Indicted | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/the-region-three-die-in-newark-in-north-ward-fire.html | THE REGION; Three Die in Newark In North Ward Fire | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/jurors-hear-mexican-tell-of-being-chained-by-arizona-employer.html | JURORS HEAR MEXICAN TELL OF BEING CHAINED BY ARIZONA EMPLOYER | False | Special to the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/opinion/the-man-at-the-wheel-has-to-steer.html | The Man at the Wheel Has to Steer | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/world/revolt-in-thailand-ends-as-rebels-flee.html | REVOLT IN THAILAND ENDS AS REBELS FLEE | False | AP | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/company-news-developers-of-optical-printer-win-oscar-for-special-effects.html | Company News; DEVELOPERS OF OPTICAL PRINTER WIN OSCAR FOR SPECIAL EFFECTS | False | Special to the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/carey-and-miss-gouletas-set-greek-orthodox-rite.html | CAREY AND MISS GOULETAS SET GREEK ORTHODOX RITE | False | By Lena Williams, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/doctor-says-president-lost-more-blood-than-disclosed.html | DOCTOR SAYS PRESIDENT LOST MORE BLOOD THAN DISCLOSED | False | By Lawrence K. Altman, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/carnegie-head-assails-myths-in-reagan-plan.html | CARNEGIE HEAD ASSAILS 'MYTHS' IN REAGAN PLAN | False | By Edith Evans Asbury | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/energy/watch.html | energy/watch | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/sports/red-smith-a-tale-of-the-twoheaded-trout.html | RED SMITH; A Tale of the Two-Headed Trout | False | By Sports of the Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/news-summary-friday-april-3-1981.html | News Summary; FRIDAY, APRIL 3, 1981 | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/weekend-jailing-by-second-judge-ignored-by-koch.html | WEEKEND JAILING BY SECOND JUDGE IGNORED BY KOCH | False | By Joyce Purnick | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/bauman-charges-are-dismissed.html | Bauman Charges Are Dismissed | False | AP | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/swarthmore-elated-by-a-6-million-gift.html | SWARTHMORE ELATED BY A $6 MILLION GIFT | False | By Donald Janson, Special to the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/excerpts-on-president-s-condition.html | EXCERPTS ON PRESIDENT'S CONDITION | False | AP | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/31-are-charged-in-alleged-westchester-crime-syndicate.html | 31 ARE CHARGED IN ALLEGED WESTCHESTER CRIME SYNDICATE | False | By James Feron, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/appeals-court-refuses-abc-tv-bid-to-bar-wolf.html | Appeals Court Refuses ABC-TV Bid to Bar Wolf | False | AP | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/advertising-isuzu-opens-diesel-car-campaign.html | Advertising Isuzu Opens Diesel Car Campaign | False | Philip H. Dougherty | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/trauma-program-that-aided-reagan-is-imperiled-by-his-plan-to-cut-budget.html | TRAUMA PROGRAM THAT AIDED REAGAN IS IMPERILED BY HIS PLAN TO CUT BUDGET | False | By Robert Reinhold, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/a-fountainhead-of-rock.html | A FOUNTAINHEAD OF ROCK | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/okc-selling-5-units.html | OKC SELLING 5 UNITS | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/books/two-biographies-win-4000-bancroft-prize-two-biographers-win-4000-bancroft-prizes.html | Two Biographies Win $4,000 Bancroft Prize; Two Biographers Win $4,000 Bancroft Prizes | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/ricoh-entering-us-market.html | Ricoh Entering U.S. Market | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/kheel-upstaged-on-a-visit-to-city-hall.html | KHEEL UPSTAGED ON A VISIT TO CITY HALL | False | By Clyde Haberman | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/movies/holy-terror.html | 'HOLY TERROR' | False | By Vincent Canby | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/world/37-reported-killed-in-battles-in-beirut.html | 37 REPORTED KILLED IN BATTLES IN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/theater/theater-strindberg-at-circle.html | THEATER: STRINDBERG AT CIRCLE | False | By Frank Rich | 1981-04-09 | TX 664378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/world/us-to-aid-poland-with-surplus-food-worth-70-million.html | U.S. TO AID POLAND WITH SURPLUS FOOD WORTH $70 MILLION | False | By Bernard Gwertzman, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/tape-shows-williams-vowing-to-give-sheik-aid-with-immigration.html | TAPE SHOWS WILLIAMS VOWING TO GIVE 'SHEIK' AID WITH IMMIGRATION | False | By Joseph P. Fried | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/business-people-macmillan-ex-president-fighting-to-take-it-over.html | Business People; MacMillan Ex-President Fighting to Take It Over | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/world/russian-side-withdraws-from-television-debate.html | Russian Side Withdraws From Television Debate | False | Special to the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/the-city-yippies-evicted.html | THE CITY; Yippies Evicted | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/end-to-weekly-money-report-studied.html | END TO WEEKLY MONEY REPORT STUDIED | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/opinion/l-inflation-relief-069025.html | INFLATION RELIEF | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/union-politics-faulted-in-rejected-coal-pact-long-strike-predicted.html | UNION POLITICS FAULTED IN REJECTED COAL PACT; LONG STRIKE PREDICTED | False | By United Press International | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/company-news-last-large-chryslers.html | Company News; Last Large Chryslers | False | AP | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/the-city-smoky-subway-fire-delays-72000-riders.html | THE CITY; Smoky Subway Fire Delays 72,000 Riders | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/sports/mets-fail-in-effort-to-get-oliver-of-rangers.html | Mets Fail in Effort to Get Oliver of Rangers | False | By Joseph Durso, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/obituaries/ralph-m-bilby.html | RALPH M. BILBY | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/world/benn-starts-new-labor-party-fight-with-a-challenge-for-the-no-2-post.html | BENN STARTS NEW LABOR PARTY FIGHT WITH A CHALLENGE FOR THE NO. 2 POST | False | By William Borders, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/no-headline-068959.html | No Headline | False | By Wendell Rawls Jr., Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/sports/unlikely-rookie-making-good.html | Unlikely Rookie Making Good | False | By Ira Berkow, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/money-funds-up-by-3.2-billion.html | Money Funds Up By $3.2 Billion | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/opinion/l-turkey-enjoys-the-nation-s-full-support-069030.html | TURKEY ENJOYS THE NATION-S 'FULL SUPPORT' | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/art-narrative-painting-struggles-for-a-rebirth.html | ART: NARRATIVE PAINTING STRUGGLES FOR A REBIRTH | False | By Hilton Kramer | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/sports/yanks-pirates-modifying-cash-part-of-deal.html | YANKS, PIRATES MODIFYING CASH PART OF DEAL | False | By Jane Gross, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/company-news-standard-of-indiana-encouraged-by-find.html | Company News; Standard of Indiana Encouraged by Find | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/investment-up-in-slurry-line.html | Investment Up In Slurry Line | False | Special to the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/reynolds-bid-seen-for-rothmans.html | REYNOLDS BID SEEN FOR ROTHMANS | False | By Sandra Salmans | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/art-opening-of-the-west-as-viewed-by-the-pioneers.html | ART:OPENING OF THE WEST AS VIEWED BY THE PIONEERS | False | By Vivien Raynor | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/self-interest-and-takeovers.html | SELF-INTEREST AND TAKEOVERS | False | By Leslie Wayne | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/schmidt-says-bonn-will-seek-drop-in-eec-budget-costs.html | SCHMIDT SAYS BONN WILL SEEK DROP IN E.E.C. BUDGET COSTS | False | By John Tagliabue, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/sports/phil-mahre-outraces-field-in-giant-slalom-in-alaska.html | Phil Mahre Outraces Field In Giant Slalom in Alaska | False | AP | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/world/a-study-of-british-drunk-driving.html | A Study of British Drunk-Driving | False | AP | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/credit-markets-rates-up-on-inventory-worries.html | Credit Markets; RATES UP ON INVENTORY WORRIES | False | By Michael Quint | 1981-04-09 | TX 664378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/inquiry-asked-on-coal-rates.html | Inquiry Asked On Coal Rates | False | AP | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/world/brazil-s-busy-factories-forge-a-labor-firebrand.html | BRAZIL'S BUSY FACTORIES FORGE A LABOR FIREBRAND | False | By Warren Hoge, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/world/around-the-world-soviet-rights-activist-gets-a-five-year-prison-term.html | AROUND THE WORLD; Soviet Rights Activist Gets A Five-Year Prison Term | False | AP | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/world/us-may-sell-saudis-radar-fuel-planes.html | U.S. MAY SELL SAUDIS RADAR, FUEL PLANES | False | By Bernard Gwertzman, Special To The New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/notes-on-people-would-everyone-please-talk-at-the-same-time.html | NOTES ON PEOPLE; Would Everyone Please Talk at the Same Time? | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/opinion/l-seriously-there-s-no-reason-to-wave-goodbye-on-public-069032.html | SERIOUSLY, THERE'S NO REASON TO WAVE GOODBYE ON PUBLIC | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/house-panel-finds-widespread-and-growing-abuse-of-the-elderly.html | HOUSE PANEL FINDS WIDESPREAD AND GROWING ABUSE OF THE ELDERLY | False | By Edward A. Gargan | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/corpse-in-mausoleum-desecrated-by-vandals.html | CORPSE IN MAUSOLEUM DESECRATED BY VANDALS | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/pcb-patrol-guards-hudson-14sub-fish.html | PCB PATROL GUARDS HUDSON 14SUB FISH | False | By Ralph Blumenthal, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/company-news-company-is-recycling-businessmen.html | Company News; COMPANY IS 'RECYCLING' BUSINESSMEN | False | By Isadore Barmash | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/kennedy-schweiker-spar-on-aid-to-poor.html | KENNEDY, SCHWEIKER SPAR ON AID TO POOR | False | By Bernard Weinraub, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/books/40-to-read-poetry-of-the-city-in-10-hour-marathon.html | 40 TO READ POETRY OF THE CITY IN 10-HOUR MARATHON | False | By Randolph Hogan | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/business-people-oilman-to-be-named-synthetic-fuel-chief.html | Business People; OILMAN TO BE NAMED SYNTHETIC FUEL CHIEF | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/company-news-airline-choses-pratt.html | Company News; Airline Choses Pratt | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/briefs-069999.html | BRIEFS | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/movies/jerry-lewis-is-his-hardly-working.html | JERRY LEWIS IS HIS 'HARDLY WORKING' | False | By Janet Maslin | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/music-kubelik-s-orphikon.html | MUSIC: KUBELIK'S 'ORPHIKON' | False | By Donal Henahan | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/opinion/in-the-nation-disastrous-minutes.html | IN THE NATION; DISASTROUS MINUTES | False | By Tom Wicker | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/opinion/moving-both-ways-on-africa.html | Moving Both Ways on Africa | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/obituaries/sid-l-hydeman.html | SID L. HYDEMAN | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/index-international.html | Index; International | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/theater/stage-the-ellingtonians-ring-true-in-ladies.html | STAGE: THE ELLINGTONIANS RING TRUE IN 'LADIES' | False | By John S. Wilson | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/movies/at-the-movies-by-chris-chase-for-thief-role-james-caan-got-first-hand-data.html | AT THE MOVIES; by Chris Chase; For 'Thief' role, James Caan got first-hand data. | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/business-digest-friday-april-3-1981-the-economy.html | Business Digest; FRIDAY, APRIL 3, 1981; The Economy | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/market-place-kind-words-for-con-edison.html | Market Place; Kind Words For Con Edison | False | By Vartanig G. Vartan | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/around-the-nation-burger-won-t-bar-removal-of-3-bullets-from-a-suspect.html | AROUND THE NATION; Burger Won't Bar Removal Of 3 Bullets From a Suspect | False | AP | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/no-headline-069955.html | No Headline | False | By Alan S. Oser | 1981-04-09 | TX 664378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/theater/broadway-smile-75-movie-on-beauty-contest-to-be-a-stage-musical.html | BROADWAY; 'Smile,' '75 movie on beauty contest, to be a stage musical. | False | By Carol Lawson | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/world/bonn-aide-in-soviet-calls-for-moderation.html | BONN AIDE, IN SOVIET, CALLS FOR MODERATION | False | By R.w. Apple Jr., Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/movies/assembly-backs-funds-for-abortions.html | ASSEMBLY BACKS FUNDS FOR ABORTIONS | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/us-agency-asserts-volkswagen-failed-to-disclose-engine-defect.html | U.S. AGENCY ASSERTS VOLKSWAGEN FAILED TO DISCLOSE ENGINE DEFECT | False | By Karen de Witt, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/reagan-eager-to-return-to-work-on-fiscal-plans.html | REAGAN EAGER TO RETURN TO WORK ON FISCAL PLANS | False | By Howell Raines, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/company-news-noranda-increases-bid-for-macmillan.html | COMPANY NEWS; Noranda Increases Bid for MacMillan | False | Special to the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/right-to-die-decision-news-analysis.html | 'RIGHT TO DIE' DECISION; News Analysis | False | By Angel Castillo | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/miss-hellman-masada-sea-fishing-and-uxb.html | MISS HELLMAN, 'MASADA,' SEA FISHING AND 'UXB' | False | By John J. O'Connor | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/the-circus-is-back-thrills-chills-and-all.html | THE CIRCUS IS BACK, THRILLS, CHILLS AND ALL | False | By Richard F. Shepard | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/sports/antuofermo-triumphs.html | Antuofermo Triumphs | False | AP | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/nursing-homes-warned-walkout-is-still-possible.html | NURSING HOMES WARNED WALKOUT IS STILL POSSIBLE | False | By Peter Kihss | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/cuts-compared.html | CUTS COMPARED | False | Special to the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/business-people-caesars-world-and-jersey-unit-pick-president.html | Business People; Caesars World And Jersey Unit Pick President | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/ftc-staff-urges-end-to-child-tv-ad-study.html | F.T.C. STAFF URGES END TO CHILD-TV AD STUDY | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/sports/pacers-ousted-by-76ers.html | PACERS OUSTED BY 76ERS | False | AP | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/dance-lar-lubovitch-offers-new-works.html | DANCE; LAR LUBOVITCH OFFERS NEW WORKS | False | By Anna Kisselgoff | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/opinion/foreign-affairs-britains-opening-to-center.html | FOREIGN AFFAIRS; Britain's Opening To Center | False | By Flora Lewis | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/cut-of-36.9-billion-in-social-programs-is-voted-by-senate.html | CUT OF $36.9 BILLION IN SOCIAL PROGRAMS IS VOTED BY SENATE | False | By Martin Tolchin, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/world/at-odds-over-a-bomb-us-and-pakistan-making-up.html | AT ODDS OVER A-BOMB, U.S. AND PAKISTAN MAKING UP | False | By Frank J. Prial, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/eastern-is-spreading-out-in-new-shuttle-terminal.html | EASTERN IS SPREADING OUT IN NEW SHUTTLE TERMINAL | False | By Glenn Fowler | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/obituaries/george-goodman-dies-educator-and-journalist.html | George Goodman Dies; Educator and Journalist | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/opinion/haigs-wrong-signals.html | HAIG'S WRONG SIGNALS | False | By John B. Oakes | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/dow-eases-back-5.13-to-1009.01.html | DOW EASES BACK 5.13, TO 1,009.01 | False | By Phillip H. Wiggins | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/opinion/playing-kremlin.html | Playing Kremlin | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/art-people-the-talk-of-houston.html | ART PEOPLE; The talk of Houston | False | By Grace Glueck | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/ge-to-sell-a-robot-for-use-in-factories.html | G.E. TO SELL A ROBOT FOR USE IN FACTORIES | False | By Andrew Pollack | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/interco-profits-up-15.3-in-quarter.html | Interco Profits Up 15.3% in Quarter | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/2-brooklyn-banks-plan-merger.html | 2 BROOKLYN BANKS PLAN MERGER | False | By Robert A. Bennett | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/marxist-group-charges-conspiracy-as-40-million-suit-goes-to-trial.html | MARXIST GROUP CHARGES CONSPIRACY AS $40 MILLION SUIT GOES TO TRIAL | False | By Arnold H. Lubasch | 1981-04-09 | TX 664378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/weekender-guide-friday-jan-de-gaetani-in-rockland.html | WEEKENDER GUIDE; Friday; JAN DE GAETANI IN ROCKLAND | False | ELEANOR BLAU | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/pop-jazz-freemans-father-and-son-on-saxaphone.html | POP JAZZ; FREEMANS, FATHER AND SON, ON SAXAPHONE | False | By Robert Palmer | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/ex-astronauts-as-salesmen.html | EX-ASTRONAUTS AS SALESMEN | False | By Eric Pace | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/world/around-the-world-marcos-foes-shun-debate-in-dispute-over-format.html | AROUND THE WORLD; Marcos Foes Shun Debate In Dispute Over Format | False | Special to the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/medical-professor-pennsylvania-state-nominated-head-food-drug-agency.html | MEDICAL PROFESSOR AT PENNSYLVANIA STATE IS NOMINATED TO HEAD FOOD AND DRUG AGENCY | False | Special to the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/prompter-changes-in-certificate-rates.html | Prompter Changes In Certificate Rates | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/theater/hines-at-tully-hall.html | Hines at Tully Hall | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/fbi-notice-on-hinckley-arrest-at-issue.html | F.B.I. NOTICE ON HINCKLEY ARREST AT ISSUE | False | By Richard D. Lyons, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/company-news-white-plans-to-sell-its-australian-unit.html | Company News; White Plans to Sell Its Australian Unit | False | AP | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/city-heart-law-upheld-by-court-in-a-5-2-decision.html | CITY 'HEART LAW UPHELD BY COURT IN A 5-2 DECISION | False | By Richard J. Meislin, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/notes-on-people-two-firsts-for-the-state-university-of-new-york.html | NOTES ON PEOPLE; Two Firsts for the State University of New York | False | By Albin Krebs and Robert Mcg Thomas Jr. | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/explosive-bullet-struck-reagan-fbi-discovers.html | EXPLOSIVE BULLET STRUCK REAGAN, F.B.I. DISCOVERS | False | By Philip Taubman, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/world/zimbabwe-rebels-attack-town.html | Zimbabwe Rebels Attack Town | False | AP | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/enrico-macias-will-sing.html | ENRICO MACIAS WILL SING | False | By Ari L. Goldman | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/world/us-is-resisting-greek-demands-setting-conditions-on-arms-aid.html | U.S. IS RESISTING GREEK DEMANDS SETTING CONDITIONS ON ARMS AID | False | Special to the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/bridge-on-occasion-a-safety-play-will-give-virtue-its-reward.html | '; Bridge: On Occasion, a Safety Play; Will Give Virtue Its Reward | False | By Alan Truscott | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/sports/islanders-top-rangers-2-1-and-remain-in-first-place.html | ISLANDERS TOP RANGERS, 2-1, AND REMAIN IN FIRST PLACE | False | By Parton Keese, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/world/in-polish-crisis-union-learns-from-party-example-news-analysis.html | IN POLISH CRISIS, UNION LEARNS FROM PARTY EXAMPLE; News Analysis | False | By John Darnton, Special to the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/company-news-g-w-raises-stake-in-three-companies.html | Company News; G.&W. Raises Stake in Three Companies | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/court-reserves-decision-in-new-york-oil-tax-fight.html | COURT RESERVES DECISION IN NEW YORK OIL-TAX FIGHT | False | By William G. Blair | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/modern-art-of-1100-s-at-the-cloisters.html | MODERN ART OF 1100'S AT THE CLOISTERS | False | By John Russell | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/agent-says-he-knew-reagan-had-a-lung-wound.html | AGENT SAYS HE KNEW REAGAN HAD A LUNG WOUND | False | Special to the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/world/the-un-today-april-3-1981-general-assembly.html | The U.N. Today; April 3, 1981; GENERAL ASSEMBLY | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/the-region-a-news-distributor-guilty-of-payoffs.html | THE REGION; A NEWS DISTRIBUTOR GUILTY OF PAYOFFS | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/obituaries/lee-morgan-gammill-dies-at-81-former-new-york-life-executive.html | Lee Morgan Gammill Dies at 81; Former New York Life Executive | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/opinion/l-home-is-for-living-not-for-speculating-069033.html | HOME IS FOR LIVING NOT FOR SPECULATING | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/opinion/l-why-fear-a-states-069034.html | WHY FEAR A STATES' | False | | 1981-04-09 | TX 664378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/intel-and-matra-harris-agree-to-french-venture.html | INTEL AND MATRA-HARRIS AGREE TO FRENCH VENTURE | False | By Thomas J. Lueck, Special to the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/sports/transactions-auto-racing.html | Transactions; AUTO RACING | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/movies/critic-s-notebook-new-odd-couple-movies-are-oddly-conventional.html | CRITIC'S NOTEBOOK; NEW ODD-COUPLE MOVIES ARE ODDLY CONVENTIONAL | False | By Janet Maslin | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/weinberger-and-hollings-clash-over-military-budget.html | WEINBERGER AND HOLLINGS CLASH OVER MILITARY BUDGET | False | By Richard Halloran, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/a-chance-to-hear-opera-s-newcomers.html | A CHANCE TO HEAR OPERA'S NEWCOMERS | False | By Eleanor Blau | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/style/romance-blooms-in-british-fashion.html | ROMANCE BLOOMS IN BRITISH FASHION | False | By Bernadine Morris, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/cuts-in-us-aid-education-have-wide-impact-budget-targets-first-series-key-programs.html | CUTS IN U.S. AID TO EDUCATION TO HAVE WIDE IMPACT; The Budget Targets First of a series on key programs; that President Reagan wants to cut. | False | By Marjorie Hunter, Special To the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/norman-william-alley-86-dies-documented-key-wars-on-film.html | NORMAN WILLIAM ALLEY, 86, DIES; DOCUMENTED KEY WARS ON FILM | False | By Dorothy J. Gaiter | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/opinion/springtime-in-albany.html | Springtime in Albany | False | | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/style/architecture-to-please-the-palate.html | ARCHITECTURE TO PLEASE THE PALATE | False | By Paul Goldberger | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/us/testing-prison-for-hinckley-is-focus-of-strife.html | TESTING PRISON FOR HINCKLEY IS FOCUS OF STRIFE | False | Special to the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/movies/screen-atlantic-city-louis-malle-ghost-story.html | SCREEN: 'ATLANTIC CITY,' LOUIS MALLE GHOST STORY | False | By Vincent Canby | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/style/the-evening-hours.html | THE EVENING HOURS | False | By Enid Nemy | 1981-04-09 | TX 664378 | | |
| 1981-04-03 | 1981-04-03 | https://www.nytimes.com/1981/04/03/business/sec-s-stock-monitor.html | S.E.C.'s Stock Monitor | False | Special to the New York Times | 1981-04-09 | TX 664378 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/quotation-of-the-day-069796.html | Quotation of the Day | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/us/space-shuttle-problem-overcome.html | SPACE SHUTTLE PROBLEM OVERCOME | False | Special to the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/c-corrections-069797.html | CORRECTIONS | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/city-failing-to-draw-pupils-to-school-meal-program.html | CITY FAILING TO DRAW PUPILS TO SCHOOL MEAL PROGRAM | False | By Raymond Bonner | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/us/prediction-of-shooting-disputed-by-tv-aides.html | Prediction of Shooting Disputed by TV Aides | False | AP | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/sports/rangers-defeat-chicago-3-1-and-gain-playoff-berth.html | RANGERS DEFEAT CHICAGO, 3-1, AND GAIN PLAYOFF BERTH | False | By James F. Clarity | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/us/videotapes-of-beatings-figure-in-federal-inquiry-of-police-force-in.html | VIDEOTAPES OF BEATINGS FIGURE IN FEDERAL INQUIRY OF POLICE FORCE IN | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/news-summary-saturday-april-4-1981.html | News Summary; SATURDAY, APRIL 4, 1981 | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/business-digest-saturday-april-4-1981-the-economy.html | BUSINESS DIGEST; SATURDAY, APRIL 4, 1981; The Economy | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/obituaries/john-a-lunn.html | JOHN A. LUNN | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/obituaries/herman-yablokoff-yiddish-actor.html | HERMAN YABLOKOFF, YIDDISH ACTOR | False | By William G. Blair | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/new-head-of-picker-dismisses-8-aides.html | New Head of Picker Dismisses 8 Aides | False | By Isadore Barmash | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/slip-of-1.90-trims-dow-to-1007.11-polish-situation-worries-traders.html | Slip of 1.90 Trims Dow To 1,007.11; Polish Situation Worries Traders | False | By Phillip H. Wiggins | 1981-04-09 | TX 664389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/commerce-dept-official-forecasts-economic-lag.html | COMMERCE DEPT. OFFICIAL FORECASTS ECONOMIC LAG | False | AP | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/sports/sports-of-the-times-coach-bill-gleason-and-his-lawyers.html | SPORTS OF THE TIMES; COACH BILL GLEASON AND HIS LAWYERS | False | By George Vecsey | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/opinion/l-eroding-immigration-policy-069848.html | ERODING IMMIGRATION POLICY | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/union-and-nursing-home-settle-averting-walkout-set-for-today.html | UNION AND NURSING HOME SETTLE, AVERTING WALKOUT SET FOR TODAY | False | By Wolfgang Saxon | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/sports/lakers-triumph.html | LAKERS TRIUMPH | False | AP | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/leasco-to-buy-reliance-stock.html | Leasco to Buy Reliance Stock | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/us/brady-tells-physician-he-feels-fine.html | BRADY TELLS PHYSICIAN HE FEELS FINE | False | AP | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/arts/de-gustibus-taking-the-obfuscation-out-of-restaurant-menus.html | DE GUSTIBUS; TAKING THE OBFUSCATION OUT OF RESTAURANT MENUS | False | By Mimi Sheraton | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/obituaries/hobart-taylor-jr-60-past-trade-bank-head-and-law-firm-partner.html | HOBART TAYLOR JR., 60, PAST TRADE BANK HEAD AND LAW FIRM PARTNER | False | Special to the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/us/house-democrats-are-seeking-to-restore-some-funds-cut-by-senate.html | HOUSE DEMOCRATS ARE SEEKING TO RESTORE SOME FUNDS CUT BY SENATE | False | By Martin Tolchin, Special To the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/the-region-indian-point-3-plant-resumes-operation.html | THE REGION; Indian Point 3 Plant Resumes Operation | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/opinion/observer-universal-military-motion.html | OBSERVER; UNIVERSAL MILITARY MOTION | False | By Russell Baker | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/playboy-casino-granted-permit-by-jersey-panel.html | PLAYBOY CASINO GRANTED PERMIT BY JERSEY PANEL | False | By Donald Janson, Special to the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/flexi-van-takeover.html | Flexi-Van Takeover | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/fed-decisions-on-m-1b-s-rise.html | Fed Decisions On M-1B's Rise | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/opinion/l-a-subway-revival-must-include-safety-069839.html | A SUBWAY REVIVAL MUST INCLUDE SAFETY | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/sports/mets-rap-seaver-for-9-hits-and-win-5th-straight-6-5.html | METS RAP SEAVER FOR 9 HITS AND WIN 5TH STRAIGHT, 6-5 | False | Special to the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/article-069929-no-title.html | Article 069929 -- No Title | False | By Robert A. Bennett | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/koch-now-assails-2d-judge-for-weekend-jail-sentence.html | KOCH NOW ASSAILS 2D JUDGE FOR WEEKEND JAIL SENTENCE | False | By Molly Ivins | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/jersey-water-rate-rise-averaging-57-sought.html | Jersey Water Rate Rise Averaging 57% Sought | False | AP | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/sports/blazers-124-kings-119.html | Blazers 124, Kings 119 | False | AP | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/securities-groups-gets-hanseatic.html | Securities Groups Gets Hanseatic | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/arts/reagan-s-consumer-chief-notes-policy-shift.html | REAGAN'S CONSUMER CHIEF NOTES POLICY SHIFT | False | By Karen de Witt, Special To the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/court-upholds-suspension-of-delaney-in-westchester.html | COURT UPHOLDS SUSPENSION OF DELANEY IN WESTCHESTER | False | By Charlotte Evans | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/us/cigarette-blamed-in-hotel-fire.html | Cigarette Blamed in Hotel Fire | False | AP | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/world/around-the-world-turk-in-critical-condition-after-attack-in-copenhagen.html | AROUND THE WORLD; Turk in Critical Condition After Attack in Copenhagen | False | AP | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/us/administration-plans-to-end-vista.html | ADMINISTRATION PLANS TO END VISTA | False | AP | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/opinion/romans-in-scotland.html | ROMANS IN SCOTLAND | False | By Sheila Gordon | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/thriving-on-do-it-yourselfers.html | THRIVING ON DO-IT YOURSELFERS | False | Special to the New York Times | 1981-04-09 | TX 664389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/us/fbi-confirms-malfunctioning-of-explosive-bullet-that-struck-reagan.html | F.B.I. CONFIRMS MALFUNCTIONING OF EXPLOSIVE BULLET THAT STRUCK REAGAN | False | Special to the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/world/us-talks-too-much-about-poland-russian-insists.html | U.S. TALKS TOO MUCH ABOUT POLAND, RUSSIAN INSISTS | False | By Malcolm W. Browne | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/world/soviet-warns-warsaw-again-about-unrest.html | SOVIET WARNS WARSAW AGAIN ABOUT UNREST | False | By R.w. Apple Jr., Special To the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/patents-creating-life-forms-in-the-lab.html | Patents; Creating Life Forms In the Lab | False | By Stacy V. Jones | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/arts/chamber-parnassus-ha-shirim.html | CHAMBER: PARNASSUS' 'HA-SHIRIM' | False | By Edward Rothstein | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/us/trident-woes-put-military-industrial-system-in-doubt.html | TRIDENT WOES PUT MILITARY-INDUSTRIAL SYSTEM IN DOUBT | False | By Philip Taubman, Special To the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/world/president-picks-actor-for-mexico-post.html | PRESIDENT PICKS ACTOR FOR MEXICO POST | False | AP | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/world/us-asserts-soviet-steps-up-readiness-to-move-on-poland.html | U.S. ASSERTS SOVIET STEPS UP READINESS TO MOVE ON POLAND | False | Special to the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/arts/schomburg-black-culture-center-names-wendell-wray-as-chief.html | SCHOMBURG BLACK CULTURE CENTER NAMES WENDELL WRAY AS CHIEF | False | By C. Gerald Fraser | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/opinion/l-the-benefits-of-jousting-in-outer-space-069849.html | THE BENEFITS OF JOUSTING IN OUTER SPACE | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/computer-loan-pact.html | Computer Loan Pact | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/world/obote-like-amin-said-to-rule-by-fear.html | OBOTE, LIKE AMIN, SAID TO RULE BY FEAR | False | By Gregory Jaynes, Special To the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/world/us-security-adviser-is-assailed-for-remark-on-raids-on-lebanon.html | U.S. SECURITY ADVISER IS ASSAILED FOR REMARK ON RAIDS ON LEBANON | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/arts/consumer-saturday-divorce-law-and-women.html | CONSUMER SATURDAY; DIVORCE LAW AND WOMEN | False | By Michael Decoursy Hinds | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/opinion/the-conquest-of-disease.html | THE CONQUEST OF DISEASE | False | By Mahlon B. Hoagland | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/sports/myra-van-hoose-leads-golf-by-shot.html | Myra Van Hoose Leads Golf by Shot | False | AP | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/briefs-069931.html | BRIEFS | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/sports/yankees-and-pirates-call-off-trade-effort.html | Yankees and Pirates Call Off Trade Effort | False | By Jane Gross, Special To the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/funds-being-raised-to-restore-2-buildings-linked-to-stuyvesant.html | FUNDS BEING RAISED TO RESTORE 2 BUILDINGS LINKED TO STUYVESANT | False | By Kathleen Teltsch | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Barbara Oliver | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/opinion/response-to-the-gunmen.html | Response to the Gunmen | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/world/excerpts-from-trudeau-s-talk-on-reagan-and-world-problems.html | EXCERPTS FROM TRUDEAU'S TALK ON REAGAN AND WORLD PROBLEMS | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/notes-on-people-award-recalls-a-bitter-memory-for-bush.html | NOTES ON PEOPLE; AWARD RECALLS A BITTER MEMORY FOR BUSH | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/index-international.html | Index; International | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/world/pole-says-warsaw-drops-49-big-investment-plans.html | Pole Says Warsaw Drops 49 Big Investment Plans | False | Special to the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/march-producer-prices-up-1.3-with-oil-cost-rises-a-key-factor.html | MARCH PRODUCER PRICES UP 1.3%, WITH OIL COST RISES A KEY FACTOR | False | By Steven Rattner, Special To the New York Times | 1981-04-09 | TX 664389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/us/disabling-of-reagan-provokes-a-debate-over-nuclear-authority-in-such-cases.html | DISABLING OF REAGAN PROVOKES A DEBATE OVER NUCLEAR AUTHORITY IN SUCH CASES | False | By Stewart W. Taylor Jr., Special To the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/us/birth-defects-tentatively-linked-to-spermicide-use.html | BIRTH DEFECTS TENTATIVELY LINKED TO SPERMICIDE USE | False | AP | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/notes-people-birthday-bash-for-charlotte-ford-turning-40the-it-s-later-than-you.html | NOTES ON PEOPLE; A BIRTHDAY BASH FOR CHARLOTTE FORD, TURNING 40The It's-Later-Than-You-Think Department | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/world/heavy-rains-flood-uzbekistan.html | Heavy Rains Flood Uzbekistan | False | AP | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/american-values-in-food-chain-link.html | American Values In Food Chain Link | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/world/secretary-of-agriculture-is-furious-at-haig-about-wheat-sales-issue.html | SECRETARY OF AGRICULTURE IS 'FURIOUS' AT HAIG ABOUT WHEAT SALES ISSUE | False | By Seth S. King, Special To the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/us/mental-tests-on-hinckley-may-take-up-to-3-months.html | MENTAL TESTS ON HINCKLEY MAY TAKE UP TO 3 MONTHS | False | By Robert Pear, Special To the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/opinion/candy-man-went-thataway.html | 'Candy Man' Went Thataway | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/arts/opera-ronald-bentley-s-tosca.html | OPERA: RONALD BENTLEY'S 'TOSCA' | False | By John Rockwell | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/notes-on-people-gm-heir-joins-the-battle-against-gm-plant.html | NOTES ON PEOPLE; G.M. Heir Joins the Battle Against G.M. Plant | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/the-region-jersey-utility-asks-8-electric-rate-rise.html | THE REGION; Jersey Utility Asks 8% Electric Rate Rise | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/margiotta-jury-is-told-of-broker-s-fear.html | MARGIOTTA JURY IS TOLD OF BROKER'S FEAR | False | By Frank Lynn, Special To the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/auto-sales-down-16.4-at-big-three.html | AUTO SALES DOWN 16.4% AT BIG THREE | False | Special to the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/us/parents-of-suspect-visit-him-at-prison.html | PARENTS OF SUSPECT VISIT HIM AT PRISON | False | Special to the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/sports/knicks-beaten-in-overtime-bulls-sweep-series-115-114.html | Knicks Beaten in Overtime; Bulls Sweep Series, 115-114 | False | By Sam Goldaper, Special To the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/arts/tv-notebook-ebersol-consults-the-old-gang-at-saturday-night.html | TV NOTEBOOK; EBERSOL CONSULTS THE OLD GANG AT SATURDAY NIGHT | False | By Tony Schwartz | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/gm-raising-prices-average-of-3.5.html | G.M. RAISING PRICES AVERAGE OF 3.5% | False | By Douglas Martin | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/world/belize-is-quiet-after-rioting-over-independence-pact.html | BELIZE IS QUIET AFTER RIOTING OVER INDEPENDENCE PACT | False | By Alan Riding, Special To the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/connally-nominee-for-ford-board.html | Connally Nominee For Ford Board | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/on-the-police-beat-a-gold-chain-warning-a-butcher-offers-bulletproof.html | ON THE POLICE BEAT, A GOLD CHAIN WARNING, A BUTCHER OFFERS BULLETPROOF | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/world/thai-premier-promises-leniency-for-rebels.html | THAI PREMIER PROMISES LENIENCY FOR REBELS | False | AP | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/us/around-the-nation-22-on-coast-to-coast-plane-are-hurt-in-rough-weather.html | AROUND THE NATION; 22 on Coast-to-Coast Plane Are Hurt in Rough Weather | False | AP | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/sports/no-headline-069835.html | No Headline | False | AP | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/opinion/l-how-bankers-view-world-capital-markets-069851.html | HOW BANKERS VIEW WORLD CAPITAL MARKETS | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/restaurant-worker-16-slain-in-bronx-robbery.html | Restaurant Worker, 16, Slain in Bronx Robbery | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/notes-on-people-officer-1325-where-is-your-hat.html | NOTES ON PEOPLE; OFFICER 1325, WHERE IS YOUR HAT? | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/arts/keeping-jeans-honest.html | KEEPING JEANS HONEST | False | By Anne-Marie Schiro | 1981-04-09 | TX 664389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/world/israel-asks-us-for-gift-of-jets-citing-saudi-sale.html | ISRAEL ASKS U.S. FOR GIFT OF JETS, CITING SAUDI SALE | False | By Bernard Gwertzman, Special To the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/obituaries/guy-j-coffey.html | GUY J. COFFEY | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/chrysler-sees-no-motor-fault.html | Chrysler Sees No Motor Fault | False | Special to the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/s-p-reduces-kraft-bond-rating.html | S.& P. Reduces Kraft Bond Rating | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/us/chicago-announces-plans-to-desegregate-schools.html | CHICAGO ANNOUNCES PLANS TO DESEGREGATE SCHOOLS | False | By Douglas E. Kneeland, Special To the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/vanderbilt-recovers-from-shock-of-link-to-regan-shooting.html | VANDERBILT RECOVERS FROM SHOCK OF LINK TO REGAN SHOOTING | False | Special to the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/world/truce-is-reported-in-lebanese-town.html | TRUCE IS REPORTED IN LEBANESE TOWN | False | Special to the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/opinion/the-bowery-scene.html | THE BOWERY SCENE | False | By Rich Rofihe | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/us/four-fire-departments-but-none-to-fight-fire.html | Four Fire Departments But None to Fight Fire | False | AP | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/opinion/slicing-through-soft-science.html | Slicing Through 'Soft' Science | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/obituaries/cecelia-ager-79-critic-of-films-who-wrote-for-variety-and-pm.html | CECELIA AGER, 79; CRITIC OF FILMS WHO WROTE FOR VARIETY AND PM | False | By Herbert Mitgang | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/opinion/1-time-has-bypassed-law-of-the-sea-talks-069853.html | TIME HAS BYPASSED LAW OF THE SEA TALKS | | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/notes-on-people-a-honeymoon-tip.html | NOTES ON PEOPLE; A Honeymoon Tip | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/bonn-seeks-saudi-loan.html | BONN SEEKS SAUDI LOAN | False | By John Tagliabue, Special To the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/saudi-seeks-to-buy-out-hyatt-international.html | Saudi Seeks to Buy Out Hyatt International | False | By Kenneth B. Noble | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/jobless-rate-10.5-for-new-york-city.html | JOBLESS RATE 10.5% FOR NEW YORK CITY | False | By Glenn Fowler | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/obituaries/carmen-mastren-jazz-guitarist-with-the-dorsey-and-miller-bands.html | Carmen Mastren, Jazz Guitarist With the Dorsey and Miller Bands | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/us/no-headline-069785.html | No Headline | False | By Philip Shabecoff, Special To the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/arts/recital-bess-welsh-flutist.html | RECITAL: BESS WELSH, FLUTIST | False | By Bernard Holland | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/us/trouble-from-wind-river-indians-oil-leases-and-the-us-geological-survey.html | TROUBLE FROM WIND RIVER: INDIANS, OIL LEASES AND THE U.S. GEOLOGICAL SURVEY | False | By Edward T. Pound, Special To the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/opinion/1-more-help-wanted-069854.html | MORE HELP WANTED | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/books/books-of-the-times-unmasking-death-books-of-the-times.html | BOOKS OF THE TIMES; UNMASKING DEATH; Books Of The Times | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/world/2-missing-in-tanker-fire-in-rio.html | 2 MISSING IN TANKER FIRE IN RIO | False | AP | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/priests-to-decide-status-of-governors-wedding.html | Priests to Decide Status Of Governor's Wedding | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/us/food-stamps-program-it-grew-reagan-wants-cut-it-back-budget-targets.html | FOOD STAMPS PROGRAM: HOW IT GREW AND HOW REAGAN WANTS TO CUT IT BACK; The Budget Targets | False | By Steven V. Roberts, Special To the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/obituaries/john-w-simmons.html | JOHN W. SIMMONS | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/money-supply-is-up-slightly.html | MONEY SUPPLY IS UP SLIGHTLY | False | By Michael Quint | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/opinion/healthy-us-programs.html | HEALTHY U.S. PROGRAMS | False | By Julius B. Richmond | 1981-04-09 | TX 664389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/the-city-a-cook-27-is-held-in-west-side-rapes.html | THE CITY; A Cook, 27, Is Held In West Side Rapes | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/world/8-canada-premiers-planning-a-parley.html | 8 CANADA PREMIERS PLANNING A PARLEY | False | By Henry Giniger | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/xerox-cuts-fees-on-copier-rentals.html | Xerox Cuts Fees On Copier Rentals | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/bridge-knockout-stage-scheduled-in-grand-national-contest.html | Bridge: Knockout Stage Scheduled In Grand National Contest | False | By Alan Truscott | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/delorean-s-autos-start-to-roll.html | DELOREAN'S AUTOS START TO ROLL | False | By William Borders, Special To the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/carey-again-vetoes-a-bill-to-restore-death-penalty.html | CAREY AGAIN VETOES A BILL TO RESTORE DEATH PENALTY | False | By Lena Williams | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/obituaries/juan-trippe-81-dies-us-aviation-pioneer.html | JUAN TRIPPE, 81, DIES; U.S. AVIATION PIONEER | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/panorama-will-halt-publication.html | PANORAMA WILL HALT PUBLICATION | False | By N.r. Kleinfield | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/world/workers-criticize-polish-party-chief.html | WORKERS CRITICIZE POLISH PARTY CHIEF | False | AP | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/key-rates-069922.html | Key Rates | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/arts/dance-lar-lubovitch.html | DANCE: LAR LUBOVITCH | False | By Jennifer Dunning | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/theater/theater-wing-will-present-seminar-series.html | THEATER WING WILL PRESENT SEMINAR SERIES | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/opinion/l-serving-el-salvador-by-collective-action-069850.html | SERVING EL SALVADOR BY COLLECTIVE ACTION | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/arts/miss-nilsson-returns-to-sing-strauss-at-the-met.html | Miss Nilsson Returns To Sing Strauss at the Met | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/arts/no-headline-069868.html | No Headline | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/the-city-some-fbxible-buses-may-roll-by-april-30.html | THE CITY; Some Fbxible Buses May Roll by April 30 | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/opinion/l-a-muddy-track-in-health-administration-069852.html | A 'MUDDY TRACK' IN HEALTH ADMINISTRATION | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/legislature-called-for-special-session-to-work-on-budget.html | LEGISLATURE CALLED FOR SPECIAL SESSION TO WORK ON BUDGET | False | By Robin Herman, Special To the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/c-no-headline-069798.html | No Headline | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/citibank-lifts-broker-rate.html | Citibank Lifts Broker Rate | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/arts/cabaret-troopers-a-revue.html | CABARET: 'TROOPERS,' A REVUE | A | By John S. Wilson | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/world/ira-kills-ulster-constable-23-first-full-time-officer-slain-in-81.html | I.R.A. Kills Ulster Constable, 23; First Full-Time Officer Slain in '81 | False | AP | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/court-hears-tapes-on-letter-faked-to-implicate-williams.html | COURT HEARS TAPES ON LETTER FAKED TO IMPLICATE WILLIAMS | False | By Joseph P. Fried | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/the-region-insanity-verdict-in-slaying-of-parents.html | THE REGION; Insanity Verdict In Slaying of Parents | False | AP | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/world/president-s-fever-varies-over-day-his-condition-termed-satisfactory.html | PRESIDENT'S FEVER VARIES OVER DAY; HIS CONDITION TERMED SATISFACTORY | False | By Lawrence K. Altman, Special To the New York Times | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/your-money-late-payments-on-income-tax.html | Your Money; Late Payments On Income Tax | False | By Kenneth B. Noble | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/business/st-joe-officers-back-merger-with-fluor.html | ST. JOE OFFICERS BACK MERGER WITH FLUOR | False | | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/sports/another-derby-for-luro-at-80.html | Another Derby for Luro at 80 | False | By Steven Crist | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/books/a-new-air-of-confidence-pervades-harper-rowe.html | A NEW AIR OF CONFIDENCE PERVADES HARPER & ROWE | False | By Edwin McDowell | 1981-04-09 | TX 664389 | | |
| 1981-04-04 | 1981-04-04 | https://www.nytimes.com/1981/04/04/world/around-the-world-us-will-withdraw-case-in-world-court-against-iran.html | AROUND THE WORLD; U.S. Will Withdraw Case In World Court Against Iran | False | AP | 1981-04-09 | TX 664389 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/tennstedt-a-german-symphonic-specialist.html | TENNSTEDT- A GERMAN SYMPHONIC SPECIALIST | False | By John Rockwell | 1981-04-08 | TX 664375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/changes-at-playland-outlined.html | CHANGES AT PLAYLAND OUTLINED | False | By James Feron | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/gardening-spring-is-for-pruning-seeding-fertilizing.html | Gardening; SPRING IS FOR PRUNING, SEEDING, FERTILIZING | False | By Carl Totemeier | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/movies/culling-gems-from-flawed-movies.html | CULLING GEMS FROM FLAWED MOVIES | False | By Vincent Canby | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/6-are-killed-and-100-hurt-in-tornado-in-wisconsin.html | 6 ARE KILLED AND 100 HURT IN TORNADO IN WISCONSIN | False | Special to the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/shipping-shipping-resurgent-barnacles.html | SHIPPING: RESURGENT BARNACLES | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/usic-debuts-in-review-yong-hi-moon-performs-schubert-piano-sonata.html | usic: Debuts in Review; Yong Hi Moon Performs Schubert Piano Sonata | False | By Edward Rothstein | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/the-houston-ballet-still-has-a-bit-of-a-british-accent.html | THE HOUSTON BALLET STILL HAS A BIT OF A BRITISH ACCENT | False | By Jack Anderson | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/c-correction-070967.html | Correction | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/numismatics-rare-canadian-silver-dollar-brings-record-price.html | Numismatics; RARE CANADIAN SILVER DOLLAR BRINGS RECORD PRICE | False | By Ed Reiter | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/world/haig-opens-tour-with-cairo-talks-pledges-efforts-for-a-mideast-peace.html | HAIG OPENS TOUR WITH CAIRO TALKS, PLEDGES EFFORTS FOR A MIDEAST PEACE | False | By Bernard Gwertzman, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/robert-harder-ryan-fiance-of-shelley-beck.html | Robert Harder Ryan Fiance of Shelley Beck | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/the-region-viola-starts-with-his-hands-full.html | THE REGION; Viola Starts With; His Hands Full | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/crime-070106.html | CRIME | False | By Newgate Callendar | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/dance-magazine-honors-4.html | Dance Magazine Honors 4 | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/world/german-finds-soviet-silent-about-poland.html | GERMAN FINDS SOVIET SILENT ABOUT POLAND | False | By R.w. Apple Jr., Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/archives/laotians-to-celebrate-new-year-tradition.html | LAOTIANS TO CELEBRATE NEW YEAR TRADITION | True | By Gary Kriss | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/behind-the-best-sellers-ernest-k-gann.html | BEHIND THE BEST SELLERS; ERNEST K. GANN | False | By Edwin McDowell | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/l-saudi-arabia-070150.html | Saudi Arabia | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/man-in-motion-at-notre-dame.html | MAN IN MOTION AT NOTRE DAME | False | By Gordon S. White Jr. | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/follow-up-on-the-news-waterfront-women.html | FOLLOW-UP ON THE NEWS; Waterfront Women | False | By Richard Haitch | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/the-world-nine-is-better-than-one-insists-marcos.html | THE WORLD; Nine Is Better Than; One, Insists Marcos | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/the-world-the-crown-prevails-in-thai-challenge.html | THE WORLD; The Crown Prevails; In Thai Challenge | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/gun-use-in-crimes-is-high-but-not-rising.html | GUN USE IN CRIMES IS HIGH, BUT NOT RISING | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/trouble-at-the-academy.html | TROUBLE AT THE ACADEMY | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/brenner-s-lawsuit-may-shake-boxing.html | BRENNER'S LAWSUIT MAY SHAKE BOXING | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/c-a-correction-070112.html | A Correction | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/realestate/l-homefinders-085828.html | 'Homefinders' | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/archives/dining-out-a-bit-of-southernstyle-variety.html | Dining Out; A BIT OF SOUTHERN-STYLE VARIETY | True | By M. H. Reed | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/must-developers-wear-black-hats.html | MUST DEVELOPERS WEAR BLACK HATS? | False | By John W. Sinton | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/operetta-a-double-bill.html | OPERETTA: A DOUBLE BILL | False | By Peter G. Davis | 1981-04-08 | TX 664375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/gotham-si-next-test-for-cure-the-blues-gotham-is-next-test-for-cure-the-blues.html | GOTHAM SI NEXT TEST FOR CURE THE BLUES; Gotham Is Next Test For Cure the Blues | False | By James Tuite | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/realestate/l-on-the-bronx-085826.html | On the Bronx | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/east-side-nursing-home-struck-briefly-joins-others-in-contract-accord.html | EAST SIDE NURSING HOME, STRUCK BRIEFLY, JOINS OTHERS IN CONTRACT ACCORD | False | By Timothy M. Phelps | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/state-to-process-permits-for-stills.html | STATE TO PROCESS PERMITS FOR STILLS | False | By Jeff Shear | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/is-schmidt-born-again-as-a-cold-warrior.html | IS SCHMIDT BORN AGAIN AS A COLD WARRIOR? | False | By John Vinocur | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/washington-a-city-of-fantasy.html | WASHINGTON; A CITY OF FANTASY | False | By James Reston | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/fourth-danceafrica-in-brooklyn-april-24-26.html | Fourth DanceAfrica In Brooklyn April 24-26 | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/suspect-s-parents-ask-for-prayers.html | SUSPECT'S PARENTS ASK FOR PRAYERS | False | By Robert Pear, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/clockwork-red.html | Clockwork Red | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/travel/a-carolina-town-with-a-graceful-architectural-heritage.html | A CAROLINA TOWN WITH A GRACEFUL ARCHITECTURAL HERITAGE | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/long-island-journal-071064.html | Long Island Journal | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/songs-from-star-teams-and-soloists.html | SONGS FROM STAR TEAMS AND SOLOISTS | False | By Peter G. Davis | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/politics-the-governor-faces-his-first-big-test.html | Politics; THE GOVERNOR FACES HIS FIRST BIG TEST | False | By Richard L. Madden | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/for-opening-day-the-50-ways-to-love-your-yankees.html | FOR OPENING DAY THE 50 WAYS TO LOVE YOUR YANKEES | False | By Julian Auerbach | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/l-keeping-a-box-score-on-us-philanthropy-070227.html | KEEPING A BOX SCORE ON U.S. PHILANTHROPY | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/miss-hill-takes-lead-on-70-210.html | Miss Hill Takes Lead on 70-210 | False | AP | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/connecticut-housing-guilford-growth-spurring-reaction.html | Connecticut Housing; GUILFORD GROWTH SPURRING REACTION | False | By Andree Brooks | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/follow-up-on-the-news-collecting-tears.html | FOLLOW-UP ON THE NEWS; Collecting Tears | False | By Richard Haitch | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/news-summary-news-summary-sunday-april-5-1981.html | NEWS SUMMARY; News Summary; SUNDAY, APRIL 5, 1981 | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/farrell-takes-2-events.html | FARRELL TAKES 2 EVENTS | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/the-region-statehouse-game-goes-into-overtime.html | THE REGION; Statehouse Game Goes into Overtime | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/gallery-view-terra-cottas-chamber-music-for-the-eye.html | Gallery View; TERRA COTTAS-CHAMBER MUSIC FOR THE EYE | False | By John Russell | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/is-it-a-bird-a-bell-no-its-a-frog-choir.html | IS IT A BIRD? A BELL? NO, IT'S A FROG CHOIR | False | By Robert T. Zappalorti | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/l-electric-cars-won-t-overload-the-utilities-070224.html | ELECTRIC CARS WON'T OVERLOAD THE UTILITIES | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/expos-ready-to-move-up-dodgers-are-strong-too.html | EXPOS READY TO MOVE UP; DODGERS ARE STRONG TOO | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/adding-to-the-zip-code.html | ADDING TO THE ZIP CODE | False | By Alberta Eiseman | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/falling-energy-reserves.html | FALLING ENERGY RESERVES | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/smaller-households-found-in-li-census.html | SMALLER HOUSEHOLDS FOUND IN L.I. CENSUS | False | By Edward C. Burks | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/how-creative-should-literary-criticism-be.html | HOW CREATIVE SHOULD LITERARY CRITICISM BE? | False | By Geoffrey H. Hartman | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/theater/theater-herman-wouk-s-caine-mutiny-at-the-y.html | THEATER: HERMAN WOUK'S 'CAINE MUTINY AT THE Y | False | By Richard F. Shepard | 1981-04-08 | TX 664375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/practice-hasn-t-yet-made-protection-perfect-washington.html | PRACTICE HASN'T YET MADE PROTECTION PERFECT; WASHINGTON | False | By Richard D. Lyons | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/antiques-castle-recalls-paterson-in-its-prime.html | ANTIQUES; CASTLE RECALLS PATERSON IN ITS PRIME | False | By Carolyn Darrow | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/an-old-warrior-seeks-new-battles.html | AN 'OLD WARRIOR' SEEKS NEW BATTLES | False | By Judith Greene | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/woodbury-residents-fight-development.html | WOODBURY RESIDENTS FIGHT DEVELOPMENT | False | By Ellen Mitchell | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/follow-up-on-the-news-missing-student.html | FOLLOW-UP ON THE NEWS; Missing Student | False | By Richard Haitch | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/travel/english-polo-fields-a-top-class-outing.html | ENGLISH POLO FIELDS: A TOP-CLASS OUTING | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/harris-goldman-fiance-of-linda-susan-cohen.html | Harris Goldman Fiance Of Linda Susan Cohen | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/art-photography-in-contrast.html | Art; PHOTOGRAPHY IN CONTRAST | False | By Vivien Raynor | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/antiques-a-look-at-early-america.html | Antiques; A LOOK AT EARLY AMERICA | False | By Eric Pace | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/westchester-airport-a-safer-course.html | WESTCHESTER AIRPORT: A SAFER COURSE | False | By Ronald D. Valenti | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/l-a-futile-defense-in-1880-070223.html | A FUTILE DEFENSE IN 1880 | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/new-jersey-journal-071039.html | NEW JERSEY JOURNAL | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/weather-it-sharply-reduces-crime-or-not-is-a-federal-ban-worth-trying.html | WEATHER IT SHARPLY REDUCES CRIME OR NOT, IS A FEDERAL BAN WORTH TRYING? | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/dance-bill-jones-and-arnie-zane-s-valley-cottage.html | DANCE: BILL JONES AND ARNIE ZANE'S 'VALLEY COTTAGE' | False | By Jennifer Dunning | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/a-show-me-atitude-faces-first-us-mission-to-africa.html | A 'SHOW ME' ATTITUDE FACES FIRST U.S. MISSION TO AFRICA | False | By Bernard Gwertzman | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/unusual-decor-for-churchgoers.html | UNUSUAL DECOR FOR CHURCHGOERS | False | By Marilyn Frankel | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/virginia-w-drewry-is-engaged.html | Virginia W. Drewry Is Engaged | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/movies/hollywood-s-long-running-romance-with-james-m-cain.html | HOLLYWOOD'S LONG-RUNNING ROMANCE WITH JAMES M. CAIN | False | By John Duka | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/world/russians-in-poland-signs-of-alertness.html | RUSSIANS IN POLAND: SIGNS OF ALERTNESS | False | By Drew Middleton | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/us-pressures-force-a-choice-on-nicaragua.html | U.S. PRESSURES FORCE A CHOICE ON NICARAGUA | False | By Alan Riding | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/realestate/old-mills-in-the-northeast-transformed-into-housing.html | OLD MILLS IN THE NORTHEAST TRANSFORMED INTO HOUSING | False | By Andree Brooks | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/a-presidential-assain-fails-just-barely.html | A PRESIDENTIAL ASSAIN FAILS--JUST BARELY | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/valerie-corning-banker-to-wed.html | Valerie Corning, Banker, to Wed | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/realestate/projects-proceed-tenants-remain.html | PROJECTS PROCEED, TENANTS REMAIN | False | By Nancy J. White | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/new-york-times-magazine-april-5-1981.html | New York Times Magazine April 5, 1981 | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/art-geometry-defines-itself.html | Art; GEOMETRY DEFINES ITSELF | False | By Helen A. Harrison | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/around-the-nation-7-in-plane-still-hospitalized-after-drop-of-2000-feet.html | AROUND THE NATION; 7 in Plane Still Hospitalized After Drop of 2,000 Feet | False | AP | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/quotations.html | QUOTATIONS | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/obituaries/john-fauquier-dead-canadian-who-led-top-raf-squadron.html | JOHN FAUQUIER DEAD; CANADIAN WHO LED TOP R.A.F. SQUADRON | False | AP | 1981-04-08 | TX 664375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/l-niward-theory-070228.html | NIWARD THEORY | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/john-dorf-to-wed-linda-brett.html | John Dorf to Wed Linda Brett | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/l-reagan-tr-and-threat-of-an-electronic-president-070220.html | REAGAN, T.R. AND THREAT OF AN 'ELECTRONIC' PRESIDENT | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/l-mcglynn-is-criticized-for-silence-on-energy-071024.html | McGlynn Is Criticized For Silence on Energy | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/confident-rangers-feel-ready-to-spring-a-surprise-in-the-playoffs.html | CONFIDENT RANGERS FEEL READY TO SPRING A SURPRISE IN THE PLAYOFFS | False | By James F. Clarity | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/determined-neighbors-and-businesses-bringing-new-vitality-to-queens.html | DETERMINED NEIGHBORS AND BUSINESSES BRINGING NEW VITALITY TO QUEENS | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/diane-landis-student-fiancee.html | Diane Landis, Student, Fiancee | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/experts-report-high-rate-of-alcohol-abuse-in-state.html | EXPERTS REPORT HIGH RATE OF ALCOHOL ABUSE IN STATE | False | By Glenn Fowler | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/cosmos-plan-a-team-to-counter-misl.html | COSMOS PLAN A TEAM TO COUNTER M.I.S.L. | False | By Alex Yannis | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/westchester-journal-071085.html | Westchester Journal | False | By Franklin Whitehouse | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/world/us-is-weighing-aid-to-china-if-russians-act-against-poland.html | U.S. IS WEIGHING AID TO CHINA IF RUSSIANS ACT AGAINST POLAND | False | By Richard Halloran, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/ideas-and-trends-columbia-gets-ready-and-set-for-friday-go.html | IDEAS AND TRENDS; Columbia Gets Ready and Set For Friday Go | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/archives/shops-featuring-exotic-foods.html | SHOPS FEATURING EXOTIC FOODS | True | By Stephen D. Fischer | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/personal-finance-pensions-taking-it-all-at-once.html | PERSONAL FINANCE; PENSIONS; TAKING IT ALL AT ONCE | False | By Thomas C. Hayes | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/politics-the-big-push-is-about-to-begin.html | POLITICS; THE BIG PUSH IS ABOUT TO BEGIN | False | By Joseph F. Sullivan | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/crafts.html | CRAFTS | False | By Patricia Malacher | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/comment-taxfree-finance.html | COMMENT; TAX-FREE FINANCE | False | By Bruce J. Coin | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/festivities-for-national-dance-week.html | FESTIVITIES FOR NATIONAL DANCE WEEK | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/the-strange-saga-of-janacek-s-vixen.html | THE STRANGE SAGA OF JANACEK'S 'VIXEN' | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/music-debuts-in-review-northwood-symphonette-conducted-by-don-jaeger.html | MUSIC: DEBUTS IN REVIEW; Northwood Symphonette, Conducted by Don Jaeger | False | By Allen Hughes | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/the-region-now-williams-last-not-least-of-abscam-trials.html | THE REGION; Now Williams - Last, Not Least, Of Abscam Trials | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/travel/isla-mujeres-a-budget-alternative-to-cozumel-and-cancun.html | ISLA MUJERES: A BUDGET ALTERNATIVE TO COZUMEL AND CANCUN | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/nancy-newberry-is-wed-to-christopher-kristoff.html | Nancy Newberry Is Wed To Christopher Kristoff | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/ferragamo-s-style-may-alter-in-cfl.html | Ferragamo's Style May Alter in C.F.L. | False | By William N. Wallace | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/critics-choices-070218.html | Critics' Choices | False | By Robert Palmer | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/amy-wane-is-married.html | Amy Wane Is Married | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/spring-chores-for-boatsmen-made-easier.html | SPRING CHORES FOR BOATSMEN MADE EASIER | False | By Joanne, A. Fishman | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/harms-plaza-trying-to-keep-a-pledge-englewood.html | HARMS PLAZA TRYING TO KEEP A PLEDGE; ENGLEWOOD | False | By Gene Rondinaro | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/archives/gardening-spring-is-for-pruning-seeding-fertilizing.html | Gardening; SPRING IS FOR PRUNING, SEEDING, FERTILIZING | True | By Carl Totemeier | 1981-04-08 | TX 664375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/music-debuts-in-review-randall-atcheson-plays-on-organ-and-piano.html | MUSIC: DEBUTS IN REVIEW; Randall Atcheson Plays On Organ and Piano | False | By Bernard Holland | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/all-about-horseradish.html | ALL ABOUT HORSERADISH | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/linda-jeanne-ripps-is-affianced-to-rabbi-avram-kogen.html | Linda Jeanne Ripps Is Affianced to Rabbi Avram Kogen | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/american-digest.html | American Digest | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/jacksonville-beats-cosmos-in-shootout.html | Jacksonville Beats Cosmos in Shootout | False | Special to the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/handicaps-inquiry-to-come-up-today.html | Handicaps Inquiry To Come Up Today | False | By Joanne A. Fishman | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/performing-live-in-the-classroom-christian-gauss.html | PERFORMING LIVE, IN THE CLASSROOM Christian Gauss | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/gj-colvin-to-wed-miss-eppler.html | G.J. COLVIN TO WED MISS EPPLER | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/women-who-love-women.html | WOMEN WHO LOVE WOMEN | False | By Carolyn G. Heilbrun | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/legislature-asked-by-carey-to-take-up-plan-to-aid-transit.html | LEGISLATURE ASKED BY CAREY TO TAKE UP PLAN TO AID TRANSIT | False | By Richard J. Meislin, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/in-a-year-of-high-fuel-prices-some-guides-to-cutting-costs.html | IN A YEAR OF HIGH FUEL PRICES, SOME GUIDES TO CUTTING COSTS | False | By Don Sharp | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/travel/l-clout-070072.html | Clout | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/travel/l-seeing-double-070079.html | Seeing Double | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/who-killed-mr-brodie.html | WHO KILLED MR. BRODIE? | False | By Harriet Haffner | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/two-little-big-bands-offer-new-jazz.html | TWO 'LITTLE BIG BANDS' OFFER NEW JAZZ | False | By Robert Palmer | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/archives/a-look-at-the-roots-of-modern-dance.html | A LOOK AT THE ROOTS OF MODERN DANCE | True | By Jill Silverman | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/transit-plan-is-assailed-at-a-moynihan-session.html | Transit Plan Is Assailed At a Moynihan Session | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/development-plans-for-south-in-limbo.html | DEVELOPMENT PLANS FOR SOUTH 'IN LIMBO' | False | By John Nielsen | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/programs-for-elderly-in-jeopardy.html | PROGRAMS FOR ELDERLY IN JEOPARDY | False | By William R. Ratchford | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/world/around-the-world-belgrade-reported-to-send-more-troops-to-end-unrest.html | AROUND THE WORLD; Belgrade Reported to Send More Troops to End Unrest | False | AP | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/travel/l-early-birds-in-spain-070074.html | Early Birds in Spain | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/boat-plan-stirs-debate-on-revenue.html | BOAT PLAN STIRS DEBATE ON REVENUE | False | By Dick Davies | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/bridge-report-from-the-mayfair.html | Bridge; REPORT FROM THE MAYFAIR | False | By Alan Truscott | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/the-soviet-naval-threat.html | THE SOVIET NAVAL THREAT | False | By David J. Kenney | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/the-week-in-business-producer-prices-jump-1.3-percent-in-month.html | THE WEEK IN BUSINESS; PRODUCER PRICES JUMP 1.3 PERCENT IN MONTH | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/music-chamber-society.html | MUSIC: CHAMBER SOCIETY | False | By John Rockwell | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/a-movie-for-just-under-10000-its-a-mystery.html | A MOVIE FOR JUST UNDER $10,000? IT'S A MYSTERY | False | By Barbara Delatiner | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/travel/l-no-headline-070070.html | No Headline | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/outdoors-the-resurgence-of-pork-rind-bait.html | OUTDOORS; The Resurgence Of Pork Rind Bait | False | By Nelson Bryant | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/wayne-baker-weds-paula-a-mirabile.html | Wayne Baker Weds Paula A. Mirabile | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/travel/l-air-fares-070076.html | Air Fares | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/l-article-on-pensions-is-held-misleading-071027.html | Article on Pensions Is Held Misleading | False | | 1981-04-08 | TX 664375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/archives/its-the-little-things-that-define-a-time.html | IT'S THE LITTLE THINGS THAT DEFINE A TIME | True | By Lynne Ames | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/private-colleges-and-public-solutions.html | PRIVATE COLLEGES AND PUBLIC SOLUTIONS | False | By Leland Miles | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/new-impetus-on-conrail-takeover.html | NEW IMPETUS ON CONRAIL TAKEOVER | False | By Edward Hudson | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/archives/follow-up-on-the-news-jet-on-a-frozen-lake.html | FOLLOW-UP ON THE NEWS; Jet on a Frozen Lake | False | By Richard Haitch | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/realestate/realty-news-site-sold-87-units-to-be-built-on-49th-st.html | REALTY NEWS; SITE SOLD, 87 UNITS TO BE BUILT ON 49TH ST. | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/pamela-lynn-forest-engaged.html | PAMELA LYNN FOREST ENGAGED | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/world/poles-put-off-special-session-of-parliament.html | POLES PUT OFF SPECIAL SESSION OF PARLIAMENT | False | By John Darnton, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/l-furniture-070154.html | Furniture | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/archives/sexual-abuse-of-children-a-problem-not-to-be-ignored.html | SEXUAL ABUSE OF CHILDREN: A PROBLEM NOT TO BE IGNORED | True | By Susan S. Turner | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/a-new-ark-for-biblical-animals.html | A NEW 'ARK' FOR BIBLICAL ANIMALS | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/l-the-roots-of-terrorism-070039.html | THE ROOTS OF TERRORISM | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/alden-a-rockwell-is-betrothed.html | Alden A. Rockwell Is Betrothed | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/l-no-headline-071063.html | No Headline | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/anderson-tells-carey-why-gop-opposes-takeover-of-medicaid-costs.html | ANDERSON TELLS CAREY WHY G.O.P. OPPOSES TAKEOVER OF MEDICAID COSTS | False | By Robin Herman, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/li-casts-a-shadow-on-sun-belt-vistas.html | L.I. CASTS A SHADOW ON SUN BELT VISTAS | False | By Steve Israel | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/stamps-new-magazine-arrives.html | Stamps; NEW MAGAZINE ARRIVES | False | By Samuel A. Tower | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/8-council-committees-will-meet-this-week.html | 8 Council Committees Will Meet This Week | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/apke-leaving-creighton-to-coach-colorado-five.html | Apke Leaving Creighton To Coach Colorado Five | False | AP | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/theater/l-ibsen-wrote-to-offend-070185.html | 'IBSEN WROTE TO OFFEND' | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/squires-and-miss-koncelik-victors-in-seven-mile-run.html | Squires and Miss Koncelik Victors in Seven-Mile Run | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/parochial-pupil-rise-causing-difficulties.html | PAROCHIAL PUPIL RISE CAUSING DIFFICULTIES | False | By Robin Young Roe | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/motels-shifting-to-condos-and-coops.html | MOTELS SHIFTING TO CONDOS AND CO-OPS | False | By Andrea Aurichio | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/nonfiction-in-brief-085850.html | NONFICTION IN BRIEF | False | By Walter Goodman | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/at-home.html | AT HOME | False | By Shelby Moorman Howatt | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/world/premier-goes-back-to-a-business-as-usual-bangkok.html | PREMIER GOES BACK TO A BUSINESS-AS-USUAL BANGKOK | False | AP | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/l-the-fire-at-carey-high-another-view-071061.html | The Fire at Carey High: Another View | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/antiques-in-pursuit-of-pewter-tankards-and-teapots.html | Antiques; IN PURSUIT OF PEWTER TANKARDS AND TEAPOTS | False | By Rita Reif | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/dining-out-spanish-atmosphere-in-harrison.html | DINING OUT; SPANISH ATMOSPHERE IN HARRISON | False | By Anne Semmes | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/college-eating-food-for-thought.html | COLLEGE EATING: FOOD FOR THOUGHT | False | By Nancy Arum | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/world/sadat-a-man-of-war-and-peace-now-marking-time.html | SADAT: A MAN OF WAR AND PEACE, NOW MARKING TIME | False | By Henry Tanner, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/innovation-in-california.html | INNOVATION IN CALIFORNIA | False | | 1981-04-08 | TX 664375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/earthquake-felt-in-two-states.html | Earthquake Felt in Two States | False | AP | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/a-new-look-in-american-dentistry.html | A NEW LOOK IN AMERICAN DENTISTRY | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/archives/community-theaters-playing-a-strong-role-in-the-arts-scene.html | COMMUNITY THEATERS PLAYING A STRONG ROLE IN THE ARTS SCENE | True | By Sy Syna | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/l-sikkim-085853.html | Sikkim | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/fashion-autumn-looks-from-paris.html | FASHION; AUTUMN LOOKS FROM PARIS | False | By Mary Russell | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/when-merchandisers-guide-the-animator-s-hand.html | WHEN MERCHANDISERS GUIDE THE ANIMATOR'S HAND | False | By Sandra Salmans | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/london-literary-life.html | London Literary Life | False | By Martin Amis | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/new-drag-strip-plan-opposed-by-racers.html | NEW DRAG STRIP PLAN OPPOSED BY RACERS | False | By Andrea Aurichio | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/legislators-hurry-up-and-wait-at-a-special-session.html | LEGISLATORS HURRY UP AND WAIT AT A SPECIAL SESSION | False | By E. J. Dionne Jr., Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/theater/stage-view-hallelujahs-for-bacall-handicaps-for-rose.html | Stage View; HALLELUJAHS FOR BACALL, HANDICAPS FOR 'ROSE' | False | By Walter Kerr | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/jodie-foster-seeks-normal-life-at-yale.html | JODIE FOSTER SEEKS 'NORMAL LIFE AT YALE | False | By Matthew L. Wald | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/rising-costs-regulatory-change-prompt-bank-mergers.html | RISING COSTS, REGULATORY CHANGE PROMPT BANK MERGERS | False | By John S. Rosenberg | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/archives/the-careful-shopper-display-of-fashions-at-norwalk-outlet.html | The Careful Shopper; Display of Fashions At Norwalk Outlet | True | By Jeanne Clare Feron | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/the-no-1-investor-s-prudent-portfolio.html | THE NO. 1 INVESTOR'S PRUDENT PORTFOLIO | False | By Karen W. Arenson | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/archives/about-westchester.html | About Westchester | True | By Lynne Ames | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/ziegler-foresees-bright-future.html | Ziegler Foresees Bright Future | False | By Gerald Eskenazi | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/theodore-gramkow-to-wed-elizabeth-reed.html | Theodore Gramkow to Wed Elizabeth Reed | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/school-closings-a-major-issue.html | SCHOOL CLOSINGS A MAJOR ISSUE | False | By Louise Saul | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/the-region-the-heat-s-off-in-candy-man-case.html | THE REGION; The Heat's Off in; 'Candy Man' Case | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/yale-police-searched-for-suspect-weeks-before-reagan-was-shot.html | YALE POLICE SEARCHED FOR SUSPECT WEEKS BEFORE REAGAN WAS SHOT | False | By Matthew L. Wald | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/planning-of-alaska-land-use-and-oil-leases-starts.html | PLANNING OF ALASKA LAND USE AND OIL LEASES STARTS | False | By Seth S. King, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/recordings-vocalists-on-display.html | Recordings; VOCALISTS ON DISPLAY | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/no-headline-070965.html | No Headline | False | AP | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/critics-choices-070183.html | Critics' Choices | False | By John Rockwell | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/investing-low-risk-commodity-funds.html | INVESTING; LOW RISK COMMODITY FUNDS | False | By H.j. Maidenberg | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/areas-of-disagreement-over-budget-in-albany.html | AREAS OF DISAGREEMENT OVER BUDGET IN ALBANY | False | Special to the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/martha-g-wilson-shangri-la-in-newark.html | Martha G. Wilson; SHANGRI-LA IN NEWARK | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/no-headline-070239.html | No Headline | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/ideas-and-trends-070113.html | IDEAS AND TRENDS | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/future-events-names-to-follow.html | Future Events Names to Follow | False | By Lillian Bellison | 1981-04-08 | TX 664375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/haig-invitation-to-fairfield-commencement-sparks-a-protest.html | HAIG INVITATION TO FAIRFIELD COMMENCEMENT SPARKS A PROTEST | False | By Robert E. Tomasson | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/the-nation-budget-struggles-to-tougher-terrain.html | THE NATION; Budget Struggles; To Tougher Terrain | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/london-literary-life-let-me-in-let-me-in.html | LONDON LITERARY LIFE; LET ME IN, LET ME IN! | False | By Martin Amis | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/deborah-esterow-teacher-married.html | Deborah Esterow, Teacher, Married | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/budget-cuts-would-hurt-city-s-elderly-report-says.html | BUDGET CUTS WOULD HURT CITY'S ELDERLY, REPORT SAYS | False | By Clyde Haberman | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/obituaries/tire-executive-is-killed-in-crash.html | Tire Executive Is Killed in Crash | False | AP | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/cory-sea-is-fiance-of-maryanne-kentz.html | Cory Sea Is Fiance Of Maryanne Kentz | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/dr-robert-mendelsohn-to-wed-robin-yarmark.html | Dr. Robert Mendelsohn To Wed Robin Yarmark | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/opera-salome-at-met.html | OPERA: 'SALOME' AT MET | False | By Bernard Holland | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/theater-in-review-agony-and-amusement-in-a-2-actor-play.html | Theater in Review; AGONY AND AMUSEMENT IN A 2-ACTOR PLAY | False | By Alvin Klein | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/travel/the-glory-that-was-roman-spain.html | THE GLORY THAT WAS ROMAN SPAIN | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/sunday-observer-in-the-pits.html | SUNDAY OBSERVER; IN THE PITS | False | By Russell Baker | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/low-life-high-life.html | LOW LIFE, HIGH LIFE | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/smith-times-columnist-to-receive-racing-award.html | Smith, Times Columnist, To Receive Racing Award | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/problems-continue-for-uconn-branch.html | PROBLEMS CONTINUE FOR UCONN BRANCH | False | By Laurie A. O'Neill | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/on-rosa-luxembourg.html | ON ROSA LUXEMBOURG | False | By I.f. Stone | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/school-editors-find-candy-man-case-out-of-proportion.html | SCHOOL EDITORS FIND 'CANDY MAN' CASE OUT OF PROPORTION | False | By Fredda Sacharow | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/space-shuttle-countdown-to-begin-tonight.html | SPACE SHUTTLE COUNTDOWN TO BEGIN TONIGHT | False | By John Noble Wilford, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/rachel-dash-will-be-bride.html | Rachel Dash Will Be Bride | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/art-view-the-continuing-dialogue-between-painting-and-sculpture.html | Art View; THE CONTINUING DIALOGUE BETWEEN PAINTING AND SCULPTURE | False | By Hilton Kramer | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/new-york-political-notes-critics-of-koch-may-be-losing-liberal-support.html | NEW YORK POLITICAL NOTES; CRITICS OF KOCH MAY BE LOSING LIBERAL SUPPORT | False | By Maurice Carroll | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/travel/l-toting-bags-to-tortola-070071.html | Toting Bags to Tortola | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/the-nation-more-power-to-the-military-chiefs.html | THE NATION; More Power to The Military Chiefs | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/l-living-with-diabetes-070033.html | LIVING WITH DIABETES | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/camera-shooting-pictures-that-the-eye-cannot-see.html | Camera; SHOOTING PICTURES THAT THE EYE CANNOT SEE | False | By Jack Manning | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/ruth-horowitz-to-be-a-bride.html | Ruth Horowitz To Be a Bride | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/la-ronde.html | La Ronde | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/breaking-the-circle-of-destructive-love.html | BREAKING THE CIRCLE OF DESTRUCTIVE LOVE | False | By Rosellen Brown | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/theater-downtown-cabaret-offers-funny-thing.html | Theater; DOWNTOWN CABARET OFFERS 'FUNNY THING' | False | By Haskel Frankel | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/dance-view-cunningham-s-followers.html | Dance View; CUNNINGHAM'S FOLLOWERS | False | By Anna Kisselgoff | 1981-04-08 | TX 664375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/art-newark-the-lost-world-of-tibet.html | ART; NEWARK: THE 'LOST WORLD OF TIBET' | False | By John Caldwell | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/spencer-ready-to-play.html | SPENCER READY TO PLAY | False | By Jane Gross, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/islanders-clinch-first-with-4-1-victory-over-capitals.html | ISLANDERS CLINCH FIRST WITH 4-1 VICTORY OVER CAPITALS | False | By Parton Keese, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/miss-russell-glenn-e-davis-plan-wedding.html | Miss Russell, Glenn E. Davis Plan Wedding | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/curbing-civil-liberties-the-disturbed-no-crime-cure-it-may-be-worse-than-disease.html | CURBING CIVIL LIBERTIES OF THE DISTURBED IS NO CRIME CURE; IT MAY BE WORSE THAN THE DISEASE | False | By Stuart Taylor Jr. | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/rw-carrington-3d-weds-mary-kendig.html | R.W. Carrington 3d Weds Mary Kendig | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/travel/l-no-headline-070075.html | No Headline | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/wallace-left-mark-on-county.html | WALLACE LEFT MARK ON COUNTY | False | By James Feron | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/obituaries/john-f-strayer.html | JOHN F. STRAYER | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/world/us-aides-say-buildup-needn-t-signal-move-on-poland.html | U.S. AIDES SAY BUILDUP NEEDN'T SIGNAL MOVE ON POLAND | False | By Philip Taubman, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/new-york-urges-us-not-to-end-home-loan-program.html | NEW YORK URGES U.S. NOT TO END HOME LOAN PROGRAM | False | By Lee A. Daniels | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/new-york-dairy-farmers-back-cut-in-price-supports.html | NEW YORK DAIRY FARMERS BACK CUT IN PRICE SUPPORTS | False | By Harold Faber, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/l-eliminate-gimmicks-and-improve-services-at-new-york-tracks-01.4-080507.html | Eliminate Gimmicks And Improve Services AT New York Tracks 01.4- | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/l-senator-cohen-080421.html | Senator Cohen | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/world/us-military-links-worrying-spaniards.html | U.S. MILITARY LINKS WORRYING SPANIARDS | False | By James M. Markham, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/the-open-primary-a-travesty-of-reform.html | THE 'OPEN PRIMARY': A TRAVESTY OF REFORM | False | By David F. Norcross | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/l-the-roots-of-terrorism-070040.html | THE ROOTS OF TERRORISM | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/hollywood-s-old-movies-are-fading-fast.html | HOLLYWOOD'S OLD MOVIES ARE FADING FAST | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/obituaries/joseph-p-salerno.html | JOSEPH P. SALERNO | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/the-nation-timothy-hill-is-no-longer-missing.html | THE NATION; Timothy Hill Is No Longer Missing | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/moslems-are-indonesia-s-powerless-majority.html | MOSLEMS ARE INDONESIA'S POWERLESS MAJORITY | False | By Pamela G. Hollie | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/tv-view-masada-a-mini-series-on-a-grand-scale.html | TV View; 'MASADA'- A MINI-SERIES ON A GRAND SCALE | False | By John J. O'Connor | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/l-living-with-diabetes-070034.html | LIVING WITH DIABETES | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/the-region-drug-tips-scales-for-heart-patients.html | THE REGION; Drug Tips Scales For Heart Patients | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/former-iran-hostages-will-gather-in-capital.html | Former Iran Hostages Will Gather in Capital | False | AP | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/by-a-pause-then-government-moves-ahead.html | By A PAUSE, THEN GOVERNMENT MOVES AHEAD | False | By Howell Raines | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/murder-in-moscow-arkady-renko-on-the-case.html | MURDER IN MOSCOW, ARKADY RENKO ON THE CASE | False | By Peter Andrews | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/wendy-a-klein-fiancee-of-gary-j-hollingsworth.html | Wendy A. Klein Fiancee Of Gary J. Hollingsworth | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/pamela-lilly-lawyer-engaged-to-surgeon.html | Pamela Lilly, Lawyer, Engaged to Surgeon | False | | 1981-04-08 | TX 664375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/red-smith-rambling-willie-bookseller.html | RED SMITH; Rambling Willie, Bookseller | False | By Sports of the Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/critics-choices-070181.html | Critics' Choices | False | By Jennifer Dunning | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/in-america-suing-seems-to-work.html | IN AMERICA SUING SEEMS TO WORK | False | By Neal Johnston | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/donald-long-man-in-the-middle-of-dispute.html | DONALD LONG; MAN IN THE MIDDLE OF DISPUTE | False | By Richard L. Madden | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/agents-tracing-hinckley-s-path-find-a-shift-to-violent-emotion.html | AGENTS TRACING HINCKLEY'S PATH FIND A SHIFT TO VIOLENT EMOTION | False | Special to the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/l-short-fiction-080422.html | Short Fiction | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/a-town-reknots-old-tie-to-france.html | A TOWN REKNOTS OLD TIE TO FRANCE | False | By Judith Hoopes | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/death-penalty-its-prospects-have-improved-trenton.html | DEATH PENALTY: ITS PROSPECTS HAVE IMPROVED; TRENTON | False | By Michael Barry | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/a-masterpiece-of-modern-dance.html | A MASTERPIECE OF MODERN DANCE | False | By Robert Coe | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/starting-as-an-outsider-bush-is-now-a-star-among-team-players.html | STARTING AS AN OUTSIDER, BUSH IS NOW A STAR AMONG TEAM PLAYERS | False | By Hedrick Smith | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/abroad-at-home-exploring-african-policy.html | ABROAD AT HOME; EXPLORING AFRICAN POLICY | False | By Anthony Lewis | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/loren-loomis-to-be-a-bride.html | Loren Loomis To Be a Bride | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/ellen-e-gomprecht-to-be-wed-june-20.html | Ellen E. Gomprecht To Be Wed June 20 | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/space-and-the-american-vision.html | SPACE AND THE AMERICAN VISION | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/rifle-group-viewed-as-key-to-gun-law.html | RIFLE GROUP VIEWED AS KEY TO GUN LAW | False | By Steven V. Roberts, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/republicans-dumur-on-new-plan-for-county-to-take-over-con-ed.html | Republicans Dumur on New Plan for County to Take Over Con Ed | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/editors-choice.html | EDITORS' CHOICE | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/state-weighs-help-for-yonkers-track.html | STATE WEIGHS HELP FOR YONKERS TRACK | False | By Lena Williams | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/world/british-seize-26-in-heroin-raids.html | British Seize 26 in Heroin Raids | False | AP | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/dining-out-chinese-food-in-a-tasteful-setting-by-florence-fabricant.html | Dining Out; CHINESE FOOD IN A TASTEFUL SETTING; BY FLORENCE FABRICANT | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/barbara-l-lewis-fiancee-of-lawyer.html | Barbara L. Lewis Fiancee of Lawyer | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/congress-hits-snag-on-social-security.html | CONGRESS HITS SNAG ON SOCIAL SECURITY | False | By Warren Weaver Jr., Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/c-correction-070163.html | Correction | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/world/new-namibia-plan-backed-in-pretoria.html | NEW NAMIBIA PLAN BACKED IN PRETORIA | False | By Joseph Lelyveld, Special to the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/ocean-dumping-advocates-enlist-new-allies.html | OCEAN DUMPING ADVOCATES ENLIST NEW ALLIES | False | By James Barron | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/connecticut-guide-seasonal-music.html | Connecticut Guide; SEASONAL MUSIC | False | By Eleanor Charles | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/catherine-sheehy-fiancee.html | CATHERINE SHEEHY FIANCEE | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/the-world-the-us-spreads-a-canopy-over-mideast-bedfellows.html | THE WORLD; The U.S. Spreads; A Canopy Over; Mideast Bedfellows | False | | 1981-04-08 | TX 664375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/with-new-soviet-moves-poland-may-be-running-out-of-string.html | WITH NEW SOVIET MOVES, POLAND MAY BE RUNNING OUT OF STRING | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/travel/practical-traveler-elusive-search-for-cheapest-fares.html | Practical Traveler; ELUSIVE SEARCH FOR CHEAPEST FARES | False | By Paul Grimes | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/l-the-elderly-poor-would-benefit-from-new-proposals-on-taxation-070226.html | THE ELDERLY POOR WOULD BENEFIT FROM NEW PROPOSALS ON TAXATION | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/dewitte-kersh-3d-celina-munkenbeck-will-marry-in-may.html | DeWitte Kersh 3d, Celina Munkenbeck Will Marry in May | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/miss-king-fiancee-of-robert-o-connor.html | Miss King Fiancee Of Robert O'Connor | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/orioles-pitching-royals-hitting-are-the-key-factors-eastern-division-baltimore.html | ORIOLES PITCHING, ROYALS' HITTING ARE THE KEY FACTORS; EASTERN DIVISION; Baltimore | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/new-york-legal-notes-star-professor-hired-to-teach-law-at-nyu.html | NEW YORK LEGAL NOTES; 'STAR' PROFESSOR HIRED TO TEACH LAW AT N.Y.U. | False | By Angel Castillo | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/food-an-italian-treat-for-easter.html | FOOD; AN ITALIAN TREAT FOR EASTER | False | By Craig Claiborne With Pierre Franey | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/treasurer-said-to-sit-on-wildlife-measure.html | TREASURER SAID TO SIT ON WILDLIFE MEASURE | False | By Leo H. Carney | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/realestate/alteration-work-in-coops-increasing.html | ALTERATION WORK IN CO-OPS INCREASING | False | By Andrea Jolles | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/about-long-island.html | About Long Island | False | By Richard F. Shepard | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/maple-syrup-a-go-go.html | MAPLE SYRUP A GO-GO | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/emmie-hill-is-married-to-michael-k-minter.html | Emmie Hill Is Married to Michael K. Minter | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/world/no-headline-070955.html | No Headline | False | Special to the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/music-view-ruffles-and-flourishes-on-an-old-tune.html | Music View; RUFFLES AND FLOURISHES ON AN OLD TUNE | False | By Donal Henahan | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/television-week-070196.html | Television Week | False | By Eleanor Blau | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/22-food-establishments-fail-sanitary-inspection.html | 22 Food Establishments Fail Sanitary Inspection | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/l-the-roots-of-terrorism-070043.html | THE ROOTS OF TERRORISM | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/westchester-housing-housing-plans-rewarded-with-aid.html | Westchester Housing; HOUSING PLANS REWARDED WITH AID | False | By Betsy Brown | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/music-debuts-in-review-the-wooster-trio-plays-violin-clarinet-and-piano.html | MUSIC: DEBUTS IN REVIEW; The Wooster Trio Plays Violin, Clarinet and Piano | False | By Bernard Holland | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/contents.html | CONTENTS | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/its-not-all-that-easy-to-be-a-hawaiian-in-new-jersey.html | IT'S NOT ALL THAT EASY TO BE A HAWAIIAN IN NEW JERSEY | False | By Helen M. Dano | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/the-love-they-take-and-make.html | THE LOVE THEY TAKE AND MAKE | False | By Randolph Hogan | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/l-living-with-diabetes-070057.html | LIVING WITH DIABETES | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/us-pulls-a-switch-on-high-court.html | U.S. PULLS A SWITCH ON HIGH COURT | False | By Linda Greenhouse | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/world/truce-breaks-down-in-eastern-lebanon.html | TRUCE BREAKS DOWN IN EASTERN LEBANON | False | Special to the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/l-a-supply-side-may-not-be-on-americas-side-070225.html | a SUPPLY SIDE MAY NOT BE ON AMERICA'S SIDE | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/new-jersey-housing-teaching-salesmen-the-art-of-selling.html | NEW JERSEY HOUSING; TEACHING SALESMEN THE ART OF SELLING | False | By Ellen Rand | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/on-blasphemy-whatever-that-is.html | ON BLASPHEMY, WHATEVER THAT IS | False | By John Boswell | 1981-04-08 | TX 664375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/theater/stage-james-saunders-s-bodies-at-the-long-wharf.html | STAGE: JAMES SAUNDERS'S 'BODIES' AT THE LONG WHARF | False | By Mel Gussow, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/diane-dulla-is-wed-to-captain.html | Diane Dulla Is Wed to Captain | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/girl-16-slain-in-holdup-at-a-food-shop-in-bronx.html | Girl, 16, Slain in Holdup At a Food Shop in Bronx | False | By United Press International | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/world/us-calls-maneuvers-with-liberia-a-move-to-stabilize-its-regime.html | U.S. CALLS MANEUVERS WITH LIBERIA A MOVE TO STABILIZE ITS REGIME | False | Special to the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/bullet-fired-at-transit-policeman-is-deflected-by-pen-in-his-jacket.html | Bullet Fired at Transit Policeman Is Deflected by Pen in His Jacket | False | By United Press International | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/knicks-lack-several-problems.html | KNICKS LACK SEVERAL PROBLEMS | False | By Sam Goldaper | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/suing-gm-is-chevrolet-trying-to-force-out-its-small-dealers.html | SUING G.M.: IS CHEVROLET TRYING TO FORCE OUT ITS SMALL DEALERS | False | By James Barron | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/chase-is-now-bill-butcher-s-bank.html | CHASE IS NOW BILL BUTCHER'S BANK | False | By Robert A. Bennett | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/around-the-nation-new-appeal-being-prepared-to-bar-louisiana-execution.html | AROUND THE NATION; New Appeal Being Prepared To Bar Louisiana Execution | False | AP | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/long-islanders-he-loses-nothing-in-translation.html | Long Islanders; HE LOSES NOTHING IN TRANSLATION | False | By Lawrence Van Gelder | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/sadat-learns-to-compromise-with-his-religious-militants.html | SADAT LEARNS TO COMPROMISE WITH HIS RELIGIOUS MILITANTS | False | By Henry Tanner | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/a-prayer-for-president-followed-by-criticism.html | A Prayer for President, Followed by Criticism | False | Special to the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/on-the-isle-happy-library-week.html | On the Isle; HAPPY LIBRARY WEEK | False | By Barbara Delatiner | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/expected-cuts-trouble-the-arts.html | EXPECTED CUTS TROUBLE THE ARTS | False | By Eleanor Charles | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/index-international.html | Index; International | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/how-to-rescue-a-loser.html | HOW TO RESCUE A LOSER | False | By Marc Raizman | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/18-west-germans-seeking-amity-visit-us-jews.html | 18 WEST GERMANS, SEEKING AMITY, VISIT U.S. JEWS | False | By Nadine Brozan | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/l-reagn-tr-and-threat-of-an-electronic-president-070221.html | REAGAN, T.R. AND THREAT OF AN 'ELECTRONIC' PRESIDENT | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/sound-putting-quality-in-disks.html | Sound; PUTTING QUALITY IN DISKS | False | By Hans Fantel | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/luring-big-executives.html | LURING BIG EXECUTIVES | False | By Herbert Mines | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/reading-and-writing-tolstoy-s-metaphor.html | READING AND WRITING; TOLSTOY'S METAPHOR | False | By Anatole Broyard | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/concert-the-songs-of-lyun-joon-kim.html | CONCERT: THE SONGS OF LYUN JOON KIM | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/squibb-a-new-look-at-a-photographer.html | SQUIBB: A NEW LOOK AT A PHOTOGRAPHER | False | By David L. Shirey | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/travel/notes-staying-in-british-private-homes-stately-and-otherwise.html | Notes; STAYING IN BRITISH PRIVATE HOMES, STATELY AND OTHERWISE | False | By John Brannon Albright | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/beatles-bibliography.html | BEATLES BIBLIOGRAPHY | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/appalachian-regional-study-finds-absentee-ownership-of-43-of-land.html | APPALACHIAN REGIONAL STUDY FINDS ABSENTEE OWNERSHIP OF 43% OF LAND | False | By Ben A. Franklin | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/the-region-margiotta-s-side-calls-it-patronage.html | THE REGION; Margiotta's Side; Calls It Patronage | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/weinhauer-stays-at-penn.html | Weinhauer Stays at Penn | False | AP | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/the-region-court-clarifies-the-right-to-die.html | THE REGION; Court Clarifies; The Right to Die | False | | 1981-04-08 | TX 664375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/trial-stakes-high-for-margiotta-and-nassau-gop.html | TRIAL STAKES HIGH FOR MARGIOTTA AND NASSAU G.O.P. | False | By Frank Lynn | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/the-lively-arts-stars-point-for-swan-lake.html | The Lively Arts; STARS POINT FOR 'SWAN LAKE' | False | By Jill Silverman | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/long-island-housing-refinancing-a-home.html | Long Island Housing; REFINANCING A HOME | False | By Diana Shaman | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/warren-green-to-marry-marsha-salamoff-in-fall.html | Warren Green to Marry Marsha Salamoff in Fall | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/music-choruses-doing-new-and-old-works.html | Music; CHORUSES DOING NEW AND OLD WORKS | False | By Robert Sherman | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/quotation-of-the-day-070957.html | Quotation of the Day | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/random-events-and-reagan-s-economy.html | RANDOM EVENTS AND REAGAN'S ECONOMY | False | By Leonard Silk | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/a-border-trade-zone.html | A BORDER TRADE ZONE | False | By Abelardo L. Valdez | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/male-secretaries-new-men-of-letters.html | MALE SECRETARIES: NEW MEN OF LETTERS | False | By Christine Doudna | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/an-athlete-remembers-his-coach-jumbo-elliot.html | AN ATHLETE REMEMBERS HIS COACH, JUMBO ELLIOT | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/theater/why-broadway-s-fastest-writer-cannot-slow-down.html | WHY BROADWAY'S FASTEST WRITER CANNOT SLOW DOWN | False | By John Corry | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/food-they-sell-fish-with-an-education.html | Food; THEY SELL FISH WITH AN EDUCATION | False | By Nancy Arum | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/r-h-lamere-to-wed-margaret-campbell.html | R. H. Lamere to Wed Margaret Campbell | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/in-libel-suits-juries-exact-damagin-dues-for-damaged-reputations.html | IN LIBEL SUITS, JURIES EXACT DAMAGIN DUES FOR DAMAGED REPUTATIONS | False | By Jonathan Friendly | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/the-nation-coal-miners-reject-agreement-risking-long-term-losses.html | THE NATION; Coal Miners Reject Agreement, Risking Long-Term Losses | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/the-world-a-familiar-brand-of-ugandan-terror.html | THE WORLD; A Familiar Brand; Of Ugandan Terror | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/chess-doubled-pawns-the-eternal-bugaboo.html | Chess; DOUBLED PAWNS: THE ETERNAL BUGABOO | False | By Robert Byrne | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/critics-choices-070182.html | Critics' Choices | False | By John Russell | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/newark-are-the-80s-on-its-side.html | NEWARK: ARE THE 80'S ON ITS SIDE | False | By Dan Akst | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/new-impetus-for-conrail-takeover.html | NEW IMPETUS FOR CONRAIL TAKEOVER | False | By Edward Hudson | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/mark-bruce-ostrowsky-marries-jane-e-goldman.html | Mark Bruce Ostrowsky Marries Jane E. Goldman | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/robin-ann-houlas-designer-engaged.html | Robin Ann Houlas, Designer, Engaged | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/reagan-s-condition-called-good-he-sees-aides-as-fever-goes-down.html | REAGAN'S CONDITION CALLED GOOD; HE SEES AIDES AS FEVER GOES DOWN | False | By Lawrence K. Altman, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/headliners-back-to-the-ussr.html | Headliners; Back to the U.S.S.R. | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/garbage-collection-contracts-under-scrutiny.html | GARBAGE COLLECTION CONTRACTS UNDER SCRUTINY | False | By Frances Cerra | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/shelley-kandel-to-be-married-to-richard-levine-on-sept-6.html | Shelley Kandel to Be Married To Richard Levine on Sept. 6 | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/piloted-by-race-s-first-woman-oxford-rowers-beat-cambridge.html | Piloted by Race's First Woman, Oxford Rowers Beat Cambridge | False | By Susan Heller Anderson, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/yale-college-votes-new-grading-system.html | YALE COLLEGE VOTES NEW GRADING SYSTEM | False | Special to the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/around-the-nation-070963.html | AROUND THE NATION | False | San Antonio Mayoral Race, Won By Mexican American | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/nina-e-coughlin-is-betrothed.html | NINA E. COUGHLIN IS BETROTHED | False | | 1981-04-08 | TX 664375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/other-countries-are-as-smart-as-we-are.html | OTHER COUNTRIES ARE AS SMART AS WE ARE | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/travel/what-s-doing-in-ankara.html | WHAT'S DOING IN ANKARA | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/suzanne-e-carr-and-carl-gordon-shepherd-are-married.html | Suzanne E. Carr and Carl Gordon Shepherd Are Married | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/a-garden-grows-in-washington.html | A GARDEN GROWS IN WASHINGTON | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/dining-out-stonehouse-serves-old-time-decor.html | Dining Out; STONEHOUSE SERVES OLD-TIME DECOR | False | By Patricia Brooks | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/photography-view-walker-evans-robert-frank.html | Photography View; WALKER EVANS- ROBERT FRANK | False | By Gene Thornton | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/miss-robbins-john-r-cissel-will-be-wed.html | Miss Robbins, John R. Cissel Will Be Wed | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/business-conditions-inventory-control-by-computer.html | BUSINESS CONDITIONS; INVENTORY CONTROL BY COMPUTER | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/confronting-the-cuban-nemesis.html | CONFRONTING THE CUBAN NEMESIS | False | By Tad Szulc | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/l-reagan-tr-and-threat-of-an-electronic-president-to-the-editor-070219.html | REAGAN, T.R. AND THREAT OF AN 'ELECTRONIC' PRESIDENT; * * To the Editor:$ | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/bette-davis-inspires-offspring-of-stars.html | BETTE DAVIS INSPIRES OFFSPRING OF STARS | False | By Nan Robertson, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/meeting-the-demand-for-quality-in-disks.html | MEETING THE DEMAND FOR QUALITY IN DISKS | False | By Hans Fantel | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/ragers-and-fatalists.html | Ragers and Fatalists | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/l-the-roots-of-terrorism-070038.html | THE ROOTS OF TERRORISM | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/pamela-rogers-is-bride-of-william-w-harmon.html | Pamela Rogers Is Bride Of William W. Harmon | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/baseball-1981-some-big-money-questions-to-answer.html | BASEBALL 1981: SOME BIG MONEY QUESTIONS TO ANSWER | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/l-time-for-the-bridge-rather-than-the-ferry-071062.html | Time for the Bridge Rather Than the Ferry | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/warden-and-2d-official-are-slain-at-texas-prison-inmate-is-held.html | WARDEN AND 2D OFFICIAL ARE SLAIN AT TEXAS PRISON; INMATE IS HELD | False | AP | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/travel/the-gulf-coast-bayous-beaches-nature-trails-and-forts.html | THE GULF COAST: BAYOUS, BEACHES, NATURE TRAILS AND FORTS | False | By Roy Bongartz | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/travel/l-no-headline-070069.html | No Headline | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/obituaries/maria-pertini-tonna-dies-at-82-the-sister-of-the-italian-president.html | Maria Pertini Tonna Dies at 82; The Sister of the Italian President | False | AP | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/l-living-with-diabetes-070035.html | Living With Diabetes | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/three-novels.html | THREE NOVELS | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/l-counterfeit-couture-070036.html | COUNTERFEIT COUTURE | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/movies/fellini-on-men-women-love-life-art-and-his-new-movie.html | FELLINI ON MEN, WOMEN, LOVE, LIFE, ART AND HIS NEW MOVIE | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/prospects.html | PROSPECTS | False | By Barnaby J. Feder | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/leisure-the-postcard-campaign-to-save-wild-flowers.html | Leisure; THE POSTCARD CAMPAIGN TO SAVE WILD FLOWERS | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/transit-decline-poses-a-threat-to-jobs-in-city.html | TRANSIT DECLINE POSES A THREAT TO JOBS IN CITY | False | By Judith Cummings | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/joan-schiffer-teacher-becomes-bride-of-leslie-levinson.html | Joan Schiffer, Teacher, Becomes Bride of Leslie Levinson | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/about-cars-rolls-royce-top-of-the-class.html | ABOUT CARS; Rolls-Royce: Top of the Class | False | By Marshall Schuon | 1981-04-08 | TX 664375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/nationwide-renewal-of-public-works-urged.html | NATIONWIDE RENEWAL OF PUBLIC WORKS URGED | False | By John Herbers, Special To The New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/investigators-paint-the-profile-of-not-for-profit.html | INVESTIGATORS PAINT THE PROFILE OF NOT-FOR-PROFIT | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/by-sports-of-the-times-steinbrenner-setback.html | By Sports of The Times; Steinbrenner Setback | False | DAVE ANDERSON | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/cellist-pamela-frame.html | CELLIST: PAMELA FRAME | False | By John Rockwell | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/world/turkish-labor-group-rejects-regime-s-code-on-wages.html | TURKISH LABOR GROUP REJECTS REGIME'S CODE ON WAGES | False | By Marvine Howe, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/by-the-symptoms-surround-us-but-what-is-the-malady.html | By THE SYMPTOMS SURROUND US, BUT WHAT IS THE MALADY? | False | By David E. Rosenbaum | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/books/reviving-the-ancient-art-of-execution.html | REVIVING THE ANCIENT ART OF EXECUTION | False | By Theodore Solotaroff | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/l-no-headline-070151.html | No Headline | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/the-region-unabated-anger-at-hartford-tax-break.html | THE REGION; Unabated Anger at; Hartford Tax Break | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/new-boat-accessories.html | NEW BOAT ACCESSORIES | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/missing-boxing-figure-in-wells-fargo-case-seized.html | MISSING BOXING FIGURE IN WELLS FARGO CASE SEIZED | False | By Robert Lindsey, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/correction-070969.html | CORRECTION | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/l-housing-bias-victims-urged-to-seek-help-071026.html | Housing Bias Victims Urged to Seek Help | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/style/dennis-wipper-fiance-of-marguerite-gignoux.html | DENNIS WIPPER FIANCE OF MARGUERITE GIGNOUX | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/new-yorkers-excel-at-kearny-relays.html | New Yorkers Excel At Kearny Relays | False | By William J. Miller, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/l-reagan-tr-and-threat-of-an-electronic-president-070222.html | REAGAN, T.R. AND THREAT OF AN 'ELECTRONIC' PRESIDENT | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/heart-patients-add-to-their-mileage.html | HEART PATIENTS ADD TO THEIR 'MILEAGE' | False | By Gina Geslewitz | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/business-of-chartering-boats-grows-in-long-island-sound.html | BUSINESS OF CHARTERING BOATS GROWS IN LONG ISLAND SOUND | False | By Gigi Johnson | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/l-tax-evasion-070155.html | Tax Evasion | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/home-clinic-diverting-water-on-a-sloping-site.html | Home Clinic; DIVERTING WATER ON A SLOPING SITE | False | By Bernard Gladstone | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/slaying-renews-fears-of-a-killer-in-california-parks.html | SLAYING RENEWS FEARS OF A KILLER IN CALIFORNIA PARKS | False | By Wallace Turner, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/world/japan-moves-to-increase-rights-of-korean-minority.html | Japan Moves to Increase Rights of Korean Minority | False | AP | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/archives/at-home.html | At Home | True | By Shelby Moorman Howatt | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/beware-the-new-park-ranger.html | Beware the New Park Ranger | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/realestate/retirees-in-florida-caught-by-tight-mortgage-credit.html | RETIREES IN FLORIDA CAUGHT BY TIGHT MORTGAGE CREDIT | False | By Alan S. Oser | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/business/l-markets-070153.html | Markets | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/world/rostow-says-that-us-must-contain-russians.html | Rostow Says That U.S. Must Contain Russians | False | Special to the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/for-bobby-hackett-it-s-out-of-the-pool.html | For Bobby Hackett, It's Out of the Pool | False | By Frank Litsky | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/l-counterfeit-couture-070037.html | Counterfeit Couture | False | | 1981-04-08 | TX 664375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/l-precautions-urged-in-painting-asbestos-071025.html | Precautions Urged In Painting Asbestos | False | | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/tut-show-will-finance-museum-project-in-egypt.html | TUT SHOW WILL FINANCE MUSEUM PROJECT IN EGYPT | False | By Rita Reif, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/westchester-guide-sonia-johnson-to-speak.html | Westchester Guide; SONIA JOHNSON TO SPEAK | False | By Eleanor Charles | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/us/budget-cuts-may-force-the-closing-of-boston-s-25-branch-libraries.html | BUDGET CUTS MAY FORCE THE CLOSING OF BOSTON'S 25 BRANCH LIBRARIES | False | By Michael Knight, Special To the New York Times | 1981-04-08 | TX 664375 | | |
| 1981-04-05 | 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/pop-jesse-winchester.html | POP: JESSE WINCHESTER | False | By John Rockwell | 1981-04-08 | TX 664375 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/style/ellen-wurman-is-bride-of-mark-d-birnbaum.html | ELLEN WURMAN IS BRIDE OF MARK D. BIRNBAUM | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/the-city-li-man-found-slain.html | THE CITY; L.I. Man Found Slain | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/rockets-are-overjoyed-over-ousting-champions.html | ROCKETS ARE OVERJOYED OVER OUSTING CHAMPIONS | False | Special to the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/mchale-impressive-celtics-beat-bulls-121-109-series-opener-4mchale-impressive.html | MCHALE IMPRESSIVE AS CELTICS BEAT BULLS, 121-109, IN SERIES OPENER; 4McHale Impressive as Celtics Beat Bulls, 121-109, in Series Opener | False | By Sam Goldaper, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/converting-fuel-not-replacing-it-is-focus-of-study.html | CONVERTING FUEL, NOT REPLACING IT, IS FOCUS OF STUDY | False | By Douglas Martin | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/opinion/cutting-the-wrong-health-care.html | Cutting the Wrong Health Care | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/advertising-religious-radio-gets-a-network.html | Advertising Religious Radio Gets A Network | False | Philip H. Dougherty | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/world/around-the-world-thais-put-100-rebel-officers-in-temporary-detention.html | AROUND THE WORLD; Thais Put 100 Rebel Officers In 'Temporary Detention' | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/mumphrey-cautious-about-role-as-yankee.html | Mumphrey Cautious About Role as Yankee | False | By Jane Gross, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/us-says-north-carolina-seeks-boxing-figure-s-arrest.html | U.S. SAYS NORTH CAROLINA SEEKS BOXING FIGURE'S ARREST | False | By Robert Lindsey, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/world/us-and-soviet-study-compromise-in-madrid-talks.html | U.S. AND SOVIET STUDY COMPROMISE IN MADRID TALKS | False | By James M. Markham, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/executive-changes-071536.html | EXECUTIVE CHANGES | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/arts/jazz-von-and-chico-freeman.html | JAZZ: VON AND CHICO FREEMAN | False | By John S. Wilson | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/opinion/foreign-affairs-the-crazy-americans.html | FOREIGN AFFAIRS; THE CRAZY AMERICANS | False | By Flora Lewis | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/sports-world-specials-reverse-play.html | SPORTS WORLD SPECIALS; Reverse Play | False | By Jim Benagh | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/jim-kaat-proving-his-theories-about-baseball-are-timeless.html | JIM KAAT PROVING HIS THEORIES ABOUT BASEBALL ARE TIMELESS | False | By Ira Berkow | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/notes-on-people-a-well-dressed-badger-with-a-busy-schedule.html | NOTES ON PEOPLE; A Well-Dressed Badger With a Busy Schedule | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/market-place-putting-assets-to-better-use.html | Market Place; Putting Assets To Better Use | False | By Vartanig G. Vartan | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/world/a-reagan-note-to-brezhnev-tells-of-concern-on-poland.html | A REAGAN NOTE TO BREZHNEV TELLS OF CONCERN ON POLAND | False | By Edward T. Pound, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/police-seek-2-gunmen-who-shot-teen-agers-in-a-robbery-in-bronx.html | POLICE SEEK 2 GUNMEN WHO SHOT TEEN-AGERS IN A ROBBERY IN BRONX | False | By Shawn G. Kennedy | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/notes-on-people-tradition-reigns-at-bittersweet-celebration.html | NOTES ON PEOPLE; Tradition Reigns at Bittersweet Celebration | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-09 | TX 664379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/arts/paper-on-thomas-wolfe-stirs-debate-on-scholarship-vs-privacy.html | PAPER ON THOMAS WOLFE STIRS DEBATE ON SCHOLARSHIP VS. PRIVACY | False | By Edwin McDowell | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/mrs-lloyd-triumphs-in-coast-final-6-4-6-3.html | Mrs. Lloyd Triumphs in Coast Final, 6-4, 6-3 | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/us-limit-on-medicaid-would-shift-burden-to-states.html | U.S. LIMIT ON MEDICAID WOULD SHIFT BURDEN TO STATES | False | By Bernard Weinraub | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/style/cheryl-beth-newman-married-to-josef-stern.html | CHERYL BETH NEWMAN MARRIED TO JOSEF STERN | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/panel-is-appointed-on-yacht-inquiry.html | Panel Is Appointed On Yacht Inquiry | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/obituaries/joseph-davidson-dies-taught-the-theater-at-brooklyn-college.html | JOSEPH DAVIDSON DIES; TAUGHT THE THEATER AT BROOKLYN COLLEGE | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/opinion/l-two-admirals-for-every-three-ships-071435.html | 'TWO ADMIRALS FOR EVERY THREE SHIPS' | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/31-on-ballot-tomorrow-for-house-seat-in-maryland.html | 31 ON BALLOT TOMORROW FOR HOUSE SEAT IN MARYLAND | False | By Ben A. Franklin, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/opinion/l-modernization-of-housing-means-fewer-homes-for-the-poor-071438.html | MODERNIZATION OF HOUSING MEANS FEWER HOMES FOR THE POOR | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/business-people-philipp-brothers-change.html | BUSINESS PEOPLE; Philipp Brothers Change | False | By Leonard Sloane | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/world/belgrade-sees-peril-of-minority-unrest.html | BELGRADE SEES PERIL OF MINORITY UNREST | False | By Marvine Howe, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/world/most-wanted-terrorist-falls-into-italian-police-net.html | MOST-WANTED TERRORIST FALLS INTO ITALIAN POLICE NET | False | By Henry Tanner, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/arts/11-regional-finalists-get-chance-to-sing-at-the-met.html | 11 REGIONAL FINALISTS GET CHANCE TO SING AT THE MET | False | By Peter G. Davis | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/arts/tv-twain-s-civil-war.html | TV: TWAIN'S CIVIL WAR | False | By John J. O'Connor | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/victory-for-ocleppo.html | Victory for Ocleppo | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/quotations-of-the-day-071401.html | Quotations of the Day | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/new-generation-of-astronauts-poised-for-shuttle-era.html | NEW GENERATION OF ASTRONAUTS POISED FOR SHUTTLE ERA | False | By William K. Stevens, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/islanders-down-3-0-win-by-7-3-will-oppose-leafs-in-playoffs.html | ISLANDERS DOWN 3-0, WIN BY 7-3; WILL OPPOSE LEAFS IN PLAYOFFS | False | By Parton Keese, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/miners-say-they-rejected-coal-pact-in-order-to-save-their-union.html | MINERS SAY THEY REJECTED COAL PACT IN ORDER TO SAVE THEIR UNION | False | By Iver Peterson, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/squires-victor-again.html | Squires Victor Again | False | Special to the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/mayor-elect-of-san-antonio-hails-vote-as-a-victory-over-the-ethnic-factor.html | MAYOR-ELECT OF SAN ANTONIO HAILS VOTE AS A VICTORY OVER 'THE ETHNIC FACTOR' | False | Special to the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/style/claudia-carmel-is-married.html | CLAUDIA CARMEL IS MARRIED | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/cure-the-blues-loses-to-proud-appeal.html | CURE THE BLUES LOSES TO PROUD APPEAL | False | By James Tuite | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/greensboro-playoff-to-nelson.html | Greensboro Playoff to Nelson | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/emotional-injury-in-assaults-assessed.html | EMOTIONAL INJURY IN ASSAULTS ASSESSED | False | By Marilyn MacHlowitz | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/no-headline-071495.html | No Headline | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/treasury-bill-rate-could-drop-today.html | Treasury Bill Rate Could Drop Today | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/world/graham-greene-doubts-hollis-was-soviet-agent.html | GRAHAM GREENE DOUBTS HOLLIS WAS SOVIET AGENT | False | AP | 1981-04-09 | TX 664379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/advertising-mosconi-moving-to-dickison-shop.html | ADVERTISING; Mosconi Moving To Dickison Shop | False | By Philip Dougherty | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/the-city-commission-weighs-ban-of-diesel-taxis.html | THE CITY; Commission Weighs Ban of Diesel Taxis | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/shuttle-countdown-starts-on-time-after-problem-with-valve-is-solved.html | SHUTTLE COUNTDOWN STARTS ON TIME AFTER PROBLEM WITH VALVE IS SOLVED | False | By John Noble Wilford, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/fair-grounds-ends-discordant-meeting.html | Fair Grounds Ends Discordant Meeting | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/us-mortgage-levels-decline.html | U.S. Mortgage Levels Decline | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/the-city-mother-19-slain-infant-is-missing.html | THE CITY; Mother, 19, Slain, Infant Is Missing | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/world/bonn-s-generals-fear-austerity-could-undermine-role-in-nato.html | BONN'S GENERALS FEAR AUSTERITY COULD UNDERMINE ROLE IN NATO | False | By John Vinocur, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/advertising-air-time-inc-seeking-chapter-11-protection.html | ADVERTISING; Air Time Inc. Seeking Chapter 11 Protection | False | By Philip Dougherty | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/arts/bridge-most-of-the-seeded-teams-survive-in-grand-nationals.html | Bridge: Most of the Seeded Teams Survive in Grand Nationals | False | By Alan Truscott | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/world/swiss-reject-plan-to-enhance-foreign-workers-status.html | SWISS REJECT PLAN TO ENHANCE FOREIGN WORKERS' STATUS | False | Special to the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/notes-on-people-a-would-be-new-yorker-tries-to-settle-in.html | NOTES ON PEOPLE; A Would-Be New Yorker Tries to Settle In | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/notes-on-people-an-old-friend-works-on-a-new-form.html | NOTES ON PEOPLE; An Old Friend Works on a New Form | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/obituaries/vivian-jacobs.html | VIVIAN JACOBS | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/mexico-s-economic-imbalances.html | MEXICO'S ECONOMIC IMBALANCES | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/opinion/essay-brezhnev-s-last-stand-by-william-safire.html | ESSAY; BREZHNEV'S LAST STAND; by William Safire | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/advertising-us-pioneer-split-yields-2-account-assignments.html | ADVERTISING; U.S. Pioneer Split Yields 2 Account Assignments | False | By Philip Dougherty | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/style/susan-ricka-srein-wed-to-kenneth-s-abraham.html | SUSAN RICKA SREIN WED TO KENNETH S. ABRAHAM | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/washington-watch-a-challenge-to-canada.html | Washington Watch; A Challenge To Canada | False | By Clyde H. Farnsworth | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/business-people-a-new-president-at-taylor-wine.html | BUSINESS PEOPLE; A New President At Taylor Wine | False | By Leonard Sloane | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/opinion/judicial-discretion-mayoral-indiscretion.html | Judicial Discretion, Mayoral Indiscretion | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/world/joint-patrols-seek-to-end-fighting-in-beirut.html | JOINT PATROLS SEEK TO END FIGHTING IN BEIRUT | False | Special to the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/the-city-state-to-hear-appeal-on-2-school-closings.html | THE CITY; State to Hear Appeal On 2 School Closings | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/mexico-cuts-oil-price.html | Mexico Cuts Oil Price | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/physician-says-reports-on-reagan-were-optimistic-but-hid-nothing.html | PHYSICIAN SAYS REPORTS ON REAGAN WERE OPTIMISTIC BUT HID NOTHING | False | By Lawrence K. Altman, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/cubans-in-miami-celebrate.html | Cubans in Miami Celebrate | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/around-the-nation-inmate-held-in-two-killings-said-to-have-feared-beating.html | AROUND THE NATION; Inmate Held in Two Killings Said to Have Feared Beating | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/new-york-city-still-state-s-power-seat.html | NEW YORK CITY STILL STATE'S POWER SEAT | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/no-headline-071403.html | No Headline | False | By Frank Lynn | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/sec-told-of-talk-to-amax-insider.html | S.E.C. TOLD OF TALK TO AMAX INSIDER | False | By Robert J. Cole | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-04-09 | TX 664379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/volkswagen-is-found-not-liable-in-girl-s-death-in-carolina-crash.html | Volkswagen Is Found Not Liable In Girl's Death in Carolina Crash | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/walker-of-georgia-will-listen-to-cfl.html | Walker of Georgia Will Listen to C.F.L. | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/world/letter-in-bottle-recalls-lost-chapter-in-arctic-exploration.html | LETTER IN BOTTLE RECALLS LOST CHAPTER IN ARCTIC EXPLORATION | False | By Theodore Shabad | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/spread-of-pollution-feared-in-wells-around-new-york.html | SPREAD OF POLLUTION FEARED IN WELLS AROUND NEW YORK | False | By Robert Hanley | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/opinion/l-adding-fuel-to-the-garbage-burning-issue-071434.html | ADDING FUEL TO THE GARBAGE-BURNING ISSUE | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/world/mrs-kirkpatrick-says-us-seeks-to-preserve-options-on-poland.html | Mrs. Kirkpatrick Says U.S. Seeks To 'Preserve' Options on Poland | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/advertising-chloraseptic-assignment.html | ADVERTISING; Chloraseptic Assignment | False | By Philip Dougherty | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/style/cynthia-mac-vicker-wed-to-michael-kenneth-wall.html | CYNTHIA MAC VICKER WED TO MICHAEL KENNETH WALL | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/new-haven-riders-facing-long-delays.html | NEW HAVEN RIDERS FACING LONG DELAYS | False | By Robert D. McFadden | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/notes-on-people-marshall-fund-gets-a-new-president.html | NOTES ON PEOPLE; Marshall Fund Gets a New President | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/dibernardo-to-sign.html | DiBernardo to Sign | False | By Alex Yannis | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/reagan-cuts-called-harmful-to-elderly.html | REAGAN CUTS CALLED HARMFUL TO ELDERLY | False | By Warren Weaver, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/commodities-limited-liability-an-issue.html | Commodities; Limited Liability An Issue | False | By H.j. Maidenberg | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/style/talking-about-love-for-the-record.html | TALKING ABOUT LOVE, FOR THE RECORD | False | By Fred Ferretti | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/world/peking-police-break-up-a-protest-by-dissidents.html | Peking Police Break Up A Protest by Dissidents | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/style/paris-fall-show-open-with-three-winners.html | PARIS FALL SHOW OPEN WITH THREE WINNERS | False | By Bernadine Morris, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/fighting-decay-and-each-other.html | FIGHTING DECAY, AND EACH OTHER | False | By Sandra Salmans | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/m-g-m-film-net-rises-5.9.html | M-G-M Film Net Rises 5.9% | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/opinion/l-police-officers-never-really-feel-off-duty-071433.html | POLICE OFFICERS NEVER REALLY FEEL OFF DUTY | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/proud-appeal-cure-the-blues-rivalry-heads-for-wood-memorial.html | PROUD APPEAL-CURE THE BLUES RIVALRY HEADS FOR WOOD MEMORIAL | False | By Steven Crist | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/theater/26-in-stage-hall-of-fame.html | 26 IN STAGE HALL OF FAME | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/gullikson-pulls-out.html | GULLIKSON PULLS OUT | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/sports-world-specials-the-draftnik-papers.html | SPORTS WORLD SPECIALS; The Draftnik Papers | False | By Jim Benagh | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/opinion/the-editorial-notebook-how-to-find-school-principals.html | THE EDITORIAL NOTEBOOK; HOW TO FIND SCHOOL PRINCIPALS | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/census-indicates-a-sharp-decline-in-whites-in-city.html | CENSUS INDICATES A SHARP DECLINE IN WHITES IN CITY | False | By Irvin Molotsky, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/world/sadat-said-to-agree-to-gi-s-in-sinai-unit.html | SADAT SAID TO AGREE TO G.I.'S IN SINAI UNIT | False | By Bernard Gwertzman, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/world/angolans-plan-to-open-an-embassy-in-london.html | Angolans Plan to Open An Embassy in London | False | AP | 1981-04-09 | TX 664379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/with-master-near-watson-is-wqorking-over-the-rough-spots.html | WITH MASTER NEAR, WATSON IS WQORKING OVER THE ROUGH SPOTS | False | By John Radosta | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/lilco-customers-to-get-lower-bills-in-april.html | LILCO CUSTOMERS TO GET LOWER BILLS IN APRIL | False | By Peter Kihss | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/penguins-5-whalers-4.html | Penguins 5, Whalers 4 | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/progress-reported-as-albany-leaders-work-on-a-budget.html | PROGRESS REPORTED AS ALBANY LEADERS WORK ON A BUDGET | False | By Robin Herman, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/opening-day-then-or-now.html | Opening Day Then or Now | False | DAVE ANDERSON | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/problems-from-uranium-boom-depicted-at-hearing-by-navajos.html | PROBLEMS FROM URANIUM BOOM DEPICTED AT HEARING BY NAVAJOS | False | Special to the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/world/around-the-world-blacks-in-south-africa-town-riot-over-increase-in-rent.html | AROUND THE WORLD; Blacks in South Africa Town Riot Over Increase in Rent | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/state-approves-prudential-plan.html | State Approves Prudential Plan | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/navy-discloses-large-pcb-spill-at-an-abandoned-missile-facility.html | Navy Discloses Large PCB Spill At an Abandoned Missile Facility | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/for-bob-lanier-a-tough-season.html | FOR BOB LANIER, A TOUGH SEASON | False | By Ira Berkow | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/style/relationships-fathers-get-postpartum-blues-too.html | RELATIONSHIPS; FATHERS GET POSTPARTUM BLUES, TOO | False | By Glenn Collins | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/arts/miss-kirkland-and-bissell-may-rejoin-ballet-theater.html | Miss Kirkland and Bissell May Rejoin Ballet Theater | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/style/judith-bosek-bride-of-noah-engelberg-judith-bosek-married-to-noah-engelberg.html | JUDITH BOSEK BRIDE OF NOAH ENGELBERG; Judith Bosek Married to Noah Engelberg | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/opinion/a-garage-in-every-car-by-t-h-watkins.html | A GARAGE IN EVERY CAR; by T. H. Watkins | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/rush-of-borrowers-leads-to-busy-bond-schedule.html | RUSH OF BORROWERS LEADS TO BUSY BOND SCHEDULE | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/arts/tv-4-episode-pvt-benjamin.html | TV: 4-EPISODE 'PVT. BENJAMIN | False | By Janet Maslin | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/world/weinberger-on-europe-trip-is-wary-over-brezhnev-role.html | WEINBERGER, ON EUROPE TRIP, IS WARY OVER BREZHNEV ROLE | False | By Richard Halloran, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/business-people-wienerwald-entrepreneur-s-empire-grows.html | BUSINESS PEOPLE; Wienerwald Entrepreneur's Empire Grows | False | By Leonard Sloane | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/rockets-win-89-86-and-eliminate-lakers-in-playoffs.html | Rockets Win, 89-86, and Eliminate Lakers in Playoffs | False | By George Vecsey, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/rodgers-wins-again.html | Rodgers Wins Again | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/petty-s-buick-regal-takes-140000-race.html | PETTY'S BUICK REGAL TAKES 140,000 RACE | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/world/haig-sees-the-funny-side-of-his-feud-with-bush.html | Haig Sees the Funny Side Of His Feud With Bush | False | Special to the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/arts/dance-a-new-sokolow-opens-julliard-annual.html | DANCE: A NEW SOKOLOW OPENS JULLIARD ANNUAL | False | By Anna Kisselgoff | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/leary-earns-a-place-on-mets-roster-and-will-face-cubs-sunday.html | LEARY EARNS A PLACE ON METS ROSTER AND WILL FACE CUBS SUNDAY | False | By Joseph Durso, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/ford-foundation-to-study-crime-in-new-program.html | FORD FOUNDATION TO STUDY CRIME IN NEW PROGRAM | False | By Kathleen Teltsch | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/index-international.html | Index; International | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/transactions-071443.html | Transactions | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/world/brezhnev-has-talks-in-prague-as-crisis-on-poland-deepens.html | BREZHNEV HAS TALKS IN PRAGUE AS CRISIS ON POLAND DEEPENS | False | By R.w. Apple Jr., Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/world/the-un-today-april-6-1981-general-assembly.html | The U.N. Today; April 6, 1981; GENERAL ASSEMBLY | False | | 1981-04-09 | TX 664379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/style/ellen-seeherman-and-stuart-sloame-lawyers-married.html | ELLEN SEEHERMAN AND STUART SLOAME, LAWYERS, MARRIED | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/opinion/l-what-entitlement-is-071436.html | WHAT ENTITLEMENT IS | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/21000-soldiers-in-mock-warfare-along-texas-new-mexico-border.html | 21,000 SOLDIERS IN MOCK WARFARE ALONG TEXAS-NEW MEXICO BORDER | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/business-digest-monday-april-6-1981-the-economy.html | BUSINESS DIGEST; MONDAY, APRIL 6, 1981; The Economy | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/whose-session-is-it-news-analysis.html | WHOSE SESSION IS IT?; News Analysis | False | By E. J. Dionne Jr., Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/chandler-keeps-title-on-15-round-draw.html | Chandler Keeps Title On 15-Round Draw | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/public-housing-termed.html | Public Housing Termed | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/advertising-new-florida-magazine-to-be-published-in-july.html | ADVERTISING; New Florida Magazine To Be Published in July | False | By Philip Dougherty | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/opinion/forget-the-holocaust-by-howard-singer.html | FORGET THE HOLOCAUST?; by Howard Singer | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/company-news-turkey-encourages-new-oil-drilling-and-huffco-takes-lead.html | COMPANY NEWS; TURKEY ENCOURAGES NEW OIL DRILLING, AND HUFFCO TAKES LEAD | False | Special to the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/surge-in-building-of-offices-brings-mixed-blessing.html | SURGE IN BUILDING OF OFFICES BRINGS 'MIXED BLESSING' | False | By Ari L Goldman | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/jaycee-dissidents-begin-new-group.html | JAYCEE DISSIDENTS BEGIN NEW GROUP | False | Special to the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/editors-tell-why-votes-on-budget-got-little-space.html | EDITORS TELL WHY VOTES ON BUDGET GOT LITTLE SPACE | False | By Jonathan Friendly | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/patriarca-leaves-hospital.html | Patriarca Leaves Hospital | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/shoemaker-borzoi-in-santa-anita-upset.html | Shoemaker, Borzoi In Santa Anita Upset | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/rangers-beat-flyers-will-play-the-kings.html | RANGERS BEAT FLYERS, WILL PLAY THE KINGS | False | By James F. Clarity, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/confidence-rises-in-march.html | Confidence Rises in March | False | By United Press International | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/mrs-melton-wins-by-2-on-64-277.html | Mrs. Melton Wins by 2 on 64-277 | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/dollar-slips-in-tokyo.html | Dollar Slips in Tokyo | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/notes-on-people-visiting-prince-keeps-his-balance.html | NOTES ON PEOPLE; Visiting Prince Keeps His Balance | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/world/african-scenes-ghostly-raids-to-chinese-aid.html | AFRICAN SCENES 'GHOSTLY' RAIDS TO CHINESE AID | False | By Bernard D. Nossiter, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/news-summary-monday-april-6-1981.html | News Summary; MONDAY, APRIL 6, 1981 | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/opinion/helping-the-wrong-veterans.html | Helping the Wrong Veterans | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/opinion/l-deposit-on-cleanliness-071437.html | DEPOSIT ON CLEANLINESS | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/style/lesley-a-kalmans-married-to-robert-charles-bernstein.html | LESLEY A. KALMANS MARRIED TO ROBERT CHARLES BERNSTEIN | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/sports-world-specials-baseball-s-barnum.html | SPORTS WORLD SPECIALS; Baseball's Barnum | False | By Jim Benagh | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/around-the-nation-wisconsin-counties-pick-up-after-killer-tornado.html | AROUND THE NATION; Wisconsin Counties Pick Up After Killer Tornado | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/advertising-purchases-announced-for-three-magazines.html | ADVERTISING; Purchases Announced For Three Magazines | False | By Philip Dougherty | 1981-04-09 | TX 664379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/analysts-waiting-to-see-if-genentech-holds-lead.html | ANALYSTS WAITING TO SEE IF GENENTECH HOLDS LEAD | False | By Thomas J. Lueck, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/around-the-nation-mormon-church-elder-calls-homosexuality-an-addiction.html | AROUND THE NATION; Mormon Church Elder Calls Homosexuality an Addiction | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/newspaper-strike-gains-support.html | Newspaper Strike Gains Support | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/july-fare-rise-called-likely-by-aide-but-koch-resists-it.html | JULY FARE RISE CALLED LIKELY BY AIDE, BUT KOCH RESISTS IT | False | By Edward A. Gargan | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/world/poland-s-geography-russia-s-gateway-to-the-west-military-analysis.html | POLAND'S GEOGRAPHY: RUSSIA'S GATEWAY TO THE WEST; Military Analysis | False | By Drew Middleton | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/world/around-the-world-indian-leftists-fight-foes-in-2-marxist-run-states.html | AROUND THE WORLD; Indian Leftists Fight Foes in 2 Marxist-Run States | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/red-smith-new-haven-steeplechase.html | Red Smith; New Haven Steeplechase | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/style/stanlee-stahl-phd-student-bride-of-george-n-ackerman.html | STANLEE STAHL PH.D STUDENT, BRIDE OF GEORGE N. ACKERMAN | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/style/deborah-parnes-store-buyer-is-married-to-leslie-margulies.html | DEBORAH PARNES, STORE BUYER, IS MARRIED TO LESLIE MARGULIES | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/no-headline-071398.html | No Headline | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/world/amid-lure-of-a-spring-sun-poles-mutter-of-us-game-the-talk-of-warsaw.html | AMID LURE OF A SPRING SUN, POLES MUTTER OF U.S. 'GAME'; The Talk of Warsaw | False | By John Darnton, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/for-toyota-detroit-aid-is-us-job.html | FOR TOYOTA, DETROIT AID IS U.S. JOB | False | By Mike Tharp, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/young-and-2-others-emerging-as-front-runners-in-atlanta-mayoral-race.html | YOUNG AND 2 OTHERS EMERGING AS FRONT-RUNNERS IN ATLANTA MAYORAL RACE | False | By Reginald Stuart, Special To the New York Times | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/us/around-the-nation-new-orleans-backers-given-deadline-for-fair-funds.html | AROUND THE NATION; New Orleans Backers Given Deadline for Fair Funds | False | AP | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/by-jim-benagh.html | By Jim Benagh | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/c-correction-071402.html | CORRECTION | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/business/credit-markets-altering-money-data-will-not-end-debate.html | CREDIT MARKETS; ALTERING MONEY DATA WILL NOT END DEBATE | False | By Michael Quint | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/arts/music-rostropovich-milestone.html | MUSIC: ROSTROPOVICH MILESTONE | False | By Peter G. Davis | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/books/books-of-the-times-071548.html | Books Of The Times | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-06 | 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/a-fire-causes-damage-in-park-ave-skyscraper.html | A Fire Causes Damage IN PARK AVE. SKYSCRAPER; In Park Ave. Skyscraper | False | | 1981-04-09 | TX 664379 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/opinion/drive-a-bargain-with-the-saudis.html | Drive a Bargain With the Saudis | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/world/bloc-means-to-back-polish-communism-czech-leader-says.html | BLOC MEANS TO BACK POLISH COMMUNISM, CZECH LEADER SAYS | False | By R.w. Apple Jr., Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/theater/theater-fools-by-simon.html | THEATER: 'FOOLS BY SIMON | False | By Frank Rich | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/arts/mezzo-frederica-von-stade-offers-4-songs-by-mahler.html | MEZZO: FREDERICA VON STADE OFFERS 4 SONGS BY MAHLER | False | By Peter G. Davis | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/earnings-general-instrument-up-30.3-in-4th-quarter.html | EARNINGS; General Instrument Up 30.3% in 4th Quarter | False | By Phillip H. Wiggins | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/rangers-islanders-are-up-for-playoffs.html | RANGERS, ISLANDERS ARE UP FOR PLAYOFFS | False | By James F. Clarity | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/arts/music-noted-in-brief-073041.html | MUSIC NOTED IN BRIEF | False | By Peter G. Davis | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1981-04-13 | TX 664380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/fluor-begins-offer-for-st-joe-shares.html | Fluor Begins Offer for St. Joe Shares | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/notes-on-people-lakme-coincidences.html | NOTES ON PEOPLE; Lakme' Coincidences | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/reader-s-digest-after-wallace.html | READER'S DIGEST AFTER WALLACE | False | By Thomas C. Hayes | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/books/going-out-guide.html | GOING OUT GUIDE | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/arts/cabaret-richard-ianni-sings-pop.html | CABARET: RICHARD IANNI SINGS POP | False | By John S. Wilson | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/us/deep-south-schools-found-to-lag-still.html | DEEP SOUTH SCHOOLS FOUND TO LAG STILL | False | By Reginald Stuart, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/advertising-073146.html | ADVERTISING | False | Promotions Are Set, By McCann-Erickson | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/us/aide-rejects-charges-that-budget-portends-a-disaster-for-elderly.html | AIDE REJECTS CHARGES THAT BUDGET PORTENDS A 'DISASTER' FOR ELDERLY | False | By Warren Weaver Jr., Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/us/hinckley-inquiry-centers-on-detour-to-los-angles.html | HINCKLEY INQUIRY CENTERS ON DETOUR TO LOS ANGELES | False | By John M. Crewdson, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/the-city-koch-changes-stand-on-filling-city-pools.html | THE CITY; Koch Changes Stand On Filling City Pools | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/opinion/l-hospital-care-needs-no-stonewalling-073022.html | HOSPITAL CARE NEEDS NO 'STONEWALLING' | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/opinion/in-the-nation-tv-s-tough-problem.html | IN THE NATION; TVs Tough Problem | False | By Tom Wicker | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/albany-budget-impasse-ties-up-school-aid.html | ALBANY BUDGET IMPASSE TIES UP SCHOOL AID | False | By Robin Herman, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/gaines-works-hard-on-comeback-route.html | Gaines Works Hard On Comeback Route | False | By Gerald Eskenazi | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/obituaries/james-l-townsend-in-atlanta-founder-of-three-city-magazines.html | James L. Townsend, in Atlanta; Founder of Three City Magazines | False | AP | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/rijsbergen-pact-extended.html | Rijsbergen Pact Extended | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/canadian-disposal.html | Canadian Disposal | False | Special to the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/wiliams-described-in-recording-as-thrilled-by-talk-with-sheik.html | WILIAMS DESCRIBED IN RECORDING AS 'THRILLED' BY TALK WITH SHEIK | False | By Joseph P. Fried | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/world/bonn-arranging-date-for-visit-by-brezhnev-this-year.html | BONN ARRANGING DATE FOR VISIT BY BREZHNEV THIS YEAR | False | Special to the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/the-region-westchester-airport-gets-bermuda-link.html | THE REGION; Westchester Airport Gets Bermuda Link | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/style/kenzo-s-carefree-styles-at-an-offbeat-showing.html | KENZO'S CAREFREE STYLES AT AN OFFBEAT SHOWING | False | By Bernadine Morris, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/the-city-coast-guard-copter-overturns-in-bay.html | THE CITY; Coast Guard Copter Overturns in Bay | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/index-international.html | Index; International | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/science/about-education-harvard-school-of-education-rebounds-after-painful-period.html | ABOUT EDUCATION; HARVARD SCHOOL OF EDUCATION REBOUNDS AFTER PAINFUL PERIOD | False | By David E. Singer | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/us/us-given-estimate-on-oil-thefts.html | U.S. GIVEN ESTIMATE ON OIL THEFTS | False | AP | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/theater/4-new-works-by-ailey-to-be-danced-next-month.html | 4 New Works by Ailey To Be Danced Next Month | False | | 1981-04-13 | TX 664380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/science/foundation-urges-efforts-for-general-education.html | FOUNDATION URGES EFFORTS FOR GENERAL EDUCATION | False | AP | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/science/special-shuttle-issue-the-shuttle-america-poised-for-a-return-to-space.html | Special Shuttle Issue; THE SHUTTLE: AMERICA POISED FOR A RETURN TO SPACE | False | By Malcolm W. Browne | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/world/yugoslav-official-calls-riots-a-surprise.html | YUGOSLAV OFFICIAL CALLS RIOTS A SURPRISE | False | By Marvine Howe, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/boxing-antitrust-lawsuit-goes-to-trial-here-today.html | Boxing Antitrust Lawsuit Goes to Trial Here Today | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/science/special-shuttle-issue-nothing-like-it-has-ever-flown-before.html | Special Shuttle Issue; NOTHING LIKE IT HAS EVER FLOWN BEFORE | False | By Walter Sullivan | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/arts/orchestra-board-rejects-rehiring-landau-despite-poll.html | ORCHESTRA BOARD REJECTS REHIRING LANDAU DESPITE POLL | False | By Edward Rothstein | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/harvester-gets-reprieve-on-debt.html | Harvester Gets Reprieve on Debt | False | AP | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/c-correction-072975.html | CORRECTION | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/us/massachusetts-is-given-medicaid-plan-approval.html | MASSACHUSETTS IS GIVEN MEDICAID PLAN APPROVAL | False | Special to the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/business-people-diebold-names-president.html | BUSINESS PEOPLE; Diebold Names President | False | By Leonard Sloane | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/the-region-stouffer-s-inn-opens-122-days-after-fire.html | THE REGION; Stouffer's Inn Opens 122 Days After Fire | False | Special to the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/opinion/l-fear-about-our-oil-reserves-is-healthy-073016.html | FEAR ABOUT OUR OIL RESERVES IS HEALTHY | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/shad-ease-regulations.html | SHAD: EASE REGULATIONS | False | By Jeff Gerth, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/science/science-library-073193.html | SCIENCE LIBRARY | False | By Walter Sullivan | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/us/democrats-budget-tops-reagan-figure-on-social-programs.html | DEMOCRATS BUDGET TOPS REAGAN FIGURE ON SOCIAL PROGRAMS | False | By Martin Tolchin | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/world/reagn-aide-questioned-before-his-trip-to-africa.html | Reagn Aide Questioned Before His Trip to Africa | False | Special to the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/us/law-colleges-add-women-as-students.html | LAW COLLEGES ADD WOMEN AS STUDENTS | False | Special to the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/sports-news-briefs-hockey-squad-chosen.html | SPORTS NEWS BRIEFS; Hockey Squad Chosen | False | AP | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/the-region-amtrak-plans-move-of-reservations-unit.html | THE REGION; Amtrak Plans Move Of Reservations Unit | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/student-16-is-charged-in-death-of-teacher-trying-to-halt-a-fight.html | STUDENT 16, IS CHARGED IN DEATH OF TEACHER TRYING TO HALT A FIGHT | False | By Peter Kihss | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/key-rates-073158.html | Key Rates | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/suits-to-recoup-losses-from-transit-walkout-upheld-by-state-court.html | SUITS TO RECOUP LOSSES FROM TRANSIT WALKOUT UPHELD BY STATE COURT | False | By Damon Stetson | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/notes-on-people-a-real-theater-family.html | NOTES ON PEOPLE; A Real Theater Family | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/posner-sells-again-at-a-profit.html | Posner Sells Again - At a Profit | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/continental-phone-thomson-venture.html | Continental Phone, Thomson Venture | False | AP | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/news-summary-tuesday-april-7-1981.html | News Summary; TUESDAY, APRIL 7, 1981 | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/world/haig-accuses-syrians-of-brutality-in-attacks-on-lebanese-christians.html | HAIG ACCUSES SYRIANS OF 'BRUTALITY' IN ATTACKS ON LEBANESE CHRISTIANS | False | By Bernard Gwertzman, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/advertising-jamaica-tourist-board-account-landed-by-y-r.html | ADVERTISING; Jamaica Tourist Board Account Landed by Y.& R. | False | By Philip H. Dougherty | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/science/special-shuttle-issue.html | SPECIAL SHUTTLE ISSUE | False | | 1981-04-13 | TX 664380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/briefs-073114.html | BRIEFS | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/opinion/l-how-solicitous-of-us-are-you-mr-koch-073017.html | HOW SOLICITOUS OF US ARE YOU MR. KOCH? | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/new-haven-line-has-few-delays-yet-commuters-have-rough-trip.html | NEW HAVEN LINE HAS FEW DELAYS, YET COMMUTERS HAVE ROUGH TRIP | False | By Robert E. Tomasson, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/opinion/l-if-social-security-were-funded-073021.html | IF SOCIAL SECURITY WERE FUNDED | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/science/about-education-new-coleman-study-adds-to-controversy-over-tuition-credit.html | ABOUT EDUCATION; NEW COLEMAN STUDY ADDS TO CONTROVERSY OVER TUITION CREDIT | False | By Fred M. Hechinger | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/finance-briefs-073177.html | FINANCE BRIEFS | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/no-headline-072989.html | No Headline | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/us/reagan-now-taking-2-antibiotics-continues-to-register-slight-fever.html | REAGAN NOW TAKING 2 ANTIBIOTICS, CONTINUES TO REGISTER SLIGHT FEVER | False | By Steven R. Weisman | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/world/in-post-amin-uganda-dreams-keep-dying.html | IN POST-AMIN UGANDA, DREAMS KEEP DYING | False | By Gregory Jaynes, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/steel-output-drops-2.1.html | Steel Output Drops 2.1% | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/opinion/the-editorial-notebook-not-even-the-rich-pay-their-way.html | THE EDITORIAL NOTEBOOK; NOT EVEN THE RICH PAY THEIR WAY | False | By Peter Passell | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/us/brief-outburst-at-prison-facility-in-deer-island-being-investigated.html | Brief Outburst at Prison Facility In Deer Island Being Investigated | False | AP | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/world/the-un-today-april-7-1981-general-assembly.html | The U.N. Today; April 7, 1981; GENERAL ASSEMBLY | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/obituaries/the-rev-cappuccino-ilarino-76-delivered-sermons-of-four-popes.html | The Rev. Cappuccino Ilarino, 76; Delivered Sermons of Four Popes | False | AP | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/bridge-teams-rated-at-top-ended-grand-nationals-as-losers.html | Bridge; Teams Rated at Top Ended Grand Nationals as Losers | False | By Alan Truscott | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/advertising-ddb-sweden-agency.html | ADVERTISING; D.D.B. Sweden Agency | False | By Philip H. Dougherty | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/fcc-letting-bell-raise-long-distance-rates-16.html | F.C.C. LETTING BELL RAISE LONG-DISTANCE RATES 16% | False | AP | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/us/official-says-the-navy-is-thinking-of-buying-submarines-overseas.html | OFFICIAL SAYS THE NAVY IS THINKING OF BUYING SUBMARINES OVERSEAS | False | AP | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/opinion/public-tv-needs-its-heat-shield.html | Public TV Needs Its Heat Shield | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/world/polishhard-liner-seen-in-warsaw-as-an-apt-choice-to-go-to-prague.html | POLISHHARD-LINER SEEN IN WARSAW AS AN APT CHOICE TO GO TO PRAGUE | False | By John Darnton, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/witness-against-margiotta-says-leader-did-no-wrong.html | WITNESS AGAINST MARGIOTTA SAYS LEADER DID NO WRONG | False | By Frank Lynn, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/koch-seeks-curbs-on-tax-abatements.html | KOCH SEEKS CURBS ON TAX ABATEMENTS | False | By Edward A. Gargan | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/arts/music-noted-in-brief-bar-illan-at-y-performs-mussorgsky-s-pictures.html | MUSIC NOTED IN BRIEF; Bar-Illan, at Y, Performs Mussorgsky's 'Pictures' | False | By Edward Rothstein | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/us/alaska-encourages-efforts-to-farm-the-permafrost.html | ALASKA ENCOURAGES EFFORTS TO FARM THE PERMAFROST | False | By Seth S. King, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/by-sports-of-the-times-the-islanders-swagger.html | By Sports of The Times; The Islanders' Swagger | False | DAVE ANDERSON | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/notes-on-people-college-students-news-blackout-put-to-severe-test.html | NOTES ON PEOPLE; College Students' News Blackout Put to Severe Test | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/science/engineer-declines-reagan-science-post.html | Engineer Declines Reagan Science Post | False | Special to the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/jersey-bemused-by-its-multitude-of-candidates.html | JERSEY BEMUSED BY ITS MULTITUDE OF CANDIDATES | False | By William E. Geist | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/article-072934-no-title.html | Article 072934 -- No Title | False | AP | 1981-04-13 | TX 664380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/arts/tv-monsters-to-visit-children-this-afternoon.html | TV: 'MONSTERS' TO VISIT CHILDREN THIS AFTERNOON | False | By John J. O'Connor | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/advertising-newsweek-gets-tough-in-ad-drive.html | Advertising Newsweek Gets Tough In Ad Drive | False | By Philip H. Dougherty | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/business-people-073178.html | BUSINESS PEOPLE | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/obituaries/icko-wakmann.html | ICKO WAKMANN | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/obituaries/dr-leo-kanner-86-child-psychologist.html | DR. LEO KANNER, 86, CHILD PSYCHOLOGIST | False | By David Bird | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/world/madrid-is-angered-by-bishop-s-letter.html | MADRID IS ANGERED BY BISHOP'S LETTER | False | By James M. Markham, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/business-people-new-president-appointed-at-united-jersey.html | BUSINESS PEOPLE; New President Appointed at United Jersey | False | By Leonard Sloane | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/science/special-shuttle-issue-scientists-predict-great-discoveries-on-future-missions.html | Special Shuttle Issue; SCIENTISTS PREDICT GREAT DISCOVERIES ON FUTURE MISSIONS | False | By Walter Sullivan | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/in-third-grade-violence-is-put-in-perspective.html | IN THIRD GRADE, VIOLENCE IS PUT IN PERSPECTIVE | False | By Dena Kleiman | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/opinion/l-argentine-courts-are-always-open-073023.html | ARGENTINE COURTS ARE ALWAYS OPEN | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/arts/music-noted-in-brief-thomas-fulton-conducts-manon-in-debut-at-met.html | MUSIC NOTED IN BRIEF; THOMAS FULTON CONDUCTS 'MANON' IN DEBUT AT MET | False | By Bernard Holland | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/law-of-sea-review-welcomed.html | LAW OF SEA REVIEW WELCOMED | False | By Agis Salpukas | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/world/weinberger-sees-poles-threatened-with-soviet-invasion-by-osmosis.html | WEINBERGER SEES POLES THREATENED WITH SOVIET INVASION 'BY OSMOSIS' | False | By Richard Halloran, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/quotation-of-the-day-072974.html | Quotation of the Day | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/arts/dance-royal-ballet-of-flanders-in-la-cathedrale-engloutie.html | DANCE: ROYAL BALLET OF FLANDERS IN 'LA CATHEDRALE ENGLOUTIE' | False | By Jack Anderson | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/giants-extend-perkins-s-contract-as-coach.html | GIANTS EXTEND PERKINS'S CONTRACT AS COACH | False | By Al Harvin | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981- | https://www.nytimes.com/1981/04/07/business/ray-hunt-buying-sport-magazine.html | Ray Hunt Buying Sport Magazine | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/arts/music-noted-in-brief-soon-hee-lee-soprano-presents-song-program.html | MUSIC NOTED IN BRIEF; Soon Hee-Lee, Soprano, Presents Song Program | False | By Edward Rothstein | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/us/promoter-tied-to-bank-fraud-admits-he-is-man-sought-on-forgery-charges.html | PROMOTER TIED TO BANK FRAUD ADMITS HE IS MAN SOUGHT ON FORGERY CHARGES | False | By Robert Lindsey, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/science/q-a-073191.html | Q&A | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/dart-hails-oil-strike.html | Dart Hails Oil Strike | False | AP | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/obituaries/robert-hite.html | ROBERT HITE | False | AP | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/company-news-brookwood-backs-new-merger-offer.html | COMPANY NEWS; Brookwood Backs New Merger Offer | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/science/launching-preparations-still-on-schedule-despite-setbacks.html | LAUNCHING PREPARATIONS STILL ON SCHEDULE, DESPITE SETBACKS | False | By John Noble Wilford, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/opinion/l-paradox-of-the-reagan-budget-blitz-073015.html | PARADOX OF THE REAGAN BUDGET BLITZ | False | | 1981-04-13 | TX 664380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/jackson-s-injury-will-sideline-him-at-least-5-games.html | JACKSON'S INJURY WILL SIDELINE HIM AT LEAST 5 GAMES | False | By Jane Gross, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/sports-news-briefs-wing-drives-2-winners-as-yonkers-meet-opens.html | SPORTS NEWS BRIEFS; Wing Drives 2 Winners As Yonkers Meet Opens | False | Special to the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/us/drag-racer-dies-in-texas-crash.html | Drag Racer Dies in Texas Crash | False | AP | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/market-place-storer-s-growth-and-the-costs.html | Market Place; Storer's Growth And the Costs | False | By Robert Metz | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/opinion/don-t-punish-the-economic-messenger.html | Don't Punish the Economic Messenger | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/books/israeli-book-fair-honors-greene-amid-protests.html | ISRAELI BOOK FAIR HONORS GREENE, AMID PROTESTS | False | By David K. Shipler, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/arts/dances-of-india-coming-to-asia-society-april-24.html | Dances of India Coming To Asia Society April 24 | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/arts/50-cent-rise-in-donation-asked-by-met-museum.html | 50-CENT RISE IN DONATION ASKED BY MET MUSEUM | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/warner-amex-pact.html | Warner Amex Pact | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/problems-on-budget-felt-in-the-corner-drugstore.html | PROBLEMS ON BUDGET FELT IN THE CORNER DRUGSTORE | False | By James Feron, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/opinion/doctors-for-the-president.html | DOCTORS FOR THE PRESIDENT | False | By Robert S. Robins and Henry Rothschild | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/science/special-shuttle-issue-voyage-spaceship-columbia-overview-columbia-s-maiden.html | Special Shuttle Issue; VOYAGE OF THE SPACESHIP COLUMBIA: AN OVERVIEW OF THE COLUMBIA'S MAIDEN FLIGHT | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/style/dina-ehrenhalt-ma-student-is-married-to-abraham-levy.html | Dina Ehrenhalt, M.A. Student, Is Married to Abraham Levy | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/dow-plunges-by-12.87-to-994.24.html | DOW PLUNGES BY 12.87, TO 994.24 | False | By Vartanig G. Vartan | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/advertising-household-cable-up.html | ADVERTISING; Household Cable Up | False | By Philip H. Dougherty | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/split-stock-prices-new-method-used.html | Split-Stock Prices: New Method Used | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/us/supreme-court-roundup-jobless-pay-upheld-in-religious-dispute.html | SUPREME COURT ROUNDUP; JOBLESS PAY UPHELD IN RELIGIOUS DISPUTE | False | By Linda Greenhouse, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/new-nlrb-regional-director.html | New N.L.R.B. Regional Director | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/us/reagan-nominee-for-surgeon-general-runs-into-obstacles-on-capitol-hill.html | REAGAN NOMINEE FOR SURGEON GENERAL RUNS INTO OBSTACLES ON CAPITOL HILL | False | By Bernard Weinraub, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/slain-executive-called-suspect-in-embezzling-of-company-millions.html | SLAIN EXECUTIVE CALLED SUSPECT IN EMBEZZLING OF COMPANY MILLIONS | False | By Barbara Basler | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/moynihan-and-bradley-voted-for-reagan-budget-bill.html | MOYNIHAN AND BRADLEY VOTED FOR REAGAN BUDGET BILL | False | By Irvin Molotsky, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/koch-sees-transit-fare-rise-even-with-no-better-service.html | KOCH SEES TRANSIT FARE RISE EVEN WITH NO BETTER SERVICE | False | By Clyde Haberman | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/us-proposes-eased-car-standards.html | U.S. PROPOSES EASED CAR STANDARDS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/obituaries/mark-f-ethridge-journalist-dies-at-84.html | MARK F. ETHRIDGE, JOURNALIST, DIES AT 84 | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/three-canadiens-share-vezina.html | Three Canadiens Share Vezina | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/c-no-headline-072976.html | No Headline | False | | 1981-04-13 | TX 664380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/oil-reserve-s-progress-noted.html | Oil Reserve's Progress Noted | False | AP | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/double-tax-breaks-on-leases.html | DOUBLE TAX BREAKS ON LEASES | False | By Leslie Wayne | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/science/science-library-073192.html | SCIENCE LIBRARY | False | By Bayard Webster | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/us-japanese-factoring-tie.html | U.S.-Japanese Factoring Tie | False | Special to the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/world/danes-brace-for-influx-of-boat-people-if-russia-takes-over-poland.html | DANES BRACE FOR INFLUX OF 'BOAT PEOPLE' IF RUSSIA TAKES OVER POLAND | False | By Paul Lewis, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/sports-news-briefs-plankton-mare-is-retired-because-of-an-ankle-injury.html | SPORTS NEWS BRIEFS; Plankton, Mare, Is Retired Because of an Ankle Injury | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/opinion/l-turning-students-into-volunteers-073018.html | TURNING STUDENTS INTO VOLUNTEERS? | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/business-digest-tuesday-april-7-1981-the-economy.html | BUSINESS DIGEST; TUESDAY, APRIL 7, 1981; The Economy | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/energy-aide-s-income-queried.html | Energy Aide's Income Queried | False | AP | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/chief-will-quit-city-health-post-effective-in-fall.html | CHIEF WILL QUIT CITY HEALTH POST EFFECTIVE IN FALL | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/notes-on-people-ex-reagan-aide-enlisted.html | NOTES ON PEOPLE; Ex-Reagan Aide Enlisted | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/us/disability-payments-are-singled-prime-area-for-reducing-spending-budget-targets.html | DISABILITY PAYMENTS ARE SINGLED OUT AS PRIME AREA FOR REDUCING SPENDING; The Budget Targets Fourth in a series on key programs; that President Reagan wants to cut. | False | By B.drummond Ayres Jr., Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/science/special-shuttle-issue-voyage-columbia-overview-shuttle-s-maiden-flight.html | Special Shuttle Issue; VOYAGE OF THE COLUMBIA: AN OVERVIEW OF THE SHUTTLES MAIDEN FLIGHT | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/science/science-watch-073183.html | SCIENCE WATCH | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/world/us-sees-no-letup-in-russian-activities.html | U.S. SEES NO LETUP IN RUSSIAN ACTIVITIES | False | By Judith Miller, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/world/around-the-world-crowd-in-manila-protests-vote-on-new-marcos-term.html | AROUND THE WORLD; Crowd in Manila Protests Vote on New Marcos Term | False | Special to the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/books/wiesel-no-answers-only-questions.html | WIESEL: NO ANSWERS, ONLY QUESTIONS | False | By Michiko Kakutani | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/high-court-backs-suit-of-workers.html | HIGH COURT BACKS SUIT OF WORKERS | False | Special to the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/us/democrat-in-budget-role.html | DEMOCRAT IN BUDGET ROLE | False | By Steven V. Roberts | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/us/welles-named-to-defense-post.html | Welles Named to Defense Post | False | Special to the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/sports-news-briefs-lockridge-an-easy-victor-in-featherweight-fight.html | SPORTS NEWS BRIEFS; Lockridge an Easy Victor In Featherweight Fight | False | AP | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/credit-markets-rates-soar-as-traders-shift-view.html | CREDIT MARKETS; RATES SOAR AS TRADERS SHIFT VIEW | False | By Michael Quint | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/an-unidentified-youth-is-killed-after-dispute-on-brooklyn-d-train.html | An Unidentified Youth Is Killed After Dispute on Brooklyn D Train | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/kuwaiti-oil-fee-dispute-cuts-output.html | KUWAITI OIL-FEE DISPUTE CUTS OUTPUT | False | By Pranay B. Gupte, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/mets-deal-bomback-glynn-and-benton.html | METS DEAL BOMBACK, GLYNN AND BENTON | False | By Joseph Durso, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/chess-chess-easy-pickings-for-korchnoi-at-banco-di-roma-tourney.html | CHESS; Chess: Easy Pickings for Korchnoi At Banco di Roma Tourney | False | By Robert Byrne | 1981-04-13 | TX 664380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/baseball-notebook-littell-on-disabled-list-lockwood-cut.html | Baseball Notebook; Littell on Disabled List, Lockwood Cut | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/the-city-heroin-cases-double-at-hospitals-in-city.html | THE CITY; Heroin Cases Double At Hospitals in City | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/world/around-the-world-us-asks-world-court-to-end-suit-against-iran.html | AROUND THE WORLD; U.S. Asks World Court To End Suit Against Iran | False | AP | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/world/austria-cites-doubling-in-number-of-polish-refugees-in-last-year.html | Austria Cites Doubling in Number Of Polish Refugees in Last Year | False | AP | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/world/africa-s-legions-of-refugees-ask-the-world-for-help.html | AFRICA'S LEGIONS OF REFUGEES ASK THE WORLD FOR HELP | False | By Bernard D. Nossiter, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/science/special-shuttle-issue-voyage-spaceship-columbia-overview-shuttle-s-maiden-flight.html | Special Shuttle Issue; VOYAGE OF THE SPACESHIP COLUMBIA: AN OVERVIEW OF THE SHUTTLE'S MAIDEN FLIGHT | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/frazier-out-to-prove-he-can-take-a-punch.html | Frazier Out to ProveHe Can Take A Punch | False | By Michael Katz | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/opinion/economic-forecasting.html | ECONOMIC 'FORECASTING' | False | By Robert J. Shiller | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/pro-basketball-notebook-loughery-still-leads-chase-for-hawk-job.html | Pro Basketball Notebook; Loughery Still Leads Chase for Hawk Job | False | By Sam Goldaper | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/goodyear-expects-growth-abroad.html | Goodyear Expects Growth Abroad | False | AP | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/opinion/edwards-imagined-mandate.html | EDWARDS' IMAGINED MANDATE | False | By Whayne Dillehay | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/talking-business.html | TALKING BUSINESS | False | By Thomas C. Hayes | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/world/around-the-world-new-belgian-government-is-sworn-in-by-the-king.html | AROUND THE WORLD; New Belgian Government Is Sworn In by the King | False | AP | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/notes-on-people-kirklands-to-get-awards.html | NOTES ON PEOPLE; Kirklands to Get Awards | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/science/special-shuttle-issue-voyage-spaceship-columbia-overview-shuttle-s-maiden-voyage.html | Special Shuttle Issue; VOYAGE OF THE SPACESHIP COLUMBIA: AN OVERVIEW OF THE SHUTTLE'S MAIDEN VOYAGE | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/executive-changes-073159.html | EXECUTIVE CHANGES | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/business/king-david-hotel-in-jerusalem-faces-invasion-by-us-chains.html | KING DAVID HOTEL IN JERUSALEM FACES INVASION BY U.S. CHAINS | False | By Jane Friedman, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/world/career-officer-is-picked-for-post-in-el-salvador.html | Career Officer Is Picked For Post in El Salvador | False | AP | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/style/guess-who-had-a-reunion.html | GUESS WHO HAD A REUNION | False | By James Barron, Special To the New York Times | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/science/science-library-073182.html | SCIENCE LIBRARY | False | By Harold Schmeck Jr. | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/us/around-the-nation-miners-bargaining-council-summoned-to-washington.html | AROUND THE NATION; Miners' Bargaining Council Summoned to Washington | False | | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/obituaries/frank-c-emmick-dead-jailed-14-years-in-cuba.html | Frank C. Emmick Dead; Jailed 14 Years in Cuba | False | AP | 1981-04-13 | TX 664380 | | |
| 1981-04-07 | 1981-04-07 | https://www.nytimes.com/1981/04/07/us/missing-man-added-to-atlanta-inquiry.html | MISSING MAN ADDED TO ATLANTA INQUIRY | False | AP | 1981-04-13 | TX 664380 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/consumer-debt-soars-2-billion.html | CONSUMER DEBT SOARS $2 BILLION | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/economic-scene-energy-supply-and-strategies.html | Economic Scene; Energy Supply And Strategies | False | By Robert D. Hershey Jr. | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/ex-friend-testifies-against-williams.html | EX-FRIEND TESTIFIES AGAINST WILLIAMS | False | By Joseph P. Fried | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/nfl.html | N.F.L. | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/city-moves-to-shut-un-licensed-arcades.html | CITY MOVES TO SHUT UN LICENSED ARCADES | False | By Colin Campbell | 1981-04-10 | TX 664381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/prudential-is-branching-out.html | PRUDENTIAL IS BRANCHING OUT | False | By Karen W. Arenson, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/international-bank-battle.html | International Bank Battle | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/transactions-075814.html | Transactions | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/advertising-west-coast-ssc-b-gets-a-new-general-manager.html | ADVERTISING; West Coast SSC&B Gets A New General Manager | False | PHILIP H. DOUGHERTY | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/around-the-nation-075619.html | AROUND THE NATION | False | Alderman Elected Mayor, By Wide Margin In st. Louis, Ap | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/arts/dance-a-surprising-houston-ballet.html | DANCE: A SURPRISING HOUSTON BALLET | False | By Anna Kisselgoff | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/bridge-second-seeded-team-gains-in-grand-nationals-contest.html | Bridge: Second-Seeded Team Gains In Grand Nationals Contest | False | By Alan Truscott | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/arts/linda-ronstadt-to-record-special-album.html | Linda Ronstadt To Record Special Album | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/dow-jones-profit-increases-26.1.html | Dow Jones Profit Increases 26.1% | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/advertising-tums-goes-to-a-new-agency.html | Advertising Tums Goes To a New Agency | False | By Philip H. Dougherty | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/opinion/washington-moscow-s-war-of-nerves.html | WASHINGTON; Moscow's War Of Nerves | False | By James Reston | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/thje-literati-s-appreciation-for-baseball.html | THE LITERATI'S APPRECIATION FOR BASEBALL | False | By Edwin McDowell | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/opinion/back-into-the-frying-pan.html | Back Into the Frying Pan | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/congressional-battle-on-food-stamps-is-joined-and-is-already-half-over.html | CONGRESSIONAL BATTLE ON FOOD STAMPS IS JOINED AND IS ALREADY HALF OVER | False | By Steven V. Roberts, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/around-the-nation-judge-in-boston-school-case-to-appoint-a-special-master.html | AROUND THE NATION; Judge in Boston School Case To Appoint a Special Master | False | AP | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/advertising-accounts.html | ADVERTISING; Accounts | False | PHILIP H. DOUGHERTY | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/world/group-protests-in-un-building-over-syrian-attacks-in-lebanon.html | Group Protests in U.N. Building Over Syrian Attacks in Lebanon | False | Special to the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/man-22-is-arrested-in-manhattan-for-threatening-the-president-s-life.html | MAN, 22, IS ARRESTED IN MANHATTAN FOR THREATENING THE PRESIDENT'S LIFE | False | By Joseph B. Treaster | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/opinion/observer-the-cactus-submarine.html | OBSERVER; The Cactus Submarine | False | By Russell Baker | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/new-coleman-study-is-defended-and-criticized-by-500-educators.html | NEW COLEMAN STUDY IS DEFENDED AND CRITICIZED BY 500 EDUCATORS | False | By Marjorie Hunter, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/arts/the-pop-life-taylor-after-the-turmoil-and-wanderlust.html | THE POP LIFE; TAYLOR: AFTER THE TURMOIL AND WANDERLUST | False | By Robert Palmer | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/advertising-antonowsky-moves-up-at-columbia-pictures.html | ADVERTISING; Antonowsky Moves Up At Columbia Pictures | False | PHILIP H. DOUGHERTY | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/bucks-defeat-sixers.html | BUCKS DEFEAT SIXERS | False | By Sam Goldaper, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/company-news-cummins-engine-expects-record-net.html | COMPANY NEWS; Cummins Engine Expects Record Net | False | AP | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/advertising-reorganization-proceeds-at-wells-rich-greene.html | ADVERTISING; Reorganization Proceeds At Wells, Rich, Greene | False | PHILIP H. DOUGHERTY | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/notes-on-people-stars-come-out-for-opening-night-of-fools.html | NOTES ON PEOPLE; Stars Come Out for Opening Night of 'Fools' | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/arts/music-the-philadelphia-and-mahler-s-two-sides.html | MUSIC: THE PHILADELPHIA AND MAHLER'S TWO SIDES | False | By Donal Henahan | 1981-04-10 | TX 664381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/metropolitan-diarytech-test-hold-for-roberts.html | METROPOLITAN DIARYTECH TEST HOLD FOR ROBERTS | False | GLENN COLLINS | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/red-smith-happy-new-year.html | RED SMITH; Happy New Year | False | By Sports of the Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/the-region-police-chief-is-shot-in-little-falls-bank.html | THE REGION; Police Chief Is Shot In Little Falls Bank | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/best-buys.html | BEST BUYS | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/us-officials-brief-tokyo-on-car-woes.html | U.S. OFFICIALS BRIEF TOKYO ON CAR WOES | False | By Henry Scott Stokes, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/briefs-075875.html | BRIEFS | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/notes-on-people-theaters-are-her-children.html | NOTES ON PEOPLE; Theaters Are Her Children | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/personal-health-075768.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/notes-on-people-075666.html | NOTES ON PEOPLE; | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/business-people-selling-a-state-s-cement.html | BUSINESS PEOPLE; Selling a State's Cement | False | By Leonard Sloane | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/world/around-the-world-red-brigades-kill-warden-in-show-of-power-in-rome.html | AROUND THE WORLD; Red Brigades Kill Warden In Show of Power in Rome | False | Special to the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/opinion/l-taxis-taxes-a-veritable-hail-of-collectibles-075735.html | TAXIS, TAXES: A VERITABLE HAIL OF COLLECTIBLES | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/memories-of-leafs-painful-to-islanders.html | Memories of Leafs Painful to Islanders | False | By Parton Keese | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/business-digest-wednesday-april-8-1981-the-economy.html | BUSINESS DIGEST; WEDNESDAY, APRIL 8, 1981; The Economy | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/market-place-raising-money-for-oil-and-gas.html | Market Place; Raising Money For Oil and Gas | False | By Robert Metz | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/crime-said-to-touch-30-of-households.html | CRIME SAID TO TOUCH 30% OF HOUSEHOLDS | False | AP | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/obituaries/emanuele-ronzoni-jr-led-macaroni-concern.html | Emanuele Ronzoni Jr., Led Macaroni Concern | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/city-discovers-weakness-in-frame-of-new-2-man-sanitation-trucks.html | CITY DISCOVERS WEAKNESS IN FRAME OF NEW 2-MAN SANITATION TRUCKS | False | By Clyde Haberman | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/indian-pt-reactor-near-reopening.html | INDIAN PT. REACTOR NEAR REOPENING | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/the-region-sexual-assault-bill-signed-by-o-neill.html | THE REGION; Sexual-Assault Bill Signed by O'Neill | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/nfl-announces-schedule.html | N.F.L. Announces Schedule | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/opinion/l-in-unemployment-employ-075739.html | IN UNEMPLOYMENT' EMPLOY | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/failures-at-record-in-britain.html | FAILURES AT RECORD IN BRITAIN | False | UP | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/advertising-kendall-oil-moves-to-al-paul-lefton-inc.html | ADVERTISING; Kendall Oil Moves To Al Paul Lefton Inc. | False | PHILIP H. DOUGHERTY | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/the-city-easter-pets-warning.html | THE CITY; Easter Pets Warning | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/young-pro-changes-his-style-for-masters-s02.3.html | Young Pro Changes His Style for Masters S02.3- | False | By John Radosta, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/company-news-squibb-set-to-sell-its-new-drug-analysts-split-on-capoten-market.html | COMPANY NEWS; Squibb Set To Sell its New Drug Analysts Split on Capoten Market | False | By Kenneth B. Noble | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/opinion/save-legal-services.html | SAVE LEGAL SERVICES | False | By Roslyn L. Anderson and Patricia L. Irvin | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/new-arrivals-hearld-spring-at-bronx-zoo.html | NEW ARRIVALS HEARLD SPRING AT BRONX ZOO | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/the-region-courthouse-cleared-as-fire-breaks-out.html | THE REGION; Courthouse Cleared As Fire Breaks Out | False | | 1981-04-10 | TX 664381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/tracing-food-stamps-through-the-congress.html | Tracing Food Stamps Through the Congress | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/us-studies-steel-imports.html | U.S. Studies Steel Imports | False | AP | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/movies/city-of-women-a-spectacle-by-fellini.html | 'CITY OF WOMEN' A SPECTACLE BY FELLINI | False | By Vincent Canby | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/opinion/the-worth-of-a-korean-promise.html | The Worth of a Korean Promise | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/obituaries/cornelis-verolme-dies-was-dutch-shipbuilder.html | Cornelis Verolme Dies; Was Dutch Shipbuilder | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/exxon-confirms-gas-price-cuts.html | EXXON CONFIRMS GAS PRICE CUTS | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/world/100-back-house-protest-on-arms-sales-to-saudis.html | 100 Back House Protest On Arms Sales to Saudis | False | Special to the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/obituaries/winburn-thomas-75-missionary-in-the-far-east-and-asia-30-years.html | Winburn Thomas, 75, Missionary In the Far East and Asia 30 Years | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/around-the-nation-075615.html | AROUND THE NATION | False | Mayor ByRne Sees Signs, of Peace In Chicago Project, Ap | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/voters-in-emporia-kan-reject-a-move-to-back-pistol-controls.html | Voters in Emporia, Kan., Reject A Move to Back Pistol Controls | False | Special to the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/obituaries/alfred-jensen-painter-of-patterned-abstracts-dies.html | ALFRED JENSEN, PAINTER OF PATTERNED ABSTRACTS, DIES | False | By Grace Glueck | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/c-correction-075663.html | CORRECTION | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/world/syrians-and-lebanese-battling-for-hills.html | SYRIANS AND LEBANESE BATTLING FOR HILLS | False | Special to the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/making-nonwheat-bread-before-passover.html | MAKING NONWHEAT BREAD BEFORE PASSOVER | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/world/us-military-wooing-argentina-but-rights-issue-could-interfere.html | U.S. MILITARY WOOING ARGENTINA, BUT RIGHTS ISSUE COULD INTERFERE | False | By Edward Schumacher, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/world/weinberger-exhorts-allies-to-share-burden-of-defense.html | WEINBERGER EXHORTS ALLIES TO SHARE BURDEN OF DEFENSE | False | By Richard Halloran, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/countdown-on-liftoff-for-shuttle-resumes-as-problems-are-solved.html | COUNTDOWN ON LIFTOFF FOR SHUTTLE RESUMES AS PROBLEMS ARE SOLVED | False | By John Noble Wilford, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/company-news-parts-makers-resist-uaw.html | COMPANY NEWS; PARTS MAKERS RESIST U.A.W. | False | Special to the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/obituaries/dr-morroe-berger-63-a-sociology-professor-and-near-east-expert.html | DR. MORROE BERGER, 63, A SOCIOLOGY PROFESSOR AND NEAR EAST EXPERT | False | Special to the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/brenner-s-lawyer-lays-conspiracy-to-sulaiman.html | Brenner's Lawyer Lays Conspiracy to Sulaiman | False | By Michael Katz | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/company-news-bloedel-tug-of-war-may-not-be-at-end.html | COMPANY NEWS; Bloedel Tug-of-War May Not Be at End | False | Special to the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/mixed-market-drops-1.35-points.html | MIXED MARKET DROPS 1.35 POINTS | False | By Vartanig G. Vartan | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/news-summary-wednesday-april-8-1981.html | News Summary; WEDNESDAY, APRIL 8, 1981 | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/key-rates-075844.html | Key Rates | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/world/pakistan-reaction-to-hijacking-shows-zia-s-strength.html | PAKISTAN REACTION TO HIJACKING SHOWS ZIA'S STRENGTH | False | By Frank J. Prial, Special to the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/discoveries.html | DISCOVERIES | False | RON Alexander | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/change-in-schools-reading-test-weighed.html | CHANGE IN SCHOOLS' READING TEST WEIGHED | False | By Gene I. Maeroff | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/company-news-united-brands-loan.html | COMPANY NEWS; United Brands Loan | False | | 1981-04-10 | TX 664381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/world/brezhnev-expresses-view-that-poland-can-solve-its-crisis.html | BREZHNEV EXPRESSES VIEW THAT POLAND CAN SOLVE ITS CRISIS | False | By R. W. Apple Jr., Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/baseball-notebook-busby-gives-up-comeback-bid.html | Baseball Notebook; Busby Gives Up Comeback Bid | False | By Deane McGowen | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/abbie-hoffman-gets-prison-term-of-up-to-three-years-for-cocaine-sale.html | ABBIE HOFFMAN GETS PRISON TERM OF UP TO THREE YEARS FOR COCAINE SALE | False | By E. R. Shipp | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/company-news-chrysler-revives-50-test-drive-offer.html | COMPANY NEWS; Chrysler Revives $50 Test-Drive Offer | False | AP | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/administration-wins-two-tests-in-effort-to-reactivate-old-ships.html | Administration Wins Two Tests In Effort to Reactivate Old Ships | False | AP | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/arts/abc-masada-scores-high-in-ratings.html | ABC 'MASADA' SCORES HIGH IN RATINGS | False | By Tony Schwartz | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/company-news-exxon-office-unit-plans-price-cuts.html | COMPANY NEWS; Exxon Office Unit Plans Price Cuts | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/company-news-5-at-oscar-mayer-to-get-6.8-million.html | COMPANY NEWS; 5 at Oscar Mayer To Get $6.8 Million | False | AP | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/gm-sees-talk-on-labor-costs.html | G.M. Sees Talk on Labor Costs | False | AP | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/payments-gap-wider-for-bonn.html | Payments Gap Wider for Bonn | False | Special to the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/about-washington.html | ABOUT WASHINGTON | False | By Francis X. Clines, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/around-the-nation-two-win-nominations-to-succeed-mrs-spellman.html | AROUND THE NATION; Two Win Nominations To Succeed Mrs. Spellman | False | AP | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/air-staff-fights-bid.html | Air Staff Fights Bid | False | AP | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/kitchen-equipment-zabaglione-pots.html | KITCHEN EQUIPMENT; ZABAGLIONE POTS | False | By Pierre Franey | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/new-rules-drafted-for-social-security.html | NEW RULES DRAFTED FOR SOCIAL SECURITY | False | By Warren Weaver Jr., Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/world/hussein-tells-haig-israel-disrupts-area.html | HUSSEIN TELLS HAIG ISRAEL DISRUPTS AREA | False | By Bernard Gwertzman, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/60-minute-gourmet-075764.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/puerto-rico-is-considering-a-bill-to-license-journalists.html | PUERTO RICO IS CONSIDERING A BILL TO LICENSE JOURNALISTS | False | By Jo Thomas, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/company-news-homestake-mining-buys-out-partner.html | COMPANY NEWS; Homestake Mining Buys Out Partner | False | AP | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/city-struggling-in-attempts-to-sell-tax-delinquent-apartment-buildings.html | CITY STRUGGLING IN ATTEMPTS TO SELL TAX-DELINQUENT APARTMENT BUILDINGS | False | By Michael Goodwin | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/opinion/l-what-may-keep-carter-down-on-the-farm-075737.html | WHAT MAY KEEP CARTER DOWN ON THE FARM | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/world/around-the-world-turkish-weekly-seized-for-assailing-regime.html | AROUND THE WORLD; Turkish Weekly Seized for Assailing Regime | False | Special to the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/index-international.html | Index; International | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/ex-prosecutor-tells-of-a-retainer-that-was-arranged-by-margiotta.html | EX-PROSECUTOR TELLS OF A RETAINER THAT WAS ARRANGED BY MARGIOTTA | False | By Frank Lynn, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/coal-strike-effect-seen-as-minor.html | COAL STRIKE EFFECT SEEN AS MINOR | False | By Agis Salpukas | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/finance-briefs-075846.html | FINANCE BRIEFS | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/theater/news-of-the-theater-baltimore-s-june-festival.html | NEWS OF THE THEATER; BALTIMORE'S JUNE FESTIVAL | False | By Carol Lawson | 1981-04-10 | TX 664381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/casey-suggests-reagan-backs-laws-to-improve-secrecy.html | CASEY SUGGESTS REAGAN BACKS LAWS TO IMPROVE SECRECY | False | By Charles Mohr, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/in-paris-fashion-incursions-from-abroad.html | IN PARIS, FASHION INCURSIONS FROM ABROAD | False | By Bernadine Morris, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/careers-old-people-a-viable-market.html | Careers; Old People: A Viable Market | False | By Elizabeth M. Fowler | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/opinion/l-how-state-insurance-opened-up-the-union-grab-bag-075732.html | HOW STATE INSURANCE OPENED UP THE 'UNION GRAB BAG' | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/q-have-heard-but-never-tasted-dessert-called-mississippi-mud-pies-simply-mud.html | Q. I have heard of - but never tasted - a dessert called Mississippi mud pies, or simply mud pies, and wonder if there is actually such a dish. Is it a regional dish and have you heard of it? | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/on-the-scent-of-what-sells-a-perfume.html | ON THE SCENT OF WHAT SELLS A PERFUME | False | By Enid Nemy | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/dinner-for-eight-for-less-than-25.html | DINNER FOR EIGHT FOR LESS THAN $25 | False | By Moira Hodgson | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/a-dozen-tips.html | A Dozen Tips | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/identity-of-murdered-man-is-questioned-by-lawyer.html | IDENTITY OF MURDERED MAN IS QUESTIONED BY LAWYER | False | By Peter Kihss | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/reagn-sees-tighter-work-test-for-those-extra-unemployment-benefits-budget.html | REAGAN SEES TIGHTER WORK TEST FOR THOSE ON EXTRA UNEMPLOYMENT BENEFITS; The Budget Targets Fifth in a series on key programs; that President Reagan wants to cut. | False | By Philip Shabecoff, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/notes-on-people-lillian-gish-a-winner-before-and-a-winner-again.html | NOTES ON PEOPLE; Lillian Gish: a Winner Before and a Winner Again | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/suns-102-kings-80.html | Suns 102, Kings 80 | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/a-night-surcharge-for-cabs-expected.html | A NIGHT SURCHARGE FOR CABS EXPECTED | False | By Ari L. Goldman | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/multinationals-us-slipping.html | Multinationals: U.S. Slipping | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/the-city-lobbying-progress-reported-by-mayor.html | THE CITY; Lobbying 'Progress' Reported by Mayor | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/a-guide-to-seasonal-differences-in-food.html | A GUIDE TO SEASONAL DIFFERENCES IN FOOD | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/business-people-super-valu-chief-s-goals.html | BUSINESS PEOPLE; Super Valu Chief's Goals | False | By Leonard Sloane | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/opinion/l-taxis-taxes-a-veritable-hail-of-collectibles-080425.html | TAXIS, TAXES: A VERITABLE HAIL OF COLLECTIBLES | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/style/sherma-sarah-garelik-bride-of-rabbi-hillel-david-krinsky.html | Sherma Sarah Garelik Bride Of Rabbi Hillel David Krinsky | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/company-news-invesco-settlement.html | COMPANY NEWS; Invesco Settlement | False | AP | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/players-request-mediation.html | Players Request Mediation | False | By Murray Chass | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/congress-begins-fight-over-extension-of-voting-rights-act.html | CONGRESS BEGINS FIGHT OVER EXTENSION OF VOTING RIGHTS ACT | False | By Robert Pear, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/advertising-the-della-femina-typewriter-caper.html | ADVERTISING; The Della Femina Typewriter Caper | False | PHILIP H. DOUGHERTY | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/the-region-buffalo-warned-on-niagara-pollution.html | THE REGION; Buffalo Warned On Niagara Pollution | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/kings-rick-martin-in-good-company.html | KINGS RICK MARTIN IN GOOD COMPANY | False | By George Vecsey, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/world/soviet-intentions-in-poland.html | SOVIET INTENTIONS IN POLAND | False | By Hedrick Smith, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/karoly-coach-of-miss-comaneci-defects-to-us.html | Karoly, Coach Of Miss Comaneci, Defects to U.S. | False | Special to the New York Times | 1981-04-10 | TX 664381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/child-abuse-parley-deplores-fund-cuts.html | CHILD-ABUSE PARLEY DEPLORES FUND CUTS | False | By Michael Decourcy Hinds, Special To The New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/conrail-to-ask-6-rate-rise.html | Conrail to Ask 6% Rate Rise | False | AP | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/world/filipino-voters-give-a-big-margin-to-marcos-on-charter-revisions.html | FILIPINO VOTERS GIVE A BIG MARGIN TO MARCOS ON CHARTER REVISIONS | False | Special to the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/focus-is-on-pitching-for-mets-and-yanks.html | FOCUS IS ON PITCHING FOR METS AND YANKS | False | By Joseph Durso, Special To The New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/supermarket-strategies-how-to-save-money.html | SUPERMARKET STRATEGIES: HOW TO SAVE MONEY | False | By Florence Fabricant | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/the-city-mt-sinai-walkout-goes-on-for-2d-day.html | THE CITY; Mt. Sinai Walkout Goes On for 2d Day | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/city-gets-miss-universe-event.html | CITY GETS MISS UNIVERSE EVENT | False | By Molly Ivins | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/upsets-mark-women-s-tennis.html | UPSETS MARK WOMEN'S TENNIS | False | By Neil Amdur, Special To The New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/gao-seeks-to-cut-defense-consultants.html | G.A.O. SEEKS TO CUT DEFENSE CONSULTANTS | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/executive-changes-075841.html | EXECUTIVE CHANGES | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/world/state-dept-says-soviet-intentions-remain-unclear.html | STATE DEPT. SAYS SOVIET INTENTIONS REMAIN UNCLEAR | False | By Juan de Onis, Special to the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/shuttle-jet-is-damaged-in-collision-with-birds.html | SHUTTLE JET IS DAMAGED IN COLLISION WITH BIRDS | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/credit-markets-rates-dip-as-traders-maneuver.html | CREDIT MARKETS; RATES DIP AS TRADERS MANEUVER | False | By Michael Quint | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/business-people-president-chosen-at-american-can.html | BUSINESS PEOPLE; President Chosen At American Can | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/anderson-recesses-senate-to-meet-with-carey-today.html | ANDERSON RECESSES SENATE; TO MEET WITH CAREY TODAY | False | By Robin Herman, Special to the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/senator-helms-offers-a-farm-bill-at-odds-with-reagan-proposals.html | SENATOR HELMS OFFERS A FARM BILL AT ODDS WITH REAGAN PROPOSALS | False | By Seth S. King, Special to the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/seagram-withdraws-st-joe-bid.html | SEAGRAM WITHDRAWS ST. JOE BID | False | By Robert J. Cole | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/florio-opens-jersey-drive-with-a-plea-to-moderates.html | FLORIO OPENS JERSEY DRIVE WITH A PLEA TO MODERATES | False | By Maurice Carroll, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/world/east-germans-divided-on-intervention.html | EAST GERMANS DIVIDED ON INTERVENTION | False | By John Vinocur, Special to the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/opinion/crime-control-cost-control.html | Crime Control, Cost Control | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/boxing-promoter-unable-to-raise-bail-details-of-life-under-alias-emerge.html | BOXING PROMOTER UNABLE TO RAISE BAIL; DETAILS OF LIFE UNDER ALIAS EMERGE | False | By Pamela G. Hollie, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/jets-run-test-patterns.html | Jets Run Test Patterns | False | By Gerald Eskenazi, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/world/un-uncertain-on-lebanon-role.html | U.N. UNCERTAIN ON LEBANON ROLE | False | By Bernard D. Nossiter, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/reagan-s-main-aides-assail-rival-budget-as-same-old-tune.html | REAGAN'S MAIN AIDES ASSAIL RIVAL BUDGET AS 'SAME OLD TUNE' | False | By Steven R. Weisman, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/real-estate-restaurants-and-lease-subletting.html | Real Estate; Restaurants And Lease Subletting | False | By Alan S. Oser | 1981-04-10 | TX 664381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/world/brezhnev-talk-excerpted.html | BREZHNEV TALK EXCERPTED | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/cheap-recipes-mexican-meal-guacamole.html | CHEAP RECIPES; Mexican Meal; Guacamole | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/business-gifts-to-top-congressmen-termed-heavy.html | BUSINESS GIFTS TO TOP CONGRESSMEN TERMED HEAVY | False | AP | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/opinion/in-guatemala-under-foot.html | IN GUATEMALA, UNDER FOOT | False | By Steve Olson | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/world/afghan-rebels-said-to-win-battle.html | AFGHAN REBELS SAID TO WIN BATTLE | False | AP | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/opinion/t-taxis-taxes-a-veritable-hail-of-collectibles-075736.html | TAXIS, TAXES: A VERITABLE HAIL OF COLLECTIBLES | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/company-news-simplicity-pattern-to-add-3-to-board.html | COMPANY NEWS; Simplicity Pattern To Add 3 to Board | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/opinion/t-subterranean-reach-of-nuclear-blasts-075734.html | SUBTERRANEAN REACH OF NUCLEAR BLASTS | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/east-sider-urges-a-dry-city-to-let-him-water-trees.html | EAST SIDER URGES A DRY CITY TO LET HIM WATER TREES | False | By William G. Blair | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/company-news-amf-s-new-focus-the-energy-market.html | COMPANY NEWS; AMF'S NEW FOCUS: THE ENERGY MARKET | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/wine-talk-by-terry-robards-elmira-heights-ny.html | WINE TALK; by Terry Robards; ELMIRA HEIGHTS, N.Y. | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/business/company-news-communications-unit-set-by-abell-co.html | COMPANY NEWS; Communications Unit Set by Abell Co. | False | AP | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/doctors-say-reagan-shows-no-infection.html | DOCTORS SAY REAGAN SHOWS NO INFECTION | False | Special to the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/world/the-un-today-april-8-1981-general-assembly.html | The U.N. Today; April 8, 1981; GENERAL ASSEMBLY | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/three-command-centers-focusing-attention-on-expected-space-shuttle.html | THREE COMMAND CENTERS, FOCUSING ATTENTION ON EXPECTED SPACE SHUTTLE | False | By William K. Stevens, Liftoff | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/quotati-n-of-the-day.html | ?Quotati?n?of the Day | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/world/alitalia-mechanics-call-a-strike.html | Alitalia Mechanics Call a Strike | False | AP | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/2-leading-democrats-join-drive-against-reagan-economic-plan.html | 2 LEADING DEMOCRATS JOIN DRIVE AGAINST REAGAN ECONOMIC PLAN | False | By Adam Clymer, Special To the New York Times | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/opinion/running-the-mta-into-the-ground.html | Running the M.T.A. Into the Ground | False | | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/us/bill-to-improve-economic-rights-of-women-proposed-in-congress.html | BILL TO IMPROVE ECONOMIC RIGHTS OF WOMEN PROPOSED IN CONGRESS | False | AP | 1981-04-10 | TX 664381 | | |
| 1981-04-08 | 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/in-a-price-war-real-wine-bargains.html | IN A PRICE WAR, REAL WINE BARGAINS | False | By Terry Robards | 1981-04-10 | TX 664381 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/irs-withdraws-disputed-bank-rule.html | I.R.S. WITHDRAWS DISPUTED BANK RULE | False | By Steven Rattner, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/an-attorney-for-boxing-promoter-charged-with-obstructing-justice.html | AN ATTORNEY FOR BOXING PROMOTER CHARGED WITH OBSTRUCTING JUSTICE | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/company-news-chrysler-to-increase-k-car-production.html | Company News; Chrysler to Increase 'K' Car Production | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/futures-trading-jumps-130.html | Futures Trading Jumps 130% | False | By United Press International | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/around-the-nation-mine-owners-say-talks-may-not-resume-for-weeks.html | AROUND THE NATION; Mine Owners Say Talks May Not Resume for Weeks | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/advertising-ad-revenues-up-12.1.html | Advertising; Ad Revenues Up 12.1% | False | PHILIP H. DOUGHERTY | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/new-orleans-reaches-its-goal-of-26-million-for-1984-world-s-fair.html | NEW ORLEANS REACHES ITS GOAL OF $26 MILLION FOR 1984 WORLD'S FAIR | False | Special to the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/winfield-stearns-focus-for-openers.html | WINFIELD, STEARNS FOCUS FOR OPENERS | False | By Murray Chass | 1981-04-13 | TX 664382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/world/debate-on-defense-is-widened-in-japan.html | DEBATE ON DEFENSE IS WIDENED IN JAPAN | False | By Henry Scott Stokes, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/met-slaying-suspect-s-remarks-admissible.html | MET SLAYING SUSPECT'S REMARKS ADMISSIBLE | False | By E. R. Shipp | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/world/lebanon-president-orders-a-cease-fire.html | LEBANON PRESIDENT ORDERS A CEASE-FIRE | False | Special to the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/opinion/dr-live-again.html | Dr. Live-Again | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/the-region-atomic-plant-holds-an-emergency-drill.html | THE REGION; Atomic Plant Holds An Emergency Drill | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/bowater-paper-price-up.html | Bowater Paper Price Up | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/reagn-plan-stirring-fear-mass-transit-cutbacks-budget-targets-sixth-series-key.html | REAGAN PLAN STIRRING FEAR OF MASS TRANSIT CUTBACKS; The Budget Targets Sixth in a series on key programs; that President Reagan wants to cut. | False | By Ernest Holsendolph, Special To The New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/city-panel-votes-night-surcharge-of-50-for-taxis.html | CITY PANEL VOTES NIGHT SURCHARGE OF 50 FOR TAXIS | False | By Ari L. Goldman | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/adolph-ochs-of-times-picked-for-ohio-honor.html | ADOLPH OCHS OF TIMES PICKED FOR OHIO HONOR | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/the-city-a-judge-bars-jail-for-fear-of-attack.html | THE CITY; A Judge Bars Jail For Fear of Attack | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/met-catcher-hurt-and-may-not-play.html | MET CATCHER HURT AND MAY NOT PLAY | False | By Joseph Durso, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/arts-endowment-slashes-budget.html | ARTS ENDOWMENT SLASHES BUDGET | False | Special to the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/opinion/is-the-shuttle-worth-rooting-for.html | Is the Shuttle Worth Rooting For? | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/parish-stays-with-celtics.html | Parish Stays With Celtics | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/world/salvador-officials-are-called-targets-of-assassins.html | SALVADOR OFFICIALS ARE CALLED TARGETS OF ASSASSINS | False | By Judith Miller, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/in-sunrise-rite-jews-recall-creation.html | IN SUNRISE RITE, JEWS RECALL CREATION | False | By Charles Austin | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/notes-on-people-praise-for-one-plimpton-self-effacement-by-another.html | NOTES ON PEOPLE; Praise for One Plimpton, Self-Effacement by Another | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/opinion/to-the-last-lebanese.html | To the Last Lebanese | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/harvard-panel-says-sex-bias-led-to-denial-of-tenure-for-a-woman.html | HARVARD PANEL SAYS SEX BIAS LED TO DENIAL OF TENURE FOR A WOMAN | False | By Michael Knight, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/times-co-sells-66th-st-plant.html | Times Co. Sells 66th St. Plant | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/kings88-suns-83.html | KINGS,88, SUNS 83 | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/company-news-bc-resources-asks-new-stock-offering.html | Company News; B.C. Resources Asks New Stock Offering | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/caption.html | CAPTION | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/theater/railroad-bill-begins-tour-for-labor-theater.html | 'Railroad Bill' Begins Tour for Labor Theater | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/advertising-by-philip-dougherty-warriner-mandelbaum-adds-tony-palladino.html | Advertising by Philip Dougherty; Warriner Mandelbaum Adds Tony Palladino | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/senate-committee-subpoenas-files-on-teamsters-held-by-labor-dept.html | SENATE COMMITTEE SUBPOENAS FILES ON TEAMSTERS HELD BY LABOR DEPT. | False | By Edward T. Pound, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/the-region-new-defect-delays-indian-point-s-start.html | THE REGION; New Defect Delays Indian Point's Start | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/text-of-statement-on-economic-matters-adopted-by-house-democratic-caucus.html | TEXT OF STATEMENT ON ECONOMIC MATTERS ADOPTED BY HOUSE DEMOCRATIC CAUCUS | False | Special to the New York Times | 1981-04-13 | TX 664382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/world/around-the-world-belgrade-lifts-night-curfew-in-province-struck-by-riots.html | AROUND THE WORLD; Belgrade Lifts Night Curfew In Province Struck by Riots | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/baseball-notebook-drago-dealt-again-and-doesnt-like-it.html | Baseball Notebook; Drago Dealt Again And Doesn't Like It | False | By Deane McGowen | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/world/israeli-trade-union-vote-indicates-close-election-in-june.html | ISRAELI TRADE UNION VOTE INDICATES CLOSE ELECTION IN JUNE | False | By David K. Shipler, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/quotation-of-the-day-077501.html | Quotation of the Day | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/york-finally-does-it.html | YORK FINALLY DOES IT | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/advertising-by-philip-dougherty-ladies-home-journal-estimates-its-power.html | Advertising by Philip Dougherty; Ladies' Home Journal Estimates Its Power | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/world/prague-denounces-polish-labor-union.html | PRAGUE DENOUNCES POLISH LABOR UNION | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/garden/l-cutting-home-prices-077622.html | Cutting Home Prices | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/world/next-for-poles-a-shake-up-news-analysis.html | NEXT FOR POLES: A SHAKE-UP?; News Analysis | False | By R.w. Apple Jr., Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/long-range-posture-of-administration-on-space-program-remains-uncertain.html | LONG-RANGE POSTURE OF ADMINISTRATION ON SPACE PROGRAM REMAINS UNCERTAIN | False | By Robert Reinhold, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/world/state-dept-says-soviet-keeps-up-pressure-on-poles.html | STATE DEPT. SAYS SOVIET KEEPS UP PRESSURE ON POLES | False | By Juan de Onis, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/world/afghans-tell-west-that-soviet-has-sent-more-troops.html | AFGHANS TELL WEST THAT SOVIET HAS SENT MORE TROOPS | False | By Michael T. Kaufman, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/the-city-victim-in-1975-crash-awarded-1-million.html | THE CITY; Victim in 1975 Crash Awarded $1 Million | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/judge-won-t-order-continuation-of-busing-of-los-angeles-pupils.html | JUDGE WON'T ORDER CONTINUATION OF BUSING OF LOS ANGELES PUPILS | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/news-of-music-complex-deal-gets-violinist-a-stradivarius.html | News of Music; COMPLEX DEAL GETS VIOLINIST A STRADIVARIUS | False | By Bernard Holland | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/islanders-beat-leafs-by-9-2-trottier-gets-2-goals-and-3-assists.html | Islanders Beat Leafs By 9-2; Trottier Gets 2 Goals and 3 Assists | False | By Parton Keese, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/support-given-conrail-moves.html | Support Given Conrail Moves | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/sports-news-briefs-walker-says-he-ll-decide-soon-on-alouettes-offer.html | Sports News Briefs; Walker Says He'll Decide Soon on Alouettes' Offer | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/man-mistaken-for-reagan-attacker-asserts-he-now-fears-for-his-life.html | MAN MISTAKEN FOR REAGAN ATTACKER ASSERTS HE NOW FEARS FOR HIS LIFE | False | Special to the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/theater/law-and-arts-symposium-saturday-at-new-york-law.html | Law-and-Arts Symposium Saturday at New York Law | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/theater/stage-larry-ketron-s-trading-post.html | STAGE: LARRY KETRON'S "TRADING POST" | False | By Mel Gussow | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/opinion/abroad-at-home-affecting-soviet-intentions.html | ABROAD AT HOME; Affecting Soviet Intentions | False | By Anthony Lewis | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/newmont-estimates-higher-gold-yield.html | Newmont Estimates Higher Gold Yield | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/news-summary-thursday-april-9-1981.html | News Summary; THURSDAY, APRIL 9, 1981 | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/theater/stage-richard-thomas-sparks-fifth-of-july.html | STAGE: RICHARD THOMAS SPARKS 'FIFTH OF JULY' | False | By Frank Rich | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/index-international.html | Index; International | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/the-city-feminists-protest.html | THE CITY; Feminists Protest | False | | 1981-04-13 | TX 664382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/region/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/volkswagen-s-orders-rise.html | Volkswagen's Orders Rise | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/brenner-tells-of-ban-by-wbc.html | BRENNER TELLS OF BAN BY W.B.C. | False | By Michael Katz | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/suspension-at-south-st-seaport.html | Suspension at South St. Seaport | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/rostenkowski-proposing-a-one-year-alternative-on-reduction-in-levies.html | ROSTENKOWSKI PROPOSING A ONE-YEAR ALTERNATIVE ON REDUCTION IN LEVIES | False | By Edward Cowan, Special To The New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/coast-bank-going-interstate.html | COAST BANK GOING INTERSTATE | False | By Pamela G. Hollie, Special To The New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/where-there-s-smoke-there-s-a-train-delay.html | Where There's Smoke, There's a Train Delay | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/world/mexico-and-venezuela-try-to-ease-tensions-in-caribbean.html | MEXICO AND VENEZUELA TRY TO EASE TENSIONS IN CARIBBEAN | False | By Alan Riding, Special To The New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/garden/hers-by-mary-kay-blakely.html | Hers; by Mary Kay Blakely | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/times-names-public-affairs-chief.html | TIMES NAMES PUBLIC AFFAIRS CHIEF | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/hutton-to-add-canadian-stake.html | Hutton to Add Canadian Stake | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/movies/voyage-en-douce-2-frenchwomen-on-a-journey.html | 'VOYAGE EN DOUCE,' 2 FRENCHWOMEN ON A JOURNEY | False | By Janet Maslin | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/rca-to-issue-cast-album-of-sophisticated-ladies.html | RCA to Issue Cast Album Of 'Sophisticated Ladies' | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/garden/saint-laurent-quiet-classics-and-glitter.html | SAINT LAURENT: QUIET CLASSICS AND GLITTER | False | By Bernadine Morris, Special To The New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/baker-and-rangers-turn-back-kings-3-1.html | BAKER AND RANGERS TURN BACK KINGS, 3-1 | False | By George Vecsey, Special To The New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/recital-watts-offers-4-brahms-pieces.html | RECITAL: WATTS OFFERS 4 BRAHMS PIECES | False | By John Rockwell | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/world/nato-defense-aides-issue-joint-warning-to-soviet-on-poland.html | NATO DEFENSE AIDES ISSUE JOINT WARNING TO SOVIET ON POLAND | False | By Richard Halloran, Special To The New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/world/the-un-today-april-9-1981-general-assembly.html | The U.N. Today; April 9, 1981; GENERAL ASSEMBLY | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/dance-danny-grossman-company.html | DANCE: DANNY GROSSMAN COMPANY | False | By Jack Anderson | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/garden/unlocking-old-furniture.html | UNLOCKING OLD FURNITURE | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/opinion/deregulate-taxis-improve-service-by-irwin-m-stelzer.html | DEREGULATE TAXIS, IMPROVE SERVICE; by Irwin M. Stelzer | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/garden/home-improvement-floor-problems-in-converting-unfinished-area.html | Home Improvement; FLOOR PROBLEMS IN CONVERTING UNFINISHED AREA | False | By Bernard Gladstone | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/technology-robot-s-future-as-a-servant.html | Technology; Robot's Future As a Servant | False | By Andrew Pollack | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/weinberger-defends-at-t.html | WEINBERGER DEFENDS A.T.&T. | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/garden/q-a-077633.html | Q&A | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/new-york-air-begins-a-service-to-cleveland.html | New York Air Begins A Service to Cleveland | False | By United Press International | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/garden/pet-sitters-do-more-than-walk-the-dog.html | PET SITTERS DO MORE THAN WALK THE DOG | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/parley-shows-rifts-over-food-safety-laws.html | PARLEY SHOWS RIFTS OVER FOOD SAFETY LAWS | False | By Karen de Witt, Special To The New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/national-ban-on-lasix-sought.html | National Ban On Lasix Sought | False | Special to the New York Times | 1981-04-13 | TX 664382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/theater/critic-s-notebook-the-unsolved-mysteries-that-baffle-a-theatergoer.html | Critic's Notebook; THE UNSOLVED MYSTERIES THAT BAFFLE A THEATERGOER | False | By Walter Kerr | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/movies/hollywood-writers-to-vote-tomorrow-on-a-strike.html | HOLLYWOOD WRITERS TO VOTE TOMORROW ON A STRIKE | False | By Aljean Harmetz, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/garden/bathroom-spas-a-healthy-hedonism.html | BATHROOM SPAS: A HEALTHY HEDONISM | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/party-chiefs-in-albany-powers-behind-voting.html | PARTY CHIEFS IN ALBANY: POWERS BEHIND VOTING | False | By Richard J. Meislin, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/dance-poems-off-the-wall-by-daniel-nagrin-at-studio.html | DANCE: 'POEMS OFF THE WALL' BY DANIEL NAGRIN AT STUDIO | False | By Jennifer Dunning | | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/officer-and-2d-man-shot-in-store.html | OFFICER AND 2D MAN SHOT IN STORE | False | By Josh Barbanel | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/miss-gouletas-plans-to-give-role-of-first-lady-full-time.html | MISS GOULETAS PLANS TO GIVE ROLE OF FIRST LADY FULL TIME | False | By John Duka | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/garden/fabric-care-handbook-published-by-museum.html | FABRIC CARE HANDBOOK PUBLISHED BY MUSEUM | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/the-region-jersey-utility-loses-rate-rise-appeal.html | THE REGION; Jersey Utility Loses Rate Rise Appeal | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/transactions-077560.html | Transactions | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/am-general-wins-big-army-contract.html | AM General Wins Big Army Contract | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/the-starting-lineups.html | The Starting Lineups | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/advertising-by-philip-dougherty-wilkens-eurocom-form-a-european-network.html | Advertising by Philip Dougherty; Wilkens, Eurocom Form A European Network | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/movies/tv-dial-m-for-murder-in-remake.html | TV: 'DIAL M FOR MURDER' IN REMAKE | False | By Janet Maslin | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/creighton-reed-to-meet.html | CREIGHTON, REED TO MEET | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/world/uganda-blast-hurts-2-passersby.html | Uganda Blast Hurts 2 Passersby | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/company-news-eds-seeks-right-to-pursue-iran-suit.html | Company News; E.D.S. Seeks Right To Pursue Iran Suit | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/world/17-lost-as-british-vessel-sinks.html | 17 Lost as British Vessel Sinks | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/garden/calendar-flowering-of-34th-broadway.html | CALENDAR: FLOWERING OF 34TH & BROADWAY | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/company-news-finance-group-buys-penn-central-shares.html | COMPANY NEWS; Finance Group Buys Penn Central Shares | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/opinion/l-increase-the-limits-on-ira-and-keogh-077551.html | INCREASE THE LIMITS ON I.R.A. AND KEOGH | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/garden/l-planting-trees-077621.html | Planting Trees | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/opinion/l-blocking-settlement-of-indian-land-claims-077550.html | BLOCKING SETTLEMENT OF INDIAN LAND CLAIMS | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/cowboys-white-testifies-about-kush-s-discipline.html | Cowboys' White Testifies About Kush's Discipline | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/garden/coping-with-rejections-from-colleges.html | COPING WITH REJECTIONS FROM COLLEGES | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/opinion/l-myths-that-do-a-disservice-to-the-poor-077553.html | MYTHS THAT DO A DISSERVICE TO THE POOR | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/business-people-rejoining-control-data.html | BUSINESS PEOPLE; Rejoining Control Data | False | By Leonard Sloane | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/the-city-3-killed-and-6-hurt-in-a-queens-blaze.html | THE CITY; 3 KILLED AND 6 HURT IN A QUEENS BLAZE | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/shuttle-poised-for-liftoff-tomorrow-as-crew-arrives-in-cape-canaveral.html | SHUTTLE POISED FOR LIFTOFF TOMORROW AS CREW ARRIVES IN CAPE CANAVERAL | False | By John Noble Wilford, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/house-unit-opposes-a-new-peanut-plan.html | HOUSE UNIT OPPOSES A NEW PEANUT PLAN | False | By Seth S. King, Special To the New York Times | 1981-04-13 | TX 664382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/theater/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/tv-park-place-new-cbs-comedy.html | TV: 'PARK PLACE,' NEW CBS COMEDY | False | By John J. O'Connor | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/world/around-the-world-greece-will-stop-servicing-ships-from-soviet-fleet.html | AROUND THE WORLD; Greece Will Stop Servicing Ships From Soviet Fleet | False | Special to the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/books/morgan-library-receives-a-1-million-astor-grant.html | Morgan Library Receives A $1 Million Astor Grant | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/garden/l-rural-serenity-077631.html | Rural Serenity | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/kheel-says-he-ll-oppose-koch-if-no-one-else-does.html | KHEEL SAYS HE'LL OPPOSE KOCH IF NO ONE ELSE DOES | False | By Maurice Carroll | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/auto-makers-view-us-plan-as-modest.html | AUTO MAKERS VIEW U.S. PLAN AS MODEST | False | By John Holusha, Special To The New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/continental-employes-seek-stake.html | CONTINENTAL EMPLOYEES SEEK STAKE | False | By Thomas J. Lueck, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/notes-on-people-one-way-to-get-to-the-top-is-to-start-on-the-roof.html | NOTES ON PEOPLE; One Way to Get to the Top Is to Start on the Roof | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/jet-makes-safe-no-wheels-landing.html | JET MAKES SAFE NO-WHEELS LANDING | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/company-news-morgan-s-operating-net-up-12.html | Company News; Morgan's Operating Net Up 12% | False | By Robert A. Bennett | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/garden/home-beat-mobiles-adrift.html | HOME BEAT; MOBILES ADRIFT | False | By Suzanne Slesin | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/company-news-a-p-discussing-niagara-takeover.html | Company News; A&P. Discussing Niagara Takeover | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/tv-geographic-special-focuses-on-great-apes.html | TV: GEOGRAPHIC SPECIAL FOCUSES ON GREAT APES | False | By John J. O'Connor | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/minister-held-over-fund-raising-in-atlanta-slayings.html | MINISTER HELD OVER FUND-RAISING IN ATLANTA SLAYINGS | False | By Reginald Stuart, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/pam-casale-to-face-her-toughest-test.html | PAM CASALE TO FACE HER TOUGHEST TEST | False | By Neil Amdur, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/opinion/dr-unqualified.html | Dr. Unqualified | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/news-media-swarm-to-site-for-the-shuttle-s-launching.html | NEWS MEDIA SWARM TO SITE FOR THE SHUTTLE'S LAUNCHING | False | By Malcolm W. Browne, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/opinion/l-paying-investors-for-time-risk-and-inflation-077552.html | PAYING INVESTORS FOR TIME, RISK AND INFLATION | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/world/ira-man-s-race-for-commons-uncovers-old-pain.html | I.R.A. MAN'S RACE FOR COMMONS UNCOVERS OLD PAIN | False | By William Borders, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/world/for-a-lift-in-spirit-chirac-goes-back-to-deep-france.html | FOR A LIFT IN SPIRIT, CHIRAC GOES BACK TO DEEP FRANCE | False | By Richard Eder, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/owners-still-gamble-on-esquire.html | OWNERS STILL GAMBLE ON ESQUIRE | False | By N.r. Kleinfield | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/backstroke-to-miss-caulkins.html | BACKSTROKE TO MISS CAULKINS | False | By Frank Litsky, Special to the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/advertising-challenge-of-policing-oneself.html | Advertising Challenge Of Policing Oneself | False | Special to the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/business-people-olin-officer-picked-to-head-new-unit.html | BUSINESS PEOPLE; Olin Officer Picked To Head New Unit | False | By Leonard Sloane | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/sec-says-it-opposes-curbs-on-money-funds.html | S.E.C. SAYS IT OPPOSES CURBS ON MONEY FUNDS | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/news-groups-agree-not-to-publish-bush-schedule.html | NEWS GROUPS AGREE NOT TO PUBLISH BUSH SCHEDULE | False | By Jonathan Friendly | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/notes-on-people-on-the-menu-for-saturday-there-s-shark-mousse.html | NOTES ON PEOPLE; On the Menu for Saturday? There's Shark Mousse ... | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-13 | TX 664382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/reagn-s-workload-up-to-2-hours-a-day.html | REAGAN'S WORKLOAD UP TO 2 HOURS A DAY | False | By Steven R. Weisman, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/rapid-rise-in-students-of-asian-origin-causing-problems-at-berkeley-campus.html | RAPID RISE IN STUDENTS OF ASIAN ORIGIN CAUSING PROBLEMS AT BERKELEY CAMPUS | False | By Wallace Turner, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/market-place-ad-agency-stocks-favored.html | Market Place; Ad Agency Stocks Favored | False | By Vartanig G. Vartan | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/credit-markets-bonds-fall-in-volatile-trading.html | Credit Markets; BONDS FALL IN VOLATILE TRADING | False | By Michael Quint | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/bonn-and-paris-plan-6-billion-bond-issue.html | BONN AND PARIS PLAN $6 BILLION BOND ISSUE | False | By John Tagliabue, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/world/canada-legislators-end-filibuster-over-charter.html | Canada Legislators End Filibuster Over Charter | False | Special to the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/treasury-aide-critical-of-fed.html | TREASURY AIDE CRITICAL OF FED | False | By Clyde H. Farnsworth, Special to the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/garden/helpful-hardware-old-fashioned-doorbells-by-barbara-l-isenberg-and-mary-smith.html | Helpful Hardware; OLD-FASHIONED DOORBELLS; by Barbara L. Isenberg and Mary Smith | False | | | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/harpsichordist-judith-norell.html | HARPSICHORDIST: JUDITH NORELL | False | By John Rockwell | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/witness-accuses-defense-lawyer-in-williams-case.html | WITNESS ACCUSES DEFENSE LAWYER IN WILLIAMS CASE | False | By Joseph P. Fried | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/world/text-of-statement-on-poland.html | TEXT OF STATEMENT ON POLAND | False | Special to the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/algeria-to-get-more-for-gas.html | Algeria to Get More for Gas | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/anderson-rebuffs-carey-on-medicaid-funds.html | ANDERSON REBUFFS CAREY ON MEDICAID FUNDS | False | By Robin Herman, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/garbage-truck-flaws-called-danger-to-productivity-gain.html | GARBAGE TRUCK FLAWS CALLED DANGER TO PRODUCTIVITY GAIN | False | By Clyde Haberman | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/sudanese-economy-grapples-with-debt-inflation-shortages.html | Sudanese Economy Grapples With Debt, Inflation, Shortages | False | Special to the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/lane-bryant-withdraws-suit.html | Lane Bryant Withdraws Suit | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/reds-take-opener-3-2-on-walk-in-ninth.html | REDS TAKE OPENER, 3-2, ON WALK IN NINTH | False | By Malcolm Moran, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/executive-changes-077661.html | EXECUTIVE CHANGES | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/by-sports-of-the-times-no-nameplate-and-a-blue-bat.html | By Sports of The Times; No Nameplate and a Blue Bat | False | DAVE ANDERSON | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/the-city-two-boys-13-killed-in-elevator-accident.html | THE CITY; Two Boys, 13, Killed In Elevator Accident | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/pop-donnie-iris-and-eve-moon.html | POP: DONNIE IRIS AND EVE MOON | False | By Stephen Holden | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/gen-omar-n-bradley-dead-at-88-last-of-army-s-five-star-generals.html | GEN. OMAR N. BRADLEY DEAD AT 88; LAST OF ARMY'S FIVE-STAR GENERALS | False | By Alden Whitman | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/tv-networks-plan-live-coverage-space-shuttle-caption-new-york-times-keith-meyers.html | TV NETWORKS PLAN LIVE COVERAGE OF SPACE SHUTTLE CAPTION; The New York Times/Keith Meyers Martin Bell of the British Broadcasting Corporation taping a report from Cape Canaveral, Fla. | False | | | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/new-greens-and-longer-holes-at-masters-new-greens-and-longer-holes-at-masters.html | NEW GREENS AND LONGER HOLES AT MASTERS; New Greens and Longer Holes at Masters | False | By John Radosta, Special to the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/company-news-077692.html | Company News | False | Dixon Accepts Bid, By Wolsey Unit | 1981-04-13 | TX 664382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/world/around-the-world-soviet-sharply-cuts-back-on-exit-visas-for-jews.html | AROUND THE WORLD; Soviet Sharply Cuts Back On Exit Visas for Jews | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/fannie-mae-posts-21.6-million-loss.html | Fannie Mae Posts $21.6 Million Loss | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/company-news-brookwood-reviews-merger-agreement.html | Company News; Brookwood Reviews Merger Agreement | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/fay-s-drug-sells-units.html | Fay's Drug Sells Units | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/democrats-in-house-press-attacks-on-president-s-economic-proposals.html | DEMOCRATS IN HOUSE PRESS ATTACKS ON PRESIDENT'S ECONOMIC PROPOSALS | False | By Martin Tolchin, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/opinion/essay-history-on-its-head.html | ESSAY; History On Its Head | False | By William Safire | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/article-077604-no-title.html | Article 077604 -- No Title | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/advertising-by-philip-dougherty-modern-photography-in-the-air-and-on-campus.html | Advertising by Philip Dougherty; Modern Photography, In the Air and on Campus | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/correction-077500.html | CORRECTION | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/briefs-077686.html | BRIEFS | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/notes-on-people-former-hostage-welcomes-a-year-at-harvard.html | NOTES ON PEOPLE; Former Hostage Welcomes a Year at Harvard | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/debut-of-j-cars-set-back-a-week.html | Debut of 'J' Cars Set Back a Week | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/caso-tells-court-he-knew-nothing-of-insurance-commission-splitting.html | CASO TELLS COURT HE KNEW NOTHING OF INSURANCE-COMMISSION SPLITTING | False | By Frank Lynn, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/spain-requests-transfer-of-guernica-by-museum.html | Spain Requests Transfer Of 'Guernica' by Museum | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/sports-news-briefs-packers-fined-for-failing-to-report-marcol-injury.html | Sports News Briefs; Packers Fined for Failing To Report Marcol Injury | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/opinion/the-burnett-award-by-james-c-goodale.html | THE BURNETT AWARD; by James C. Goodale | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/garden/many-used-and-remodleled-grand-pianos-fail-to-satisfy-expert.html | MANY USED AND REMODLELED GRAND PIANOS FAIL TO SATISFY EXPERT | False | By Rita Reif | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/the-region-wesleyan-students-seek-greater-voice.html | THE REGION; Wesleyan Students Seek Greater Voice | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/the-city-dental-charts-asked-in-slaying-inquiry.html | THE CITY; Dental Charts Asked In Slaying Inquiry | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/tests-set-for-man-charged-in-threat.html | TESTS SET FOR MAN CHARGED IN THREAT | False | By Joseph B. Treaster | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/morgenthau-says-data-link-a-third-of-crimes-to-the-career-criminal.html | MORGENTHAU SAYS DATA LINK A THIRD OF CRIMES TO THE CAREER CRIMINAL | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/key-rates-077653.html | Key Rates | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/company-news-china-s-huge-steel-project-is-dormant.html | Company News; CHINA'S HUGE STEEL PROJECT IS DORMANT | False | By Henry Kamm, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/world/dissident-s-wife-charges-soviet-offered-deal-for-her-testimony.html | DISSIDENT'S WIFE CHARGES SOVIET OFFERED DEAL FOR HER TESTIMONY | False | By Anthony Austin, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/around-the-nation-heart-and-lung-recipient-is-taken-off-the-critical-list.html | AROUND THE NATION; Heart and Lung Recipient Is Taken Off the Critical List | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/company-news-celanese-net-unchanged.html | Company News; CELANESE NET UNCHANGED | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/pop-ts-monk-in-showcase-led-by-thelonius-monk-jr.html | POP; T.S. MONK IN SHOWCASE LED BY THELONIUS MONK JR. | False | By Stephen Holden | 1981-04-13 | TX 664382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/democrat-leads-foes-of-party-s-budget.html | DEMOCRAT LEADS FOES OF PARTY'S BUDGET | False | By Steven V. Roberts, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/boston-council-backs-school-aid.html | BOSTON COUNCIL BACKS SCHOOL AID | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/world/haig-ends-mideast-tour-saying-results-please-him.html | HAIG ENDS MIDEAST TOUR SAYING RESULTS PLEASE HIM | False | By Bernard Gwertzman, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/us/around-the-nation-witness-places-defendant-at-site-of-doctor-s-slaying.html | AROUND THE NATION; Witness Places Defendant At Site of Doctor's Slaying | False | Special to the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/bridge-justifying-a-grand-slam-bid-varies-with-type-of-game.html | Bridge; Justifying a Grand Slam Bid Varies With Type of Game | False | By Alan Truscott | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/garden/a-lifelong-taste-for-good-taste.html | A LIFELONG TASTE FOR GOOD TASTE | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/pta-rates-tv-s-best-and-worst.html | P.T.A. RATES TV'S 'BEST' AND 'WORST' | False | By Tony Schwartz | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/garden/gardening-turning-an-empty-terrace-into-an-oasis.html | Gardening; TURNING AN EMPTY TERRACE INTO AN OASIS | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/businessmen-offer-plan-to-cure-new-york-s-chronic-transit-ills.html | BUSINESSMEN OFFER PLAN TO CURE NEW YORK'S CHRONIC TRANSIT ILLS | False | By Judith Cummings | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/company-news-ge-climbed-5-in-1st-quarter-caterpillar-tractor-down-by-1.html | Company News; G.E. CLIMBED 5% IN 1ST QUARTER; CATERPILLAR TRACTOR DOWN BY 1% | False | By Phillip H. Wiggins | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/opinion/l-to-guard-against-the-misuse-of-adolescence-077549.html | TO GUARD AGAINST THE MISUSE OF ADOLESCENCE | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/business-digest-thursday-april-9-1981-the-economy.html | Business Digest; THURSDAY, APRIL 9, 1981; The Economy | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/business/bidding-grows-heated-for-big-scottish-bank.html | BIDDING GROWS HEATED FOR BIG SCOTTISH BANK | False | By Susan Heller Anderson, Special To the New York Times | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/sports-news-briefs-proud-appeal-to-ship-out.html | Sports News Briefs; Proud Appeal to Ship Out | False | | 1981-04-13 | TX 664382 | | |
| 1981-04-09 | 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/bold-n-determined-wins-apple-blossom-by-nose.html | Bold 'N Determined Wins Apple Blossom by Nose | False | AP | 1981-04-13 | TX 664382 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/the-region-navy-chief-defends-submarine-decision.html | The Region; Navy Chief Defends Submarine Decision | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/refusing-to-jail-a-white-is-called-racist-by-koch.html | REFUSING TO JAIL A WHITE IS CALLED RACIST BY KOCH | False | By E. R. Shipp | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/obituaries/benjamin-slade.html | BENJAMIN SLADE | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/theater/broadway-supporting-cast-comedy-about-kin-of-notables-due-in-july.html | BROADWAY; 'Supporting Cast,' comedy about kin of notables, due in July. | False | By Carol Lawson | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/movies/nighthawks-with-sylvester-stallone.html | 'NIGHTHAWKS' WITH SYLVESTER STALLONE | False | By Janet Maslin | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/memorex-seeks-new-recovery.html | MEMOREX SEEKS NEW RECOVERY | False | By Thomas J. Lueck, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/arizona-s-ex-coach-suing-school-over-his-dismissal.html | Arizona's Ex-Coach Suing School Over His Dismissal | False | AP | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/shuttle-meets-need-for-re-usable-craft-that-could-also-serve-military-s.html | SHUTTLE MEETS NEED FOR RE-USABLE CRAFT THAT COULD ALSO SERVE MILITARY'S | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/writers-talks-wind-up-tonight-at-new-school.html | Writers' Talks Wind Up Tonight at New School | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/friends-mourn-a-murder-victim-16.html | FRIENDS MOURN A MURDER VICTIM, 16 | False | By Barbara Basler | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/the-region-boy-8-survives-ride-on-outside-of-train.html | The Region; Boy, 8, Survives Ride On Outside of Train | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/books/publishing-keeping-up-with-the-supply-side.html | PUBLISHING: KEEPING UP WITH THE SUPPLY SIDE | False | By Edwin McDowell | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/carlos-alberto-quits-cosmos.html | CARLOS ALBERTO QUITS COSMOS | False | By Alex Yannis | 1981-04-16 | TX 664376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/red-smith-another-opening-and-another-show.html | RED SMITH; Another Opening And Another Show | False | By Sports of the Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/us-steel-in-sohio-deal.html | U.S. Steel in Sohio Deal | False | By Agis Salpukas | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/city-approves-plan-on-loft-conversion-for-residential-use.html | CITY APPROVES PLAN ON LOFT CONVERSION FOR RESIDENTIAL USE | False | By Edward A. Gargan | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/world/schmidt-in-sterner-tone-blames-soviet-for-world-ills.html | SCHMIDT, IN STERNER TONE, BLAMES SOVIET FOR WORLD ILLS | False | By John Vinocur, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/opinion/l-workers-rights-and-the-public-interest-in-labor-elections-078117.html | WORKERS RIGHTS AND THE PUBLIC INTEREST IN LABOR ELECTIONS | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/executive-changes-080061.html | EXECUTIVE CHANGES | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/theater/stage-half-life-story-of-a-crusty-hedonist.html | STAGE: 'HALF-LIFE,' STORY OF A CRUSTY HEDONIST | False | By Mel Gussow | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/assets-rise-again-for-money-funds.html | Assets Rise Again For Money Funds | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/movies/boorman-s-excalibur.html | BOORMAN'S 'EXCALIBUR' | False | By Vincent Canby | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/opinion/l-productivity-factor-in-retirement-programs-078114.html | PRODUCTIVITY FACTOR IN RETIREMENT PROGRAMS | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/world/some-gunfire-erupts-in-lebanon-but-the-cease-fire-seems-to-be-holding.html | SOME GUNFIRE ERUPTS IN LEBANON BUT THE CEASE-FIRE SEEMS TO BE HOLDING | False | By Pranay B. Gupte, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/world/reagan-team-slow-in-filling-43-envoy-posts.html | REAGAN TEAM SLOW IN FILLING 43 ENVOY POSTS | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/company-news-motorola-in-deal-on-memory-devices.html | COMPANY NEWS; Motorola In Deal On Memory Devices | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/opinion/the-dirty-secret-of-journalism.html | The Dirty Secret of Journalism | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/democrats-court-a-lost-constituency-news-analysis.html | DEMOCRATS COURT A LOST CONSTITUENCY; News Analysis | False | By Steven V. Roberts, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/key-rates-080020.html | Key Rates | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/briefs-080057.html | BRIEFS | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/judge-halts-state-spending-of-unappropriated-us-aid.html | JUDGE HALTS STATE SPENDING OF UNAPPROPRIATED U.S. AID | False | By Robin Herman, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/opinion/foreign-affairs-an-african-statesman.html | FOREIGN AFFAIRS; An African Statesman | False | By Flora Lewis | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/noel-wins-an-early-shot-at-the-lightweight-crown.html | Noel Wins an Early Shot At the Lightweight Crown | False | AP | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/notes-on-people-reagans-bring-a-new-touch-to-an-old-tradition.html | Notes on People; Reagans Bring a New Touch to an Old Tradition | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/advertising-102-new-products-introduced-in-march.html | ADVERTISING; 102 New Products Introduced in March | False | PHILIP H. DOUGHERTY | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/company-news-corco-expects-end-of-chapter-11-status.html | COMPANY NEWS; Corco Expects End Of Chapter 11 Status | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/notes-on-people-078101.html | Notes on People | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/market-place-inflation-a-tax-that-bites-deep.html | Market Place; Inflation: A Tax That Bites Deep | False | By Robert Metz | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/shuttle-s-mishaps-laid-to-its-budget-and-new-technology.html | SHUTTLE'S MISHAPS LAID TO ITS BUDGET AND NEW TECHNOLOGY | False | By Walter Sullivan | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/advertising-accounts.html | ADVERTISING; Accounts | False | PHILIP H. DOUGHERTY | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/the-city-transit-unions-face-loss-of-checkoff.html | The City; Transit Unions Face Loss of Checkoff | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/obituaries/dick-seay-2d-baseman-black-baseball-all-star.html | Dick Seay, 2d Baseman, Black Baseball All-Star | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/heinz-holliger-refutes-thesis-that-the-oboe-is-an-ill-wind.html | HEINZ HOLLIGER REFUTES THESIS THAT THE OBOE IS AN ILL WIND | False | By Peter G. Davis | 1981-04-16 | TX 664376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/fcc-halts-applications-for-weak-tv-stations.html | F.C.C. Halts Applications For Weak TV Stations | False | AP | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/shuttle-propulsion-an-old-new-blend.html | SHUTTLE PROPULSION: AN OLD-NEW BLEND | False | By Malcolm W. Browne, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/news-summary-friday-april-10-1981.html | News Summary; FRIDAY, APRIL 10, 1981 | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/miss-casale-scores-another-tennis-upset.html | MISS CASALE SCORES ANOTHER TENNIS UPSET | False | By Neil Amdur, Special To The New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/business-digest-friday-april-10-1981-the-economy.html | BUSINESS DIGEST; FRIDAY, APRIL 10, 1981; The Economy | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/jury-indicts-firm-in-sewer-project-on-bribe-counts.html | JURY INDICTS FIRM IN SEWER PROJECT ON BRIBE COUNTS | False | By Leslie Maitland | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/style/doctors-to-be-ponder-abortion.html | DOCTORS-TO-BE PONDER ABORTION | False | By Leslie Bennetts | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/dodgers-beat-astros-on-rookie-s-5-hitter.html | DODGERS BEAT ASTROS ON ROOKIE'S 5-HITTER | False | AP | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/text-of-message-to-astronauts.html | TEXT OF MESSAGE TO ASTRONAUTS | False | AP | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/austin-scott-harvard-professor-and-an-authority-on-trust-laws.html | AUSTIN SCOTT, HARVARD PROFESSOR AND AN AUTHORITY ON TRUST LAWS | False | By Angel Castillo | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/easter-music-begins-week-of-solemnity-and-joy.html | EASTER MUSIC BEGINS WEEK OF SOLEMNITY AND JOY | False | By John Rockwell | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/theater/nation-s-oldest-magic-show-pops-up-at-hunter.html | NATION'S OLDEST MAGIC SHOW POPS UP AT HUNTER | False | By Fred Ferretti | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/by-mimi-sheraton-north-italian-and-south-chinese.html | by Mimi Sheraton; North Italian and South Chinese. | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/senate-panel-12-8-rejects-own-plan-for-budget-in-1982.html | SENATE PANEL, 12-8, REJECTS OWN PLAN FOR BUDGET IN 1982 | False | By Martin Tolchin, Special to the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/company-news-okc-mailing-out-liquidation-details.html | COMPANY NEWS; OKC Mailing Out Liquidation Details | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/computers-to-have-the-last-word-on-shuttle-flight.html | COMPUTERS TO HAVE THE LAST WORD ON SHUTTLE FLIGHT | False | By Andrew Pollack | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/company-news-chemical-marine-midland-up-sharply.html | COMPANY NEWS; CHEMICAL, MARINE MIDLAND UP SHARPLY | False | By Robert A. Bennett | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/movies/la-drolesse-eccentric-love-story.html | 'LA DROLESSE,' ECCENTRIC LOVE STORY | False | By Vincent Canby | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/islanders-lead-2-0-as-trottier-scores-3-islanders-win-again-as-trottier-scores-3.html | Islanders Lead, 2-0, As Trottier Scores 3; Islanders Win Again As Trottier Scores 3 | False | By Parton Keese, Special To The New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/a-platform-extension-for-lirr-unveiled.html | A Platform Extension For L.I.R.R. Unveiled | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/bankers-now-favoring-brazil.html | BANKERS NOW FAVORING BRAZIL | False | By Warren Hoge, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/yankees-and-mets-start-the-season-with-victories.html | YANKEES AND METS START THE SEASON WITH VICTORIES | False | By Murray Chass | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/witness-can-t-identify-contract.html | Witness Can't Identify Contract | False | By Michael Katz | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/reagan-proposal-seeks-data-bank-on-25-million-welfare-recipients.html | REAGAN PROPOSAL SEEKS DATA BANK ON 25 MILLION WELFARE RECIPIENTS | False | By Bernard Weinraub, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/world/killings-in-salvador-deplored-by-us.html | KILLINGS IN SALVADOR DEPLORED BY U.S. | False | By Juan de Onis, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/pollution-coalition-urges-retaining-clean-air-laws.html | POLLUTION COALITION URGES RETAINING CLEAN-AIR LAWS | False | By Philip Shabecoff, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/new-advocate-for-disabled.html | New Advocate for Disabled | False | AP | 1981-04-16 | TX 664376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/ailey-dance-group-gets-costumes-back.html | AILEY DANCE GROUP GETS COSTUMES BACK | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/chrysler-names-2-to-jobs-as-iacocca-s-chief-aides.html | CHRYSLER NAMES 2 TO JOBS AS IACOCCA'S CHIEF AIDES | False | By John Holusha, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/notes-on-people-trying-for-a-third-time-to-make-a-met-debut.html | Notes on People; Trying for a Third Time to Make a Met Debut | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/reagan-s-agriculture-policy-emerges-lobbies-budget-cutters-clash-budget-targets.html | REAGAN'S AGRICULTURE POLICY EMERGES AS LOBBIES AND BUDGET CUTTERS CLASH; The Budget Targets Seventh in a series on key programs; that President Reagan wants to cut. | False | By Ann Crittenden | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/theater/drama-dance-verse-and-jazz-tomorrow-the-cloisters-fort-tyron-park.html | Drama, Dance, Verse and Jazz; Tomorrow; The Cloisters, Fort Tyron Park. | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/connecticut-assembly-votes-a-10-cent-rise-in-road-tolls.html | CONNECTICUT ASSEMBLY VOTES A 10-CENT RISE IN ROAD TOLLS | False | By Richard L. Madden, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/mets-defeat-cubs-2-0-in-season-opener.html | METS DEFEAT CUBS, 2-0 IN SEASON OPENER | False | By Joseph Durso, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/company-news-ford-won-t-match-gm-price-rise.html | COMPANY NEWS; FORD WON'T MATCH G.M. PRICE RISE | False | Special to the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/body-of-23rd-victim-is-found-in-atlanta-found.html | BODY OF 23RD VICTIM IS FOUND IN ATLANTA found | False | By Reginald Stuart, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/movies/by-chris-chase-jessica-tandy-shuttles-from-stage-to-screen.html | by Chris Chase; Jessica Tandy shuttles from stage to screen. | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/electric-concern-s-net-climbs.html | ELECTRIC CONCERN'S NET CLIMBS | False | By Phillip H. Wiggins | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/opinion/private-schools-public-duty.html | Private Schools, Public Duty | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/bank-to-help-pay-lance-s-fees.html | Bank To Help Pay Lance's Fees | False | AP | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/pop-jazz-rock-clubs-a-growth-industry.html | POP JAZZ; ROCK CLUBS A GROWTH INDUSTRY | False | By Robert Palmer | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/around-the-nation-teacher-s-suspension-urged-over-aristotle-assignment.html | Around the Nation; Teacher's Suspension Urged Over Aristotle Assignment | False | AP | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/advertising-times-retail-ad-director.html | ADVERTISING; Times Retail Ad Director | False | PHILIP H. DOUGHERTY | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/future-prosperity-of-offtrack-betting-questioned.html | FUTURE PROSPERITY OF OFFTRACK BETTING QUESTIONED | False | By Selwyn Raab | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/business-people-macandrews-names-president.html | BUSINESS PEOPLE; MacAndrews Names President | False | By Leonard Sloane | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/prosecution-rests-in-margiotta-trial-judge-weighs-motion-to-drop-case.html | PROSECUTION RESTS IN MARGIOTTA TRIAL; JUDGE WEIGHS MOTION TO DROP CASE | False | By Frank Lynn, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/federal-judge-rejects-motions-on-acquittal-of-arizona-rancher.html | Federal Judge Rejects Motions On Acquittal of Arizona Rancher | False | AP | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/michael-enjoys-his-grits.html | MICHAEL ENJOYS HIS GRITS | False | By Jane Gross | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/republicans-call-tax-bill-insufficient.html | REPUBLICANS CALL TAX BILL INSUFFICIENT | False | By Edward Cowan, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/index-international.html | Index; International | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/auctions-jewels-fit-for-an-empress.html | AUCTIONS; Jewels fit for an empress | False | By Rita Reif | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/world/haig-on-a-visit-to-spain-attempts-to-assure-regime-of-us-support.html | HAIG, ON A VISIT TO SPAIN, ATTEMPTS TO ASSURE REGIME OF U.S. SUPPORT | False | By James M. Markham, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/world/israel-raids-site-in-south-lebanon.html | ISRAEL RAIDS SITE IN SOUTH LEBANON | False | Special to the New York Times | 1981-04-16 | TX 664376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/dance-houston-ballet-s-papillon.html | DANCE: HOUSTON BALLET'S 'PAPILLON' | False | By Anna Kisselgoff | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/world/house-panel-acts-to-bar-130-million-to-syrians.html | House Panel Acts to Bar $130 Million to Syrians | False | Special to the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/archives/the-evening-hours.html | The Evening Hours | True | By Judy Klemsrud | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/opinion/in-the-nation-an-artful-package.html | IN THE NATION; 'An Artful Package' | False | By Tom Wicker | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/genuine-risk-to-race-tomorrow.html | Genuine Risk to Race Tomorrow | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/perahia-comes-home-for-a-pianistic-visit.html | PERAHIA COMES HOME FOR A PIANISTIC VISIT | False | By Bernard Holland | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/company-news-noranda-leading-for-bloedel-control.html | COMPANY NEWS; Noranda Leading For Bloedel Control | False | Special to the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/wheelchair-doesn-t-get-in-the-way-of-her-singing.html | WHEELCHAIR DOESN'T GET IN THE WAY OF HER SINGING | False | By John S. Wilson | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/mine-leader-seeks-to-reopen-talks.html | MINE LEADER SEEKS TO REOPEN TALKS | False | By United Press International | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/dodgers-place-stanhouse-reliever-on-assignment.html | DODGERS PLACE STANHOUSE, RELIEVER, ON ASSIGNMENT | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/company-news-jersey-asks-to-void-caesars-stock-sale.html | COMPANY NEWS; Jersey Asks to Void Caesars Stock Sale | False | AP | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/world/black-cleric-back-in-south-africa-but-botha-is-firm-over-passport.html | BLACK CLERIC BACK IN SOUTH AFRICA BUT BOTHA IS FIRM OVER PASSPORT | False | By Joseph Lelyveld, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/opinion/topics-inhumanity-justice-end-of-an-era.html | Topics; INHUMANITY JUSTICE; End of an Era | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/opinion/l-workers-rights-and-the-public-interest-in-labor-elections-078116.html | WORKERS RIGHTS AND THE PUBLIC INTEREST IN LABOR ELECTIONS | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/tv-weekend-50-s-teens-in-crazy-times-zola-s-therese-and-paul.html | TV WEEKEND; 50'S TEENS IN 'CRAZY TIMES,' ZOLA'S 'THERESE' AND PAUL | False | By John J. O'Connor | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/miller-among-4-tied-at-69-miller-among-4-tied-at-69.html | Miller Among 4 Tied at 69 Miller Among 4 Tied at 69 | False | By John Radosta, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/company-news-aetna-link-to-ibm.html | COMPANY NEWS; Aetna Link to I.B.M. | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/star-studded-cast-for-carey-wedding.html | STAR-STUDDED CAST FOR CAREY WEDDING | False | By John Duka | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/dow-climbs-by-5.40-in-heavy-trading.html | DOW CLIMBS BY 5.40 IN HEAVY TRADING | False | By Alexander R. Hammer | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/company-newa-chemical-bank-selling-building.html | COMPANY NEWA; Chemical Bank Selling Building | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/kings-top-rangers-5-4-after-brawl-ends-first-period.html | KINGS TOP RANGERS, 5-4 AFTER BRAWL ENDS FIRST PERIOD | False | By George Vecsey, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/the-city-jetliner-impounded-after-belly-landing.html | The City; Jetliner Impounded After Belly Landing | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/bridge-a-select-group-of-winners-joined-by-new-york-player.html | ?; Bridge: A Select Group of Winners Joined by New York Player | False | By Alan Truscott | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/art-humanized-starfish-of-alan-siegel-at-play.html | ART: HUMANIZED STARFISH OF ALAN SIEGEL AT PLAY | False | By John Russell | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/movies/punk-s-d-o-a.html | PUNK'S 'D.O.A.' | False | By Janet Maslin | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/company-news-sec-revokes-adviser-registration.html | COMPANY NEWS; S.E.C. Revokes Adviser Registration | False | Special to the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/no-headline-078148.html | No Headline | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/notes-on-people-words-of-thanks-and-words-of-modesty.html | Notes on People; Words of Thanks and Words of Modesty | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/good-friday-all-saints-church-episcopal-230-east-60th.html | Good Friday; All Saints Church (Episcopal), 230 East 60th | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/stage-march-of-falsettos-a-musical-find.html | STAGE: 'MARCH OF FALSETTOS, ' A MUSICAL FIND | False | By Frank Rich | 1981-04-16 | TX 664376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/opinion/topics-inhumanity-justice-again-corpses-in-uganda.html | Topics; INHUMANITY JUSTICE; Again, Corpses in Uganda | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/books/2-conventions-remember-old-rock-and-the-comics.html | 2 Conventions Remember Old Rock and the Comics | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/world/family-persecuted-in-argentina-for-stand-on-rights.html | FAMILY PERSECUTED IN ARGENTINA FOR STAND ON RIGHTS | False | By Edward Schumacher, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/world/the-un-today-april-10-1981-general-assembly.html | The U.N. Today; April 10, 1981; GENERAL ASSEMBLY | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/ruling-to-ease-curb-on-ex-hostages-earnings-is-bonanza-for-politicians.html | RULING TO EASE CURB ON EX-HOSTAGES EARNINGS IS BONANZA FOR POLITICIANS | False | AP | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/arizonan-guilty-in-chaining-of-worker.html | ARIZONAN GUILTY IN CHAINING OF WORKER | False | Special to the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/art-henry-glintenkamp-student-of-robert-henri.html | ART: HENRY GLINTENKAMP, STUDENT OF ROBERT HENRI | False | By Vivien Raynor | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/miss-caulkins-sets-us-mark-in-medley.html | MISS CAULKINS SETS U.S. MARK IN MEDLEY | False | By Frank Litsky, Special to the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/omar-n-bradley-a-military-hero-american-style-an-appreciation.html | OMAR N. BRADLEY: A MILITARY HERO, AMERICAN STYLE; An Appreciation | False | By Drew Middleton | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/profile-of-average-otb-bettor.html | PROFILE OF AVERAGE OTB BETTOR | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/donovan-hopes-to-accommodate-senate-on-subpoena.html | DONOVAN HOPES TO ACCOMMODATE SENATE ON SUBPOENA | False | AP | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/company-news-bendix-asks-ftc-about-divestiture.html | COMPANY NEWS; Bendix Asks F.T.C. About Divestiture | False | AP | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/company-news-volkswagen-plans-to-cut-dividend.html | COMPANY NEWS; Volkswagen Plans To Cut Dividend | False | Special to the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/theater/stage-aaah-oui-genty-franch-puppets-at-bijou.html | STAGE: 'AAAH OUI GENTY' FRANCH PUPPETS AT BIJOU | False | By John Corry | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/concert-the-folger-consort.html | CONCERT: THE FOLGER CONSORT | False | By Edward Rothstein | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/reagan-is-taken-off-a-drug-and-found-in-good-shape.html | REAGAN IS TAKEN OFF A DRUG AND FOUND IN 'GOOD SHAPE' | False | By Howell Raines, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/obituaries/earl-f-aiken.html | EARL F. AIKEN | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/world/weinberger-says-invasion-is-still-a-real-possiblity.html | WEINBERGER SAYS INVASION IS STILL A 'REAL POSSIBLITY' | False | By Richard Halloran, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/the-city-daughter-identifies-slain-businessman.html | The City; Daughter Identifies Slain Businessman | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/escape-plans-drawn-up-if-launching-goes-awry.html | ESCAPE PLANS DRAWN UP IF LAUNCHING GOES AWRY | False | Special to the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/delay-in-the-mail-in-nassau-leads-to-vote-recount.html | DELAY IN THE MAIL IN NASSAU LEADS TO VOTE RECOUNT | False | By James Barron | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/goody-company-and-an-executive-convicted-in-bogus-tapes-scheme.html | GOODY COMPANY AND AN EXECUTIVE CONVICTED IN BOGUS TAPES SCHEME | False | By Joseph P. Fried | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/stockman-defends-slash-in-aid-for-home-heating-for-the-elderly.html | Stockman Defends Slash in Aid For Home Heating for the Elderly | False | Special to the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/obituaries/sss-obit-page-charles-schnurmacher-75-dies.html | SSS'Obit Page; Charles Schnurmacher, 75, Dies; | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/world/peres-says-eban-is-his-choice-for-foreign-minister.html | PERES SAYS EBAN IS HIS CHOICE FOR FOREIGN MINISTER | False | By David K. Shipler, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/new-plan-drawn-up-for-exchange-of-land-in-tudor-city-controversy.html | NEW PLAN DRAWN UP FOR EXCHANGE OF LAND IN TUDOR CITY CONTROVERSY | False | By Molly Ivins | 1981-04-16 | TX 664376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/oratorios-choral-concerts-today-carnegie-hall-salieri-s-mass-no-1-d-major-mozart.html | Oratorios and Choral Concerts; Today; Carnegie Hall. Salieri's Mass No. 1 in D major and Mozart's Mass in C minor, "The Great," (K. 427); St. Cecilia Chorus and Orchestra conducted by David Randolph. At 8 P.M. Tickets $4-11. Information: 247-7459.; Tomorrow; Second Presbyterian Church, 6 West | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/palace-theater-performer-injured-by-object-falling-from-the-roof.html | Palace Theater Performer Injured By Object Falling From the Roof | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/opinion/l-american-ethnic-078109.html | AMERICAN ETHNIC | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/agents-check-letter-to-evangelist-in-reagan-threat.html | AGENTS CHECK LETTER TO EVANGELIST IN REAGAN THREAT | False | By Wayne King | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/business-panel-says-trade-center-should-be-sold-by-port-authority.html | BUSINESS PANEL SAYS TRADE CENTER SHOULD BE SOLD BY PORT AUTHORITY | False | By Joyce Purnick | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/advertising-television-censors-criticized.html | Advertising Television 'Censors' Criticized | False | Special to the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/oil-prices-slipping-amid-talk-of-glut.html | OIL PRICES SLIPPING AMID TALK OF GLUT | False | By Douglas Martin | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/world/polish-ex-leader-is-under-inquiry-graft-is-suggested.html | POLISH EX-LEADER IS UNDER INQUIRY; GRAFT IS SUGGESTED | False | By John Darnton, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/economic-scene-game-theory-on-gop-plan.html | Economic Scene; Game Theory On G.O.P. Plan | False | By Leonard Silk | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/opinion/defectors-artistry.html | DEFECTORS' ARTISTRY | False | By Solomon Volkov | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/ballet-competition-set-for-june.html | BALLET COMPETITION SET FOR JUNE | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/fickle-cub-fans-jeer-kingman.html | FICKLE CUB FANS JEER KINGMAN | False | By Malcolm Moran, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/company-news-small-business-gets-its-own-consultants.html | COMPANY NEWS; SMALL BUSINESS GETS ITS OWN CONSULTANTS | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/obituaries/lord-russell-wrote-scourge-of-swastika-anti-nazi-book-in-54.html | LORD RUSSELL, WROTE 'SCOURGE OF SWASTIKA,' ANTI-NAZI BOOK, IN '54 | False | AP | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/opera-catherine-malfitano-a-new-violetta-at-the-met-by-peter-g-davis.html | OPERA: CATHERINE MALFITANO, A NEW VIOLETTA AT THE MET; by Peter G. Davis | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/end-of-counseling-units-for-veterans-criticized.html | End of Counseling Units For Veterans Criticized | False | AP | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/opinion/l-gauging-the-burnett-libel-suit-award-078118.html | GAUGING THE BURNETT LIBEL SUIT AWARD | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/japanese-unconvinced-after-us-auto-talks.html | Japanese Unconvinced After U.S. Auto Talks | False | By Henry Scott Stokes, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/opinion/l-beginning-at-home-078115.html | BEGINNING AT HOME | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/company-news-kaiser-aluminum-profit-down-7.1.html | COMPANY NEWS; Kaiser Aluminum: Profit Down 7.1% | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/art-manierre-dawson-an-american-kandinsky.html | ART: MANIERRE DAWSON, AN AMERICAN KANDINSKY | False | By Hilton Kramer | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/brown-asks-watt-to-drop-4-offshore-oil-lease-areas.html | BROWN ASKS WATT TO DROP 4 OFFSHORE OIL-LEASE AREAS | False | Special to the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/world/us-is-still-concerned-on-poland-but-slightly-relieved-haig-says.html | U.S. IS STILL CONCERNED ON POLAND BUT SLIGHTLY RELIEVED, HAIG SAYS | False | By Bernard Gwertzman, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/style/new-orleans-opening-is-brisk.html | New Orleans Opening Is Brisk | False | AP | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/style/columbia-fraternities-revive-a-rite-of-spring.html | COLUMBIA FRATERNITIES REVIVE A RITE OF SPRING | False | By Glenn Collins | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/shoe-import-proposals.html | Shoe Import Proposals | False | Special to the New York Times | 1981-04-16 | TX 664376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/about-real-estate-a-builder-s-shift-away-from-housing-in-new-york-city.html | About Real Estate; A BUILDER'S SHIFT AWAY FROM HOUSING IN NEW YORK CITY | False | By Alan S. Oser | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/jersey-car-insurers-ordered-to-end-social-rate-system.html | JERSEY CAR INSURERS ORDERED TO END 'SOCIAL' RATE SYSTEM | False | By Joseph F. Sullivan, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/shuttle-team-set-to-orbit-earth-in-historic-test.html | SHUTTLE TEAM SET TO ORBIT EARTH IN HISTORIC TEST | False | Special to the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/advertising-attenzione-to-increase-newsst.html | ADVERTISING; Attenzione to Increase Newsst | False | PHILIP H. DOUGHERTYand Distribution | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/quotation-of-the-day-078063.html | Quotation of the Day | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/rodino-offers-a-bill-to-curb-pistols.html | RODINO OFFERS A BILL TO CURB PISTOLS | False | AP | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/notes-on-people-53d-hostage-hospitalized.html | Notes on People; '53d Hostage' Hospitalized | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/opinion/this-ultimate-threat.html | 'THIS ULTIMATE THREAT' | False | By Omar N. Bradley | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/obituaries/louis-bloch-90-an-economist-held-manpower-position-in-war.html | Louis Bloch, 90, an Economist; Held Manpower Position in War | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/big-step-toward-a-science-fiction-future-in-space-news-analysis.html | BIG STEP TOWARD A SCIENCE-FICTION FUTURE IN SPACE; News Analysis | False | By John Noble Wilford, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/the-region-078068.html | The Region | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/concannon-in-plea.html | CONCANNON IN PLEA | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/business-people-new-photoquick-chief-cites-industry-disarray.html | BUSINESS PEOPLE; New PhotoQuick Chief Cites Industry 'Disarray' | False | By Leonard Sloane | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/mobile-radio-cells-approved-by-fcc.html | MOBILE-RADIO 'CELLS' APPROVED BY F.C.C. | False | AP | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/opinion/i-don-t-scuttle-the-sea-law-improve-its-draft-078111.html | DON'T SCUTTLE THE SEA LAW; IMPROVE ITS DRAFT | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/home-resales-may-increase.html | Home Resales May Increase | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/new-antitrust-leader-vows-to-break-up-at-t.html | NEW ANTITRUST LEADER VOWS TO BREAK UP A.T.&T. | False | By Robert Pear, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/city-opera-janacek-s-little-vixen.html | CITY OPERA: JANACEK'S 'LITTLE VIXEN' | False | By Donal Henahan | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/business-people-noranda-s-diplomatic-executive.html | BUSINESS PEOPLE; Noranda's Diplomatic Executive | False | By Leonard Sloane | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/world/around-the-world-mrs-gandhi-backs-brezhnev-on-call-for-summit-talks.html | Around the World; Mrs. Gandhi Backs Brezhnev On Call for Summit Talks | False | AP | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/energy-watch.html | energy watch | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/weekender-guidefriday-salieri-meets-mozart.html | WEEKENDER GUIDEFriday; SALIERI MEETS MOZART | False | ELEANOR BLAU | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/a-scent-of-spring-at-public-gardens.html | A SCENT OF SPRING AT PUBLIC GARDENS | False | By Joan Lee Faust | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/dance-2-new-works-by-trisler-troupe.html | DANCE: 2 NEW WORKS BY TRISLER TROUPE | False | By Jennifer Dunning | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/us/new-orleans-endorsed-for-fair.html | New Orleans Endorsed for Fair | False | AP | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/world/us-pledge-african-refugee-aid.html | U.S. PLEDGE AFRICAN REFUGEE AID | False | Special to the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/opinion/relief-but-not-leadership-for-detroit.html | Relief, but Not Leadership, for Detroit | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/world/around-the-world-turnout-is-heavy-in-ulster-voting.html | Around the World; Turnout Is Heavy In Ulster Voting | False | AP | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/credit-markets.html | CREDIT MARKETS | False | | 1981-04-16 | TX 664376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/radioactive-water-leaks-at-indian-pt.html | RADIOACTIVE WATER LEAKS AT INDIAN PT. | False | By Edward Hudson, Special To the New York Times | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-10 | 1981-04-10 | https://www.nytimes.com/1981/04/10/business/company-news-a-p-merger-talks.html | COMPANY NEWS; A.&P. Merger Talks | False | | 1981-04-16 | TX 664376 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/world/around-the-world-us-hears-police-version-of-23-salvadoran-killings.html | AROUND THE WORLD; U.S. Hears Police Version Of 23 Salvadoran Killings | False | AP | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/noranda-wins-bid-for-bloedel-stock.html | Noranda Wins Bid For Bloedel Stock | False | Special to the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/arts/opera-janacek-s-vixen-with-design-by-sendak.html | OPERA: JANACEK'S 'VIXEN WITH DESIGN BY SENDAK | False | By Donal Henahan | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/obituaries/ricardo-mestres-official.html | Ricardo Mestres, Official | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/arts/tv-notebook-abc-s-arts-cable-starts-tomorrow.html | TV NOTEBOOK; ABC'S ARTS CABLE STARTS TOMORROW | False | By Tony Schwartz | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/opinion/the-care-reagan-was-given.html | THE CARE REAGAN WAS GIVEN | False | By William A. Knaus | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/world/around-the-world-russian-in-visa-case-says-us-stirs-world-tensions.html | AROUND THE WORLD; Russian in Visa Case Says U.S. Stirs World Tensions | False | Special to the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/the-region-connecticut-permits-more-sulfur-in-oil.html | THE REGION; Connecticut Permits More Sulfur in Oil | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/us/around-the-nation-cuban-s-hijacking-attempt-fails-and-he-then-dies.html | AROUND THE NATION; Cuban's Hijacking Attempt Fails and He Then Dies | False | AP | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/hecla-revives-offer-to-buy-day-mines.html | HECLA REVIVES OFFER TO BUY DAY MINES | False | AP | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/your-money-insurance-gain-for-nonsmoker.html | YOUR MONEY; INSURANCE GAIN FOR NONSMOKER | False | By Thomas C. Hayes | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/opinion/britains-social-democrats.html | BRITAIN'S SOCIAL DEMOCRATS | False | By Anthony Sampsonn | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/by-sports-of-the-times-jack-s-masterly-65.html | By Sports of The Times; Jack's Masterly 65 | False | DAVE ANDERSON | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/earnings-owens-corning-fiberglas.html | EARNINGS; Owens-Corning Fiberglas | False | By Phillip H. Wiggins | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/correction-079533.html | CORRECTION | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/world/lebanese-conflict-rages-on-two-fronts.html | LEBANESE CONFLICT RAGES ON TWO FRONTS | False | By Pranay B. Gupte, Special To the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/south-africa-giant-shuns-limelight.html | SOUTH AFRICA GIANT SHUNS LIMELIGHT | False | Special to the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/money-supply-up-3.2-billion.html | MONEY SUPPLY UP $3.2 BILLION | False | By Robert A. Bennett | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/us/5th-body-found-at-grain-elevator.html | 5th Body Found at Grain Elevator | False | AP | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/us/nasa-blames-a-timing-flaw-in-instructions.html | NASA BLAMES A TIMING FLAW IN INSTRUCTIONS | False | By William K. Stevens, Special To the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/opinion/rotten-oranges-crude-pricing.html | Rotten Oranges, Crude Pricing | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/witness-calls-mining-stock-in-williams-case-worthless.html | WITNESS CALLS MINING STOCK IN WILLIAMS CASE WORTHLESS | False | By Joseph P. Fried | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/world/us-at-madrid-parley-demands-strong-rights-stand.html | U.S. AT MADRID PARLEY, DEMANDS STRONG RIGHTS STAND | False | By James M. Markham, Special To the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/bridge-weird-hands-usually-mean-wild-bidding-and-dull-play.html | Bridge: Weird Hands Usually Mean Wild Bidding and Dull Play | False | By Alan Truscott | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/nicklaus-forges-4-shot-lead-on-65.html | NICKLAUS FORGES 4-SHOT LEAD ON 65 | False | By John Radosta, Special To the New York Times | 1981-04-16 | TX 664388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/us/harvard-will-give-tenure-hearing-in-sex-bias-case.html | HARVARD WILL GIVE TENURE HEARING IN SEX BIAS CASE | False | Special to the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/councilman-riccio-goes-on-trial-in-larceny-case.html | COUNCILMAN RICCIO GOES ON TRIAL IN LARCENY CASE | False | AP | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/arts/cable-tv-network-plans-italian-produced-fare.html | Cable-TV Network Plans Italian-Produced Fare | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/us/around-the-nation-mount-st-helens-erupts-sending-ash-to-15500-feet.html | AROUND THE NATION; Mount St. Helens Erupts, Sending Ash to 15,500 Feet | False | AP | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/c-correction-079482.html | Correction | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/us/computer-problem-will-delay-shuttle-at-least-two-days.html | COMPUTER PROBLEM WILL DELAY SHUTTLE AT LEAST TWO DAYS | False | By John Noble Wilford, Special To the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/archives/the-traditional-haircut-at-an-oldfashioned-price.html | THE TRADITIONAL HAIRCUT AT AN OLD-FASHIONED PRICE | True | By Lawrence Freeny | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/kings-rockets-take-2-1-leads.html | Kings, Rockets Take 2-1 Leads | False | AP | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/style/consumer-saturday-pricing-by-item-at-issue-washington.html | CONSUMER SATURDAY; PRICING BY ITEM AT ISSUE; WASHINGTON | False | By Karen de Witt | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/arts/architecture-asia-society-building-a-design-full-of-civilized.html | ARCHITECTURE: ASIA SOCIETY BUILDING, A DESIGN FULL OF CIVILIZED | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/miss-shriver-advances.html | MISS SHRIVER ADVANCES | False | By Neil Amdur, Special To The New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/patents-mimicking-the-aroma-of-cocaine-for-police-use.html | PATENTS; Mimicking the Aroma Of Cocaine for Police Use | False | By Stacy V. Jones | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/balloons-flower-in-the-glow-of-spring.html | BALLOONS FLOWER IN THE GLOW OF SPRING | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/movies/two-clowns-as-private-eyes.html | TWO CLOWNS AS 'PRIVATE EYES | False | By John Corry | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/world/2-in-store-wounded-by-grenade-ugandan-guerrilla-group-reports.html | 2 in Store Wounded by Grenade, Ugandan Guerrilla Group Reports | False | AP | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/world/appellate-court-in-italy-upholds-sentences-of-4-in-red-brigades.html | Appellate Court in Italy Upholds Sentences of 4 in Red Brigades | False | AP | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/dow-up-1.44-points-passes-1000-again.html | DOW, UP 1.44 POINTS, PASSES 1,000 AGAIN | False | By Vartanig G. Vartan | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/opinion/l-new-york-s-health-system-needs-major-organizational-surgery-079317.html | NEW YORK'S HEALTH SYSTEM NEEDS MAJOR ORGANIZATIONAL SURGERY | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/opinion/l-employee-welfare-funds-are-private-079315.html | EMPLOYEE WELFARE FUNDS ARE PRIVATE | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/opinion/l-we-all-started-low-079316.html | WE ALL STARTED LOW | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/world/us-good-will-visit-brings-tragedy-to-dominicans.html | U.S. GOOD WILL VISIT BRINGS TRAGEDY TO DOMINICANS | False | By Jo Thomas, Special To the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/notes-on-people-censored-in-israel.html | NOTES ON PEOPLE; Censored in Israel | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/notes-on-people-as-a-seismologist-he-s-a-good-stock-analyst.html | NOTES ON PEOPLE; As a Seismologist, He's a Good Stock Analyst | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/key-rates-079505.html | Key Rates | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/us/indsustry-accepts-union-bid-to-renew-coal-strike-talks.html | INDSUSTRY ACCEPTS UNION BID TO RENEW COAL STRIKE TALKS | False | By Ben A. Franklin, Special To the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/objects-hurled-from-roofs-in-4-assaults-on-47th-st-police-say.html | OBJECTS HURLED FROM ROOFS IN 4 ASSAULTS ON 47TH ST., POLICE SAY | False | By Timothy M. Phelps | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/us/index-international.html | Index; International | False | | 1981-04-16 | TX 664388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/yankees-still-ponder-identity-of-5th-starter.html | YANKEES STILL PONDER IDENTITY OF 5TH STARTER | False | By Murray Chass | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/corporate-reports.html | CORPORATE REPORTS | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/transactions-baseball-cleveland-al-placed-ross-grimsley-pitcher-21-day-disabled.html | Transactions; BASEBALL CLEVELAND (AL) - Placed Ross Grimsley, pitcher, on 21-day disabled list with rib injury.; COLLEGES MICHIGAN TECH - Named Ron Marciel head football coach.; FOOTBALL NEW ORLEANS (NFC) - Signed Jerry Copeny and Rickie Williams, running backs. | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/notes-on-people-delorean-s-riding-high.html | NOTES ON PEOPLE; DeLorean's Riding High | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/shearson-loeb-net-up-41.2-in-period.html | Shearson Loeb Net Up 41.2% in Period | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/obituaries/rudolf-schramm.html | RUDOLF SCHRAMM | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/opinion/l-where-the-taxis-are-079314.html | WHERE THE TAXIS ARE | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/opinion/l-maronites-dilemma-on-palm-sunday-079313.html | MARONITES DILEMMA ON PALM SUNDAY | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/us/beleaguered-boston-closes-10-fire-and-police-stations.html | BELEAGUERED BOSTON CLOSES 10 FIRE AND POLICE STATIONS | False | By Michael Knight | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/new-hearing-is-ordered-on-frozen-iran-assets.html | NEW HEARING IS ORDERED ON 'FROZEN IRAN ASSETS | False | By Arnold H. Lubasch | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/miss-caulkins-excels.html | Miss Caulkins Excels | False | Special to the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/morgan-seeks-to-set-up-a-bank-in-delaware.html | MORGAN SEEKS TO SET UP A BANK IN DELAWARE | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/opinion/a-historic-compact-betrayed.html | A Historic Compact Betrayed | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/the-region-079481.html | THE REGION; | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/us-speeds-oil-leasing-offshore.html | U.S. SPEEDS OIL LEASING OFFSHORE | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/world/haig-and-carrington-differ-on-the-mideast.html | HAIG AND CARRINGTON DIFFER ON THE MIDEAST | False | By Bernard Gwertzman, Special To the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/at-t-files-details-on-higher-rates.html | A.T.&T. FILES DETAILS ON HIGHER RATES | False | Special to the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/tyler-to-acquire-reliance-universal.html | Tyler to Acquire Reliance Universal | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/the-talk-of-the-south-bronx-south-bronx-residents-try-to-change-the-odds.html | THE TALK OF THE SOUTH BRONX; SOUTH BRONX RESIDENTS TRY TO CHANGE THE ODDS | False | By Lee A. Daniels | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/jersey-utility-moves-to-take-rationing-violators-to-court.html | JERSEY UTILITY MOVES TO TAKE RATIONING VIOLATORS TO COURT | False | By Robert Hanley, Special To the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/world/un-members-sign-treaty-on-napalm-and-land-mines.html | U.N. MEMBERS SIGN TREATY ON NAPALM AND LAND MINES | False | By Bernard D. Nossiter, Special To the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/marathon-wins-wheelchair-ban.html | Marathon Wins Wheelchair Ban | False | By United Press International | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/opinion/l-gateway-is-my-children-s-yosemite-079312.html | 'GATEWAY IS MY CHILDREN'S YOSEMITE' | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/us/reagan-s-return-to-white-house-expected-today.html | REAGAN'S RETURN TO WHITE HOUSE EXPECTED TODAY | False | By Steven R. Weisman, Special To the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/obituaries/samuel-kalish-served-in-executive-positions-in-cosmetics-industry.html | SAMUEL KALISH, SERVED IN EXECUTIVE POSITIONS IN COSMETICS INDUSTRY | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/dawkins-helps-76ers-to-2-1-lead-in-series.html | DAWKINS HELPS 76ERS TO 2-1 LEAD IN SERIES | False | By Sam Goldaper, Special To the New York Times | 1981-04-16 | TX 664388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/rangers-and-kings-finally-cooling-off.html | RANGERS AND KINGS FINALLY COOLING OFF | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/us/throngs-are-frustrated-by-liftoff-postponment.html | THRONGS ARE FRUSTRATED BY LIFTOFF POSTPONMENT | False | AP | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/new-york-banks-in-coast-bid.html | NEW YORK BANKS IN COAST BID | False | By Pamela G. Hollie, Special To the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/american-financial.html | American Financial | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/arts/eleanor-m-montgomery-wed-to-dr-no-atuk-professor.html | Eleanor M. Montgomery Wed To Dr. N.O. Atuk, Professor | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/inquiry-is-reported-into-big-8-basketball.html | Inquiry Is Reported Into Big 8 Basketball | False | By Sandy Padwe | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/opinion/observer-lend-me-your-romans.html | OBSERVER; Lend Me Your Romans | False | By Russell Baker | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/briefs-079520.html | BRIEFS | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/arts/gutierrez-cancels-concert.html | Gutierrez Cancels Concert | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/world/djibouti-s-leader-visits-somalia.html | Djibouti's Leader Visits Somalia | False | AP | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/nasl-alters-two-rules.html | N.A.S.L. Alters Two Rules | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/world/danes-keep-wary-eye-on-soviet-bloc-ships-in-baltic.html | DANES KEEP WARY EYE ON SOVIET-BLOC SHIPS IN BALTIC | False | By Paul Lewis, Special To the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/earnings-ibm-up-by-7.1-in-quarter-increase-below-expectations.html | EARNINGS; I.B.M. Up by 7.1% in Quarter; Increase Below Expectations | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/us/news-summary-news-summary-saturday-april-11-1981.html | NEWS SUMMARY; News Summary; SATURDAY, APRIL 11, 1981 | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/earnings-owens-illinois-and-owens-corning-off.html | EARNINGS; OWENS-ILLINOIS AND OWENS-CORNING OFF | False | By Phillip H. Wiggins | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/opinion/flight-from-law-and-honor.html | Flight From Law and Honor | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/opinion/conkaree-conkaree-conkaree.html | CONKAREE CONKAREE CONKAREE | False | By Jim Doherty | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/islanders-determined-to-prove-their-quality.html | ISLANDERS DETERMINED TO PROVE THEIR QUALITY | False | By Parton Keese | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/braves-5-reds-3.html | Braves 5, Reds 3 | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/us/escaped-felon-convicted-murdering-dr-halberstam-noted-washington-cardiologist.html | ESCAPED FELON IS CONVICTED OF MURDERING DR. HALBERSTAM, A NOTED WASHINGTON CARDIOLOGIST | False | By Richard D. Lyons, Special To the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/us/school-bells-ring-amid-cries-of-scab-in-ohio-town.html | SCHOOL BELLS RING AMID CRIES OF 'SCAB' IN OHIO TOWN | False | By Iver Peterson | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/carey-gathers-support-on-medicaid-as-deadlock-continues.html | CAREY GATHERS SUPPORT ON MEDICAID AS DEADLOCK CONTINUES | False | By E. J. Dionne Jr., Special To the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/patents-chin-steering-mechanism-for-motorized-wheelchair.html | PATENTS; Chin-Steering Mechanism For Motorized Wheelchair | False | By Stacy V. Jones | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/garbage-trucks-found-to-have-added-problems.html | GARBAGE TRUCKS FOUND TO HAVE ADDED PROBLEMS | False | By Clyde Haberman | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/world/us-plans-to-sell-turks-15-f-4-jets-with-spares.html | U.S. Plans to Sell Turks 15 F-4 Jets With Spares | False | AP | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/mets-swan-to-return-on-monday.html | Mets' Swan To Return On Monday | False | Special to the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/epa-says-it-would-now-back-effort-to-extend-dumping-at-sea.html | E.P.A. SAYS IT WOULD NOW BACK EFFORT TO EXTEND DUMPING AT SEA | False | By Irvin Molotsky, Special To the New York Times | 1981-04-16 | TX 664388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/world/yugoslavs-doubt-an-invasion-of-poland.html | YUGOSLAVS DOUBT AN INVASION OF POLAND | False | By Marvine Howe, Special To the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/patents-selfcontained-system-to-cool-outboard-motors.html | PATENTS; Self-Contained System To Cool Outboard Motors | False | By Stacy V. Jones | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/g-w-lifts-stake-in-collins-aikman.html | G.& W. Lifts Stake In Collins & Aikman | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/berbick-s-ring-poisecame-the-hard-way.html | Berbick's Ring PoiseCame the Hard Way | False | By George Vecsey, Special To the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/frazier-wins-easily-after-6-month-layoff.html | FRAZIER WINS EASILY AFTER 6-MONTH LAYOFF | False | By Michael Katz | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/international-paper-cites-1981-outlay.html | International Paper Cites 1981 Outlay | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/fisk-s-3-run-homer-helps-beat-red-sox.html | Fisk's 3-Run Homer Helps Beat Red Sox | False | AP | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/finance-briefs-079526.html | FINANCE BRIEFS | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/arum-testifies-in-brenner-trial.html | Arum Testifies in Brenner Trial | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/opinion/l-disease-can-t-wait-for-a-cure-079311.html | DISEASE CAN'T WAIT FOR A CURE | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/crippled-polish-ship-is-sunk.html | Crippled Polish Ship Is Sunk | False | AP | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/style/de-gusitbus-in-some-questions-of-taste-the-disputes-can-be-fun.html | DE GUSITBUS; IN SOME QUESTIONS OF TASTE THE DISPUTES CAN BE FUN | False | By Mimi Sheraton | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/arts/cabaret-piano-man-revue.html | CABARET: 'PIANO MAN,' REVUE | False | By John S. Wilson | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/us-prosecutor-finds-no-crime-in-gibson-taxes.html | U.S. PROSECUTOR FINDS NO CRIME IN GIBSON TAXES | False | By Leslie Maitland | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/world/jailed-ira-member-wins-commons-seat.html | JAILED I.R.A. MEMBER WINS COMMONS SEAT | False | By William Borders, Special To the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/arts/record-1.2-million-paid-for-wild-men-tapestry.html | Record $1.2 Million Paid For 'Wild Men' Tapestry | False | AP | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/world/polish-parliment-votes-a-strike-ban-to-last-two-months.html | POLISH PARLIMENT VOTES A STRIKE BAN TO LAST TWO MONTHS | False | By John Darnton, Special To the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/ford-says-it-rejected-chrysler-tie.html | FORD SAYS IT REJECTED CHRYSLER TIE | False | By John Holusha, Special To the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/mortgage-rate-14.5-at-fha.html | Mortgage Rate 14.5% at F.H.A. | False | AP | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/newspaper-unions-act-to-intensify-talks-as-publishers-voice-optimism.html | NEWSPAPER UNIONS ACT TO INTENSIFY TALKS AS PUBLISHERS VOICE OPTIMISM | False | By Damon Stetson | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/hdlfate-of-scenic-upstate-lake-resort-hinges-on-a-judge-s-opinion.html | HDLFATE OF SCENIC UPSTATE LAKE RESORT HINGES ON A JUDGE'S OPINION | False | By Charlotte Evans, Special To the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/us/quotation-of-the-day-079439.html | Quotation of the Day | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/opinion/l-on-burning-garbage-the-city-is-running-out-of-time-079323.html | ON BURNING GARBAGE; THE CITY IS RUNNING OUT OF TIME | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/notes-on-people-gould-symphony-salute-s-artist-s-visual-music.html | NOTES ON PEOPLE; Gould Symphony Salute's Artist's 'Visual Music' | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/us/facing-up-to-budget-reality-news-analysis.html | FACING UP TO BUDGET REALITY; News Analysis | False | By Martin Tolchin, Special To the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/gains-seen-in-talks-on-polish-debt.html | Gains Seen In Talks on Polish Debt | False | By Juan de Onis, Special To the New York Times | 1981-04-16 | TX 664388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/us/ceta-cutbacks-leaving-thousands-unemployed-budget-targets-last-eight-articles.html | CETA CUTBACKS LEAVING THOUSANDS UNEMPLOYED; The Budget Targets Last of eight articles on key pro- grams the President wants to cut. | False | By Ronald Smothers | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/padres-4-giants-2.html | Padres 4, Giants 2 | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/bp-denies-reports-of-kuwait-oil-cutoff.html | B.P. Denies Reports Of Kuwait Oil Cutoff | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/business-digest-saturday-april-11-1981-the-economy.html | BUSINESS DIGEST; SATURDAY, APRIL 11, 1981; The Economy | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/obituaries/william-yates-real-estate-agent-and-bank-official-in-westchester.html | William Yates, Real-Estate Agent And Bank Official in Westchester | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/obituaries/sylvester-j-ryan-84-dies-judge-in-coplon-spy-trial.html | SYLVESTER J. RYAN, 84, DIES; JUDGE IN COPLON SPY TRIAL | False | By Maurice Carroll | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/us/europeans-report-advance-in-antimatter-experiments.html | EUROPEANS REPORT ADVANCE IN ANTIMATTER EXPERIMENTS | False | By Walter Sullivan | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/nap-in-the-brooklyn-heights-sun.html | NAP IN THE BROOKLYN HEIGHTS SUN | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/business/patents-inventors-exposition-set-in-may.html | PATENTS; INVENTOR'S EXPOSITION SET IN MAY | False | By Stacy V. Jones | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/us/2-newspaper-unions-abandon-merger-discussions.html | 2 NEWSPAPER UNIONS ABANDON MERGER DISCUSSIONS | False | By Philip Shabecoff, Special To the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/valve-is-blamed-for-water-leak-at-indian-point.html | VALVE IS BLAMED FOR WATER LEAK AT INDIAN POINT | False | By Edward Hudson, Special To the New York Times | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/us/nasa-officials-were-apprehensive-about-possibility-of-a-computer-lapse.html | NASA OFFICIALS WERE APPREHENSIVE ABOUT POSSIBILITY OF A COMPUTER LAPSE | False | By Andrew Pollack | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/theater/comedy-by-tally-to-continue.html | Comedy by Tally to Continue | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-11 | 1981-04-11 | https://www.nytimes.com/1981/04/11/books/books-of-the-times-079340.html | Books Of The Times | False | | 1981-04-16 | TX 664388 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/business/the-return-of-the-radio-network.html | THE RETURN OF THE RADIO NETWORK | False | By Andrew Feinberg | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/2-big-folk-festivals-scheduled.html | 2 BIG FOLK FESTIVALS SCHEDULED | False | By S.j. Horner | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/today-s-non-heroic-male-dancer.html | TODAY'S 'NON-HEROIC' MALE DANCER | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/toxic-waste-s-ties-to-crime-sought-by-state-and-us.html | TOXIC WASTE'S TIES TO CRIME SOUGHT BY STATE AND U.S. | False | By Leo H. Carney | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/bubbly-stuff-at-the-mccarter.html | BUBBLY STUFF AT THE MCCARTER | False | By Joseph Catinella | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/world/polish-poet-arrives-at-harvard-after-years-of-waiting-for-visa.html | POLISH POET ARRIVES AT HARVARD AFTER YEARS OF WAITING FOR VISA | False | Special to the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/realestate/builders-compete-for-big-projects.html | BUILDERS COMPETE FOR BIG PROJECTS | False | By Carter B. Horsley | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/theater/to-spice-up-a-long-run-add-a-dash-of-mickey-rooney.html | TO SPICE UP A LONG RUN, ADD A DASH OF MICKEY ROONEY | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/sound-stylus-diamonds-are-not-forever-by-hans-fantel.html | Sound; STYLUS DIAMONDS ARE NOT FOREVER; by Hans Fantel | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/dining-out-food-and-wines-from-down-under.html | DINING OUT; FOOD AND WINES FROM DOWN UNDER | False | By Florence Fabricant | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/world/us-and-japanese-disagree-in-account-of-ship-disaster.html | U.S. AND JAPANESE DISAGREE IN ACCOUNT OF SHIP DISASTER | False | By Henry Scott Stokes, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/old-inn-stirs-a-new-dispute.html | OLD INN STIRS A NEW DISPUTE | False | By Albert Parisi | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/antiques-letters-reveal-yankee-role-in-ohio.html | Antiques; LETTERS REVEAL YANKEE ROLE IN OHIO | False | By Frances Phipps | 1981-04-17 | TX 674539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/ellyn-golder-to-be-the-bride-of-stephen-r-saft-in-june.html | Ellyn Golder to Be the Bride Of Stephen R. Saft in June | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/the-careful-shopper-furniture-bargains-at-canal-street-plastic.html | The Careful Shopper; Furniture Bargains At Canal Street Plastic | False | By Jeanne Clare Feron | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/critics-choices-cabaret.html | CRITICS' CHOICES; CABARET | False | By John S. Wilson | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/dr-claire-flanagan-wed-to-david-duhaime.html | Dr. Claire Flanagan Wed to David Duhaime | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/antiques-the-subtle-artistry-of-the-mission-furniture-of-harvey-ellis.html | ANTIQUES; THE SUBTLE ARTISTRY OF THE MISSION FURNITURE OF HARVEY ELLIS | False | By Rita Reif | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/a-talk-with-leonard-michaels.html | A TALK WITH LEONARD MICHAELS | False | By Helen Benedict | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/the-nation-open-loophole-on-outside-earnings.html | THE NATION; Open Loophole on Outside Earnings | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/the-handicapped-school-role-debated.html | THE HANDICAPPED; SCHOOL ROLE DEBATED | False | By Eleanor Charles | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/waterfront-revival-in-new-rochelle.html | WATERFRONT REVIVAL IN NEW ROCHELLE | False | By Alix M. Freedman | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/governor-and-miss-gouletas-are-wed-in-orthodox-rites.html | GOVERNOR AND MISS GOULETAS ARE WED IN ORTHODOX RITES | False | By Paul L. Montgomery | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/the-world-irish-prisoner-wins-an-election.html | THE WORLD; Irish Prisoner Wins an Election | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/us/gradual-end-urged-to-aid-for-students.html | GRADUAL END URGED TO AID FOR STUDENTS | False | By Marjorie Hunter, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/l-mailbox-greek-tragedy-and-our-athletes-080023.html | MAILBOX; Greek Tragedy and Our Athletes | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/camera-pinhole-cameras-can-give-surprising-results-by-bruce-habegger.html | Camera; PINHOLE CAMERAS CAN GIVE SURPRISING RESULTS; by Bruce Habegger | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/ada-greenbaum-affianced.html | Ada Greenbaum Affianced | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/obituaries/james-hagerty-eisenhower-aide-dead.html | JAMES HAGERTY, EISENHOWER AIDE, DEAD | False | By John T. McQuiston | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/roaches-eat-bedbugs-toads-eat-roaches.html | ROACHES EAT BEDBUGS, TOADS EAT ROACHES | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/views-from-two-sides-on-how-to-vault-the-color-bar.html | VIEWS FROM TWO SIDES ON HOW TO VAULT THE COLOR BAR | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/avon-rings-a-bell-for-collectors-clubs.html | AVON RINGS A BELL FOR COLLECTORS' CLUBS | False | By Louise Saul | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/us/index-international.html | Index; International | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/world/paris-museum-guards-strike.html | Paris Museum Guards Strike | False | AP | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/us/strip-used-for-training-astronauts-is-prepared-for-emergency-landing.html | STRIP USED FOR TRAINING ASTRONAUTS IS PREPARED FOR EMERGENCY LANDING | False | By Walter Sullivan, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/monica-griffiths-married.html | Monica Griffiths Married | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/business/l-national-debt-082080.html | NATIONAL DEBT | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/gretzky-s-3-goals-leads-oilers-sweep.html | Gretzky's 3 Goals Leads Oilers' Sweep | False | By Malcolm Moran, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/tennis-player-86-in-uncrowded-field.html | TENNIS PLAYER, 86, IN UNCROWDED FIELD | False | By John Cavanaugh | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/business/prospects.html | PROSPECTS | False | By Kenneth N. Gilpin | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/opinion/reaching-the-soviet-people.html | REACHING THE SOVIET PEOPLE | False | By John Leboutillier | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/opinion/l-when-life-begins-enters-congress-s-arena-080033.html | 'WHEN LIFE BEGINS' ENTERS CONGRESS'S ARENA | False | | 1981-04-17 | TX 674539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/for-those-who-have-no-interest-in.html | FOR THOSE WHO HAVE NO INTEREST IN | False | By Robert Brustein | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/the-nation-clouds-gathering-in-congress-over-voting-rights-act.html | THE NATION; Clouds Gathering In Congress Over Voting Rights Act | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/the-region-082168.html | THE REGION | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/the-dismal-science-meets-the-lively-art-of-politics.html | THE DISMAL SCIENCE MEETS THE LIVELY ART OF POLITICS | False | By Steven Rattner | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/julianne-joy-williams-is-the-bride-of-dr-john-donohue.html | Julianne Joy Williams Is the Bride of Dr. John Donohue | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/james-r-stewart-fiance-of-carla-call.html | James R. Stewart Fiance of Carla Call | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/opinion/l-the-demented-vice-of-a-prized-virtue-080027.html | 'THE DEMENTED VICE OF A PRIZED VIRTUE | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/beckenbauer-s-life-back-in-europe.html | Beckenbauer's Life Back in Europe | False | By John Vinocur, Special To The New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/headliners-after-the-surrender.html | Headliners; After the Surrender | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/l-there-may-be-bias-but-not-necessarily-a-plot-082221.html | There May Be Bias, But Not Necessarily a Plot | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/nbonfiction-in-brief.html | NBONFICTION IN BRIEF | False | By Susan Sherman | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/business/d-copper-dont-mix.html | D COPPER DON'T MIX | False | By Simon D. Strauss | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/magazine/l-enlivened-by-torts-079889.html | Enlivened By Torts | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/poor-area-doctors-to-receive-subsidies.html | POOR-AREA DOCTORS TO RECEIVE SUBSIDIES | False | By Ronald Sullivan | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/new-jersey-journal-082298.html | NEW JERSEY JOURNAL | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/brainsize-theory-getting-school-test.html | BRAIN-SIZE THEORY GETTING SCHOOL TEST | False | By Barbara Delatiner | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/jean-l-rhodes-married-to-william-matthews.html | Jean L. Rhodes Married To William Matthews | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/for-fair-effective-reappointment.html | FOR FAIR, EFFECTIVE REAPPOINTMENT | False | By Seymour N. Weinstein | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/follow-up-on-the-news-fines-on-credit.html | Follow-Up on the News; Fines on Credit | False | By Richard Haitch | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/bigger-space-stations-are-soviet-goal.html | BIGGER SPACE STATIONS ARE SOVIET GOAL | False | By Theodore Shabad | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/business/inventor-trying-again-in-consumer-electronics.html | INVENTOR; TRYING AGAIN IN CONSUMER ELECTRONICS | False | By Elizabeth Bailey | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/that-inevitable-time-of-year-is-nigh.html | THAT INEVITABLE TIME OF YEAR IS NIGH | False | By Joe Peterson | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/world/thieves-steal-fine-french-wine.html | Thieves Steal Fine French Wine | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/us/catholic-bishop-urges-a-halt-to-mx-missile-system.html | CATHOLIC BISHOP URGES A HALT TO MX MISSILE SYSTEM | False | Special to the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/travel/practical-traveler-saving-time-mileage-and-money-on-weekend-car-rentals.html | Practical Traveler; SAVING TIME, MILEAGE AND MONEY ON WEEKEND CAR RENTALS | False | By Paul Grimes | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/farm-bureau-seeks-right-to-farm-bill.html | FARM BUREAU SEEKS 'RIGHT-TO-FARM' BILL | False | By Dick Davies | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/us/bush-says-he-sought-to-avoid-acting-like-surrogate-president.html | BUSH SAYS HE SOUGHT TO AVOID ACTING LIKE SURROGATE PRESIDENT | False | By Hedrick Smith, Special To The New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/lights-go-up-on-the-expressway.html | LIGHTS GO UP ON THE EXPRESSWAY | False | By John T. McQuiston | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/art-tapestries-inge-morath-photos-exhibited.html | Art; TAPESTRIES, INGE MORATH PHOTOS EXHIBITED | False | By Vivien Raynor | 1981-04-17 | TX 674539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/anthony-takes-li-bowling.html | ANTHONY TAKES L.I. BOWLING | False | By Al Harvin, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/easter-celebrated-in-music.html | EASTER CELEBRATED IN MUSIC | False | By Eleanor Charles | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/genuine-risk-romps-in-return.html | Genuine Risk Romps in Return | False | By James Tuite | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/new-york-to-give-200000-for-community-arts.html | New York to Give $200,000 For Community Arts | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/questioned-to-death.html | QUESTIONED TO DEATH | False | By Tamar Jacoby | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/the-disturbed-child-challenges-a-family.html | THE DISTURBED CHILD CHALLENGES A FAMILY | False | By Phyllis Bernstein | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/major-news-poland-s-leaders-seem-to-be-getting-a-second-chance.html | MAJOR NEWS; Poland's Leaders Seem to Be Getting A Second Chance | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/dedeaux-of-southern-cal-he-makes-major-leaguers.html | DEDEAUX OF SOUTHERN CAL: HE MAKES MAJOR LEAGUERS | False | By George Vecsey | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/the-region-still-no-budget-but-the-scrapping-goes-on-in-albany.html | THE REGION; Still No Budget But the Scrapping Goes on in Albany | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/world/french-election-polls-paint-blurred-picture.html | FRENCH ELECTION POLLS PAINT BLURRED PICTURE | False | By Richard Eder, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/housing-is-called-big-issue.html | HOUSING IS CALLED BIG ISSUE | False | By James McQueeny | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/magazine/on-language-on-early-on-and-on-and-on-by-william-safire.html | On Language; ON 'EARLY ON' AND ON AND ON; by William Safire | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/l-some-added-notes-on-workfare-082206.html | Some Added Notes On 'Workfare' | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/long-island-journal-082261.html | LONG ISLAND JOURNAL | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/business/investing-the-real-money-in-paper-money.html | INVESTING; THE REAL MONEY IN PAPER MONEY | False | By William G. Shepard Jr. | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/magazine/l-no-headline-079898.html | No Headline | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/brewers-5-indians-3.html | Brewers 5, Indians 3 | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/stylus-diamonds-not-forever-by-hans-fantel.html | STYLUS DIAMONDS- NOT FOREVER; by Hans Fantel | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/holmes-keeps-title-on-decision.html | HOLMES KEEPS TITLE ON DECISION | False | Special to the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/new-jersey-opinion-making-a-mockery-of-holidays.html | NEW JERSEY OPINION; MAKING A MOCKERY OF HOLIDAYS | False | By Arthur Reinstein | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/a-survivor-s-designs.html | A SURVIVOR'S DESIGNS | False | By Anne-Marie Schiro | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/magazine/a-royal-defender-of-democracy.html | A ROYAL DEFENDER OF DEMOCRACY | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/travel/jamaican-highlights-a-great-house-a-grueling-trek.html | JAMAICAN HIGHLIGHTS: A GREAT HOUSE, A GRUELING TREK | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/business/the-quiet-campaign-to-cut-capital-gains-taxes-to-zero.html | THE QUIET CAMPAIGN TO CUT CAPITAL GAINS TAXES- TO ZERO | False | By Edward Cowan | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/music-orchestral-theme-is-pursued-today-in-four-area-concerts.html | Music; ORCHESTRAL THEME IS PURSUED TODAY IN FOUR AREA CONCERTS | False | By Robert Sherman | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/dining-out-old-barn-holds-pleasant-surprise.html | Dining Out; OLD BARN HOLDS PLEASANT SURPRISE | False | By Patricia Brooks | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/theater/natural-history-museum-plans-shakespeare-festival.html | Natural History Museum Plans Shakespeare Festival | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/world/haig-cautioned-by-allies-about-warnings-on-poland.html | HAIG CAUTIONED BY ALLIES ABOUT WARNINGS ON POLAND | False | By Bernard Gwertzman, Special To the New York Times | 1981-04-17 | TX 674539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/bernstein-concert-on-tv.html | Bernstein Concert on TV | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/a-briton-who-specializes-in-the-classics.html | A BRITON WHO SPECIALIZES IN THE CLASSICS | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/l-and-more-about-women-and-men-082296.html | And More About Women and Men | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/music-view-it-was-a-short-but-lucky-met-season.html | Music View; IT WAS A SHORT BUT LUCKY MET SEASON | False | By Donal Henahan | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/america-the-various.html | AMERICA THE VARIOUS | False | By Orlando Patterson | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/new-york-church-council-rallies-after-stormy-year.html | NEW YORK CHURCH COUNCIL RALLIES AFTER STORMY YEAR | False | By Charles Austin | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/business/l-welfare-082084.html | WELFARE | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/a-seder-that-lets-hundreds-share.html | A SEDER THAT LETS HUNDREDS SHARE | False | By Florence Fabricant | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/variety-marks-a-new-recording-label.html | VARIETY MARKS A NEW RECORDING LABEL | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/mp-goldsmith-weds-ellen-josem-lawyer.html | M.P. Goldsmith Weds Ellen Josem, Lawyer | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/arum-was-conned-twice.html | Arum: Was Conned Twice | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/archives/mrs-harris-begins-as-prison-teachers-aide.html | MRS. HARRIS BEGINS AS PRISON TEACHER'S AIDE | True | By Lynne Ames | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/carey-s-reception-panoply-pomp-and-bagpipes.html | CAREY'S RECEPTION: PANOPLY, POMP AND BAGPIPES | False | By John Duka | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/l-no-headline-082216.html | No Headline | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/stronger-foes-struggle-over-lebanon.html | STRONGER FOES STRUGGLE OVER LEBANON | False | By Ihsan Hijazi | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/flames-5-black-hawks-4.html | Flames 5, Black Hawks 4 | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/habitat-said-to-imperil-blue-herons.html | HABITAT SAID TO IMPERIL BLUE HERONS | False | By Leo H. Carney | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/magazine/sunday-observer-facing-humiliation-by-russell-baker.html | Sunday Observer; FACING HUMILIATION; by Russell Baker | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/politics-democrats-in-north-regrouping.html | Politics; DEMOCRATS IN NORTH REGROUPING | False | By James Feron | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/magazine/fashion-summer-gold.html | Fashion; SUMMER GOLD | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/thorne-g-butler-to-wed-miss-allin.html | Thorne G. Butler To Wed Miss Allin | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/jean-hayden-is-the-fiancee-of-physician.html | Jean Hayden Is the Fiancee Of Physician | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/us/klansmen-stoned-in-san-jose.html | Klansmen Stoned in San Jose | False | AP | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/is-front-running-risky-peres-awaits-the-answer.html | IS FRONT RUNNING RISKY? PERES AWAITS THE ANSWER | False | By David K. Shipler | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/world/in-south-africa-blacks-disdain-white-election.html | IN SOUTH AFRICA, BLACKS DISDAIN WHITE ELECTION | False | By Joseph Lelyveld, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/critics-choices-dance.html | Critics' Choices; DANCE | False | By Anna Kisselgoff | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/business/reynolds-smoking-still-pays.html | REYNOLDS: SMOKING STILL PAYS | False | By Sandra Salmans | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/from-a-forest-and-a-stream.html | FROM A FOREST AND A STREAM | False | By Barbara Delatiner | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/outdoors-alewives-and-shad-know-its-spring.html | Outdoors; ALEWIVES AND SHAD KNOW ITS SPRING | False | NELSON BRYANT | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/the-world-nato-ministers-get-the-hard-sell.html | THE WORLD; NATO Ministers Get the Hard Sell | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/new-jersey-housing-almostnofrills-homes-in-howell.html | NEW JERSEY HOUSING; ALMOST-NO-FRILLS HOMES IN HOWELL | False | By Ellen Rand | 1981-04-17 | TX 674539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/new-look-cosmos-shun-star-system.html | New-Look Cosmos Shun Star System | False | By Alex Yannis, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/poland-s-next-most-important-election-is-for-party-chief.html | POLAND'S NEXT MOST IMPORTANT ELECTION IS FOR PARTY CHIEF | False | By John Darnton | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/students-of-architecture-given-high-flying-test.html | STUDENTS OF ARCHITECTURE GIVEN HIGH-FLYING TEST | False | By William G. Blair | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/alison-blackman-editor-is-bride-of-dr-frank-weiss.html | Alison Blackman, Editor, Is Bride of Dr. Frank Weiss | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/miss-woleslagle-is-married-to-pilot.html | Miss Woleslagle Is Married to Pilot | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/ideas-and-trends-antitrust-chief-starting-out-big.html | IDEAS AND TRENDS; Antitrust Chief Starting Out Big | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/bridge-bravo-mr-becker.html | BRIDGE; BRAVO, MR. BECKER | False | By Alan Truscott | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/world/marcos-and-ties-to-us-denounced-at-manila-rally.html | MARCOS AND TIES TO U.S. DENOUNCED AT MANILA RALLY | False | Special to the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/patricia-simon-is-bride-of-henry-m-bretherton.html | Patricia Simon Is Bride Of Henry M. Bretherton | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/in-japan-crime-is-rare-and-reaction-swift.html | IN JAPAN, CRIME IS RARE AND REACTION SWIFT | False | By Henry Scott Stokes | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/opinion/galileos-latest-memo.html | GALILEO'S LATEST MEMO | False | By Theodore Rabb | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/critics-choices-art.html | Critics' Choices; ART | False | By John Russell | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/world/around-the-world-british-firm-on-terrorists-despite-ira-man-s-victory.html | AROUND THE WORLD; British Firm on Terrorists Despite I.R.A. Man's Victory | False | AP | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/work-is-therapy-for-handicapped-youth.html | WORK IS THERAPY FOR HANDICAPPED YOUTH | False | By Frances Grandy | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/red-smith.html | RED SMITH | False | By Sports of the Times Springtime Back In the Bronx | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/jews-under-stalin.html | JEWS UNDER STALIN | False | By Jeffrey Burke | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/reds-3-braves-2.html | Reds 3, Braves 2 | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/travel/l-no-headline-079922.html | No Headline | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/world/nurse-held-in-death-of-4-babies-at-toronto-hospital.html | NURSE HELD IN DEATH OF 4 BABIES AT TORONTO HOSPITAL | False | By Andrew H. Malcolm, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/world/around-the-world-damaged-oil-tanker-is-leaking-off-south-africa.html | AROUND THE WORLD; DAMAGED OIL TANKER IS LEAKING OFF SOUTH AFRICA | False | AP | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/book-review.html | BOOK REVIEW | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/obituaries/dr-stanley-plastrik-66-editor-of-dissent-magazine.html | DR. STANLEY PLASTRIK, 66, EDITOR OF DISSENT MAGAZINE | False | By Wolfgang Saxon | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/geraldine-kriaris-nurse-bride-of-alan-w-messer.html | Geraldine Kriaris, Nurse, Bride of Alan W. Messer | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/ideas-and-trends-ford-foundation-issues-an-agenda.html | IDEAS AND TRENDS; Ford Foundation Issues an Agenda | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/dance-view-hamlet-and-robert-helpmann.html | Dance View; 'HAMLET' AND ROBERT HELPMANN | False | By Anna Kisselgoff | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/miss-mcwhirter-and-brian-hughes-will-wed-aug-29.html | Miss McWhirter And Brian Hughes Will Wed Aug. 29 | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/new-releases-from-a-company-devoted-to-american-music.html | NEW RELEASES FROM A COMPANY DEVOTED TO AMERICAN MUSIC | False | By Peter G. Davis | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/politics-sheil-holds-a-key.html | POLITICS; SHEIL HOLDS A KEY | False | By Joseph F. Sullivan | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/loughlin-trackman-take-crown-at-nanuet-relays.html | Loughlin Trackman Take Crown at Nanuet Relays | False | Special to the New York Times | 1981-04-17 | TX 674539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/art-sampler.html | ART SAMPLER | False | By David L. Shirey | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/junior-tennis-tourney-set-to-go.html | JUNIOR TENNIS TOURNEY SET TO GO | False | By Charles Friedman | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/four-divers-plan-an-attack-on-andrea-dorias-riches.html | FOUR DIVERS PLAN AN ATTACK ON ANDREA DORIA'S RICHES | False | By R. Foster Winans | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/yank-homers-rout-rangers-5-1.html | Yank Homers Rout Rangers, 5-1 | False | MURRAY CHASS | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/us/computer-slip-is-termed-result-of-simple-chance.html | COMPUTER SLIP IS TERMED RESULT OF SIMPLE CHANCE | False | By William K. Stevens, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/new-jersey-opinion-the-jargon-of-bilingualism-obscures-the-truth.html | NEW JERSEY OPINION; THE JARGON OF BILINGUALISM OBSCURES THE TRUTH | False | By William J. Pascrell Jr. | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/watson-leads-nicklaus-by-one.html | WATSON LEADS NICKLAUS BY ONE | False | By John Radosta, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/jersey-city-betting-on-the-future-sectors.html | JERSEY CITY BETTING ON THE FUTURE sectors | False | By Daniel Akst | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/movies/astaire-receives-film-institute-award.html | ASTAIRE RECEIVES FILM INSTITUTE AWARD | False | By Aljean Harmetz, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/father-was-loving-and-silent.html | FATHER WAS LOVING AND SILENT | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/leslie-g-rowland-editor-to-be-wed.html | Leslie G. Rowland, Editor, to Be Wed | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/recital-daniel-waitzman-flutist.html | RECITAL: DANIEL WAITZMAN, FLUTIST | False | By Bernard Holland | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/politics-prudenti-backs-a-winner.html | POLITICS; PRUDENTI BACKS A WINNER | False | By Frank Lynn | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/travel/the-white-castle-of-louisiana-is-opened-to-the-public.html | THE 'WHITE CASTLE OF LOUISIANA' IS OPENED TO THE PUBLIC | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/sounds-of-easter-traditon-prevails.html | SOUNDS OF EASTER: TRADITON PREVAILS | False | By Eleanor Charles | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/gardening-landscaping-to-meet-challenging-interests.html | GARDENING; LANDSCAPING TO MEET CHALLENGING INTERESTS | False | By Carl Totemeier | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/travel/what-s-doing-in-the-poconos.html | WHAT'S DOING IN THE POCONOS | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/archives/the-careful-shopper-inventory-sale-is-sight-for-sore-eyes.html | The Careful Shopper; Inventory Sale Is Sight For Sore Eyes | True | By Jeanne Claire Feron | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/us/religiously-oriented-right-wing-group-plans-drive.html | RELIGIOUSLY-ORIENTED RIGHT-WING GROUP PLANS DRIVE | False | By Adam Clymer, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/trauma-of-unsolved-murders-shadows-atlanta-mayoral-campaign.html | TRAUMA OF UNSOLVED MURDERS SHADOWS ATLANTA MAYORAL CAMPAIGN | False | By Reginald Stuart | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/panel-to-grade-nuclear-drill.html | PANEL TO GRADE NUCLEAR DRILL | False | By Donald Janson | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/archives/dining-out-food-as-worthy-as-the-atmosphere.html | Dining Out; FOOD AS WORTHY AS THE ATMOSPHERE | True | By M. H. Reed | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/continental-plaza-sold-for-58-million.html | CONTINENTAL PLAZA SOLD FOR $58 MILLION | False | By James F. Lynch | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/travel/l-turkey-s-turquoise-coast-079920.html | Turkey's Turquoise Coast | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/women-and-health-false-stereotypes-challenged-for-aged.html | WOMEN AND HEALTH; 'FALSE STEREOTYPES CHALLENGED FOR AGED | False | By Frances Cerra | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/by-sports-of-the-times-that-s-the-guy-i-have-to-beat.html | By Sports of The Times; 'That's the Guy I have to Beat | False | DAVE ANDERSON | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/magazine/l-the-problems-in-prisons-079905.html | The Problems In Prisons | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/opinion/abroad-at-home-millions-for-tribute.html | ABROAD AT HOME; Millions For Tribute | False | By Anthony Lewis | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/short-stories.html | SHORT STORIES | False | | 1981-04-17 | TX 674539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/world/turkish-junta-plans-changes-far-wider-than-initial-aims.html | TURKISH JUNTA PLANS CHANGES FAR WIDER THAN INITIAL AIMS | False | By Marvine Howe, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/opinion/topics-doing-the-city.html | TOPICS; 'Doing' the City | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/margaret-feeney-married.html | Margaret Feeney Married | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/bold-ego-wins-arkansas-derby.html | BOLD EGO WINS ARKANSAS DERBY | False | AP | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/achu-will-seek-to-void-college-test.html | A.C.L.U. WILL SEEK TO VOID COLLEGE TEST | False | By Linda Lynwander | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/tv-view-how-the-three-networks-treat-breaking-news.html | TV VIEW; HOW THE THREE NETWORKS TREAT BREAKING NEWS | False | By John J. O'Connor | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/the-region-a-better-idea.html | THE REGION; A Better Idea | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/on-the-isle-all-that-jazz.html | ON THE ISLE; ALL THAT JAZZ | False | By Barbara Delatiner | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/music-simbury-troupe-s-pirates-of-penzance.html | Music; SIMBURY TROUPE'S 'PIRATES OF PENZANCE' | False | By Robert Sherman | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/magazine/digging-up-our-urban-past.html | DIGGING UP OUR URBAN PAST | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/the-nation-a-mayoral-first-and-room-to-spare.html | THE NATION; A Mayoral 'First,'; And Room to Spare | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/page-beats-monroe-by-knockout-in-6th.html | Page Beats Monroe By Knockout in 6th | False | AP | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/westchester-guide-all-along-the-river.html | Westchester Guide; ALL ALONG THE RIVER | False | By Eleanor Charles | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/art-what-is-an-original-print-show-gives-some-answers.html | ART; WHAT IS AN ORIGINAL PRINT? SHOW GIVES SOME ANSWERS | False | By Helen A. Harrison | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/us/age-of-space-travel-opened-20-years-ago-today.html | AGE OF SPACE TRAVEL OPENED 20 YEARS AGO TODAY | False | BY Dena Kleiman | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/l-villane-s-quarrel-held-to-be-with-new-york-082207.html | Villane's Quarrel Held To Be With New York | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/us/inquiry-into-jordan-assault-finding-new-links-to-racist.html | INQUIRY INTO JORDAN ASSAULT FINDING NEW LINKS TO RACIST | False | By Wendell Rawls Jr., Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/a-vote-against-state-racing-control.html | A VOTE AGAINST STATE RACING CONTROL | False | By James P. Hefferman | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/obituaries/dr-gerard-balakian.html | Dr. GERARD BALAKIAN | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/theater/he-made-sophisticated-ladies-jump-to-the-rhythm-of-taps.html | HE MADE 'SOPHISTICATED LADIES JUMP TO THE RHYTHM OF TAPS | False | By Jennifer Dunning | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/archives/four-days-of-dance-at-manhattanville.html | FOUR DAYS OF DANCE AT MANHATTANVILLE | True | By Jill Silverman | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/it-s-one-step-forward-and-two-steps-back-for-south-africa-s-black-unions.html | IT'S ONE STEP FORWARD AND TWO STEPS BACK FOR SOUTH AFRICA'S BLACK UNIONS | False | By Joseph Lelyveld | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/business/other-business-taxis-in-new-york-850-peugeots.html | OTHER BUSINESS; TAXIS IN NEW YORK: 850 PEUGEOTS | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/rural-transit-offers-free-rides.html | RURAL TRANSIT OFFERS FREE RIDES | False | By Tracie Rozhon | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/westchester-housing-renovating-tenant-landlord-bonds.html | Westchester Housing; RENOVATING TENANT-LANDLORD BONDS | False | By Betsy Brown | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/reporters-notebook-the-politicians-turn-at-margiotta-trial.html | REPORTERS NOTEBOOK; THE POLITICIANS TURN AT MARGIOTTA TRIAL | False | By Frank Lynn | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/speaking-personally-tuning-in-to-the-embroidered-alligators-subtle.html | SPEAKING PERSONALLY; TUNING IN TO THE EMBROIDERED ALLIGATOR'S SUBTLE CALL | False | By Patrick Blesty | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/the-pen-is-a-heavy-oar.html | THE PEN IS A HEAVY OAR | False | By R.d. Rosen | 1981-04-17 | TX 674539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/boat-sales-steady-despite-rising-costs.html | BOAT SALES STEADY DESPITE RISING COSTS | False | By Michael Strauss | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/opinion/l-the-demented-vice-of-a-prized-virtue-080025.html | 'THE DEMENTED VICE OF A PRIZED VIRTUE' | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/reading-and-writing-teamwork.html | READING AND WRITING; TEAMWORK | False | By Edwin McDowell | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/connecticut-housing-condominiums-win-tax-rebates.html | Connecticut Housing; CONDOMINIUMS WIN TAX REBATES | False | By Andree Brooks | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/music-debuts-in-review-ensemble-instrumental-french-string-players.html | Music: Debuts in Review; Ensemble Instrumental, French String Players | False | By John Rockwell | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/magazine/l-no-headline-079893.html | No Headline | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/behind-the-best-sellers.html | BEHIND THE BEST SELLERS | False | By Carol Lawson | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/burglary-suspect-17-is-killed-in-bay-ridge-by-correction-officer.html | BURGLARY SUSPECT, 17, IS KILLED IN BAY RIDGE BY CORRECTION OFFICER | False | By Les Ledbetter | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/city-council-units-list-meetings-for-the-week.html | City Council Units List Meetings for the Week | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/us/investigators-think-hinckley-stalked-carter.html | INVESTIGATORS THINK HINCKLEY STALKED CARTER | False | By Philip Taubman, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/jazz-don-grolnick-relaxes.html | JAZZ: DON GROLNICK RELAXES | False | By John Rockwell | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/business/comment-rewriting-regulation-by-stephen-j-friedman.html | COMMENT; REWRITING REGULATION; BY STEPHEN J. FRIEDMAN | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/travel/parma-and-its-specialties.html | PARMA AND ITS SPECIALTIES | False | By Frances Cerra | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/us/new-school-dispute-stirred-by-coleman.html | NEW SCHOOL DISPUTE STIRRED BY COLEMAN | False | By Edward B. Fiske | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/ideas-and-trends-lost-found-dept-maritime-division.html | IDEAS AND TRENDS; Lost & Found Dept., Maritime Division | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/magazine/l-no-headline-079904.html | No Headline | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/benefit-for-collegiate-chorale.html | Benefit for Collegiate Chorale | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/chess-short-and-to-the-point-ah-victory-ah-youth.html | Chess; SHORT AND TO THE POINT: AH, VICTORY, AH, YOUTH | False | by Robert Byrne | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/johns-hopkins-trounces-cornell-in-lacrosse-17-6.html | Johns Hopkins Trounces Cornell in Lacrosse, 17-6 | False | AP | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/taylor-shapes-up-as-the-giants-top-pick.html | Taylor Shapes Up as the Giants' Top Pick | False | By William N. Wallace | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/nancy-c-weymouth-married.html | Nancy C. Weymouth Married | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/marianne-loughran-bride-of-c-j-walsh.html | Marianne Loughran Bride of C. J. Walsh | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/us/new-study-is-pessimistic-on-nation-s-oil-potential.html | NEW STUDY IS PESSIMISTIC ON NATION'S OIL POTENTIAL | False | By Douglas Martin | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/world/late-survey-shows-wide-lead-for-levesque.html | LATE SURVEY SHOWS WIDE LEAD FOR LEVESQUE | False | By Henry Giniger, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/a-test-for-conflict-of-interest.html | A TEST FOR CONFLICT OF INTERSET | False | By Joanna Ramey | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/dedicated-to-dope.html | DEDICATED TO DOPE | False | By E.j. Dionne Jr. | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/miss-rodie-is-betrothed-to-a-teacher.html | Miss Rodie Is Betrothed To a Teacher | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/leisure-endive-a-gourmet-s-delight-to-grow.html | Leisure; ENDIVE, A GOURMET'S DELIGHT TO GROW | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/li.html | LI | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/l-on-the-decline-of-public-television-079856.html | ON THE DECLINE OF PUBLIC TELEVISION | False | | 1981-04-17 | TX 674539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/realestate/l-on-destruction-079820.html | On Destruction | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/c-correction-082106.html | Correction | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/us/in-cinncinnati-last-doesn-t-mean-least.html | IN CINNCINNATI, LAST DOESN'T MEAN LEAST | False | By Iver Peterson, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/victoria-flournoy-teacher-engaged.html | Victoria Flournoy, Teacher, Engaged | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/first-person-singular.html | FIRST PERSON SINGULAR | False | By Carol Rosenfeld | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/music-combined-talents.html | MUSIC: COMBINED TALENTS | False | By Peter G. Davis | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/magazine/hard-times-for-nuclear-power.html | HARD TIMES FOR NUCLEAR POWER | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/men-talking-about-women.html | MEN TALKING ABOUT WOMEN | False | By Robert Towers | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/how-art-makes-us-feel-at-home-in-the-world.html | HOW ART MAKES US FEEL AT HOME IN THE WORLD | False | By John Russell | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/anti-semitic-acts-on-the-increase.html | ANTI-SEMITIC ACTS ON THE INCREASE | False | By Philip B. Taft Jr. | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/theater/stage-world-premiere-of-samuel-beckett-s-rockaby-at-state-u.html | STAGE; WORLD PREMIERE OF SAMUEL BECKETT'S 'ROCKABY' AT STATE U. | False | By Mel Gussow, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/after-39-plays-in-44-states.html | AFTER 39 PLAYS IN 44 STATES... | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/recordings-disks-devoted-to-american-music.html | Recordings; DISKS DEVOTED TO AMERICAN MUSIC | False | By Peter G. Davis | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/l-arts-high-founded-by-franklin-j-keller-082212.html | Arts High Founded By Franklin J. Keller | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/music-debuts-in-review-michael-soloway-offers-wide-ranging-guitar-bill.html | Music; Debuts in Review; Michael Soloway Offers Wide-Ranging Guitar Bill | False | By Bernard Holland | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/2-old-discus-throwers-have-a-reunion-at-meet.html | 2 OLD DISCUS THROWERS HAVE A REUNION AT MEET | False | By Michael Strauss, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | NAL/Plume, $6.95. | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/business/business-conditions-squeeze-on-magazines.html | BUSINESS CONDITIONS; SQUEEZE ON MAGAZINES | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/new-jersey-housing-recent-home-sales.html | NEW JERSEY HOUSING; RECENT HOME SALES | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/islanders-sweep-series-rangers-beat-knigs-for-2-1-lead.html | ISLANDERS SWEEP SERIES; RANGERS BEAT KNIGS FOR 2-1 LEAD | False | By James F. Clarity | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/opinion/l-how-can-supporting-pretoria-help-us-080036.html | HOW CAN SUPPORTING PRETORIA HELP US? | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/magazine/design-food-making-the-desert-bloom-on-fire-island-by-mimi-sheraton.html | Design Food; MAKING THE DESERT BLOOM ON FIRE ISLAND; by Mimi Sheraton | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/new-jersey-guide-mozart-and-stravinsky.html | NEW JERSEY GUIDE; MOZART AND STRAVINSKY | False | By Martha G. Wilson | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/follow-up-on-the-news-water-fueled-car.html | Follow-Up on the News; Water-Fueled Car | False | By Richard Haitch | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/travel/a-capital-museum-that-invites-kids-to-participate.html | A CAPITAL MUSEUM THAT INVITES KIDS TO PARTICIPATE | False | By Barbara Gamarekian | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/two-novels.html | TWO NOVELS | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/us/presidential-panel-holds-hearings-on-right-to-die.html | PRESIDENTIAL PANEL HOLDS HEARINGS ON 'RIGHT TO DIE' | False | Special to the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/albany-notes-state-s-budget-dispute-puts-150-commission-employees-out-of-jobs.html | ALBANY NOTES; STATE'S BUDGET DISPUTE PUTS 150 COMMISSION EMPLOYEES OUT OF JOBS | False | By E. J. Dionne Jr., Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/university-copes-with-invasions.html | UNIVERSITY COPES WITH 'INVASIONS' | False | By Bruce Dansker | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/editors-choice.html | Editors' Choice | False | Delacorte Press/Seymour Lawrence, $10.95. | 1981-04-17 | TX 674539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/linda-m-hofford-is-wed-to-robert-frick-teacher.html | Linda M. Hofford Is Wed To Robert Frick, Teacher | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/ideas-and-trends-a-right-to-quit-as-an-act-of-faith.html | IDEAS AND TRENDS; A Right to Quit As an Act of Faith | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/nancy-bodine-to-be-a-bride.html | Nancy Bodine To Be a Bride | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/l-fairfield-alumnus-welcomes-haig-082268.html | Fairfield Alumnus Welcomes Haig | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/li-s-music-for-easter.html | L.I.'S MUSIC FOR EASTER | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/the-world-playing-politics-with-refugee-aid.html | THE WORLD; Playing Politics; With Refugee Aid | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/world/regan-begins-london-visit.html | Regan Begins London Visit | False | AP | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/robin-greenberg-betrothed-to-kenneth-michael-kramer.html | Robin Greenberg Betrothed To Kenneth Michael Kramer | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/baryshnikov-explains-rehiring-of-miss-kirkland.html | BARYSHNIKOV EXPLAINS REHIRING OF MISS KIRKLAND | False | By Dorothy J. Gaiter | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/kings-rockets-are-the-surprises-of-nba-playoffs.html | KINGS, ROCKETS ARE THE SURPRISES OF N.B.A. PLAYOFFS | False | By Sam Goldaper, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/us/around-the-nation-television-scriptwriters-walk-out-on-two-coasts.html | AROUND THE NATION; TELEVISION SCRIPTWRITERS WALK OUT ON TWO COASTS | False | AP | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/l-a-reunion-was-the-aim-but-we-remembered-al-082215.html | A Reunion Was the Aim, But We Remembered Al | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/world/peking-says-mao-s-merits-outweigh-his-mistakes.html | PEKING SAYS MAO'S MERITS OUTWEIGH HIS MISTAKES | False | By Henry Kamm, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/art-view-avery-our-greatest-colorist-by-hilton-kramer.html | Art View; AVERY-'OUR GREATEST COLORIST'; by Hilton Kramer | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/appraising-a-benefit-concert-album.html | APPRAISING A BENEFIT CONCERT ALBUM | False | By John Rockwell | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/travel/l-no-headline-079923.html | No Headline | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/world/soviet-paper-attacks-falwell.html | Soviet Paper Attacks Falwell | False | AP | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/9-awarded-rockefeller-fellowships-worth-55000.html | 9 AWARDED ROCKEFELLER FELLOWSHIPS WORTH $55,000 | False | By Kathleen Teltsch | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/theater/stage-view-neil-simon-on-foreign-ground.html | Stage View; NEIL SIMON ON FOREIGN GROUND | False | By Walter Kerr | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/opinion/topics-a-judge-and-his-judge.html | TOPICS; A Judge and His Judge | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/philharmonic-kubelik.html | PHILHARMONIC: KUBELIK | False | By John Rockwell | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/opinion/l-callous-logic-on-the-mx-missile-proposal-080029.html | CALLOUS LOGIC ON THE MX MISSILE PROPOSAL | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/dodgers-7-astros-4.html | Dodgers 7, Astros 4 | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/dance-the-phi-project-from-kenneth-king.html | DANCE: 'THE PHI PROJECT' FROM KENNETH KING | False | By Jack Anderson | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/nomadic-life-took-a-dramatic-turn.html | NOMADIC LIFE TOOK A DRAMATIC TURN | False | By Lawrence Van Gelder | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/antiques-on-the-banks-of-the-raritan.html | ANTIQUES; ON THE BANKS OF THE RARITAN | False | By Carolyn Darrow | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/dance-frank-holder-company-at-pace.html | DANCE: FRANK HOLDER COMPANY AT PACE | False | By Jennifer Dunning | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/japanese-preppies.html | JAPANESE PREPPIES | False | By Frank Gibney | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/after-10-years-central-park-zoo-cafeteria-takes-a-new-direction.html | AFTER 10 YEARS, CENTRAL PARK ZOO CAFETERIA TAKES A NEW DIRECTION | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/connecticut-curbs-on-water-assailed.html | CONNECTICUT CURBS ON WATER ASSAILED | False | By Franklin Whitehouse | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/opinion/topics-why-did-he-do-it.html | TOPICS; Why Did He Do It? | False | | 1981-04-17 | TX 674539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/realestate/brokers-seek-help-on-fees.html | BROKERS SEEK HELP ON FEES | False | By Diana Shaman | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/among-fallen-innocents.html | AMONG FALLEN INNOCENTS | False | By Jonathan Baumbach | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/opinion/l-managing-foreign-crisis-is-haigs-job-080031.html | MANAGING FOREIGN CRISIS IS HAIGS JOB | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/us/suspect-in-colombia-drug-case-expected-to-testify.html | SUSPECT IN COLOMBIA DRUG CASE EXPECTED TO TESTIFY | False | Special to the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/us-publishers-to-mount-fair-in-china.html | U.S. PUBLISHERS TO MOUNT FAIR IN CHINA | False | By Herbert Mitgang | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/travel/l-grouped-079924.html | Grouped | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/politics-an-poems.html | POLITICS AN POEMS | False | By David Lattimore | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/attempting-to-recoup-haig-works-hard-to-score-points-abroad.html | ATTEMPTING TO RECOUP, HAIG WORKS HARD TO SCORE POINTS ABROAD | False | By Bernard Gwertzman | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/connecticut-guide-good-old-egg.html | Connecticut Guide; GOOD OLD EGG | False | By Eleanor Charles | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/manchester-an-issue-of-authority.html | MANCHESTER: AN ISSUE OF AUTHORITY | False | By Robert E. Tomasson | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/dining-out-a-touch-of-elegance-in-chatham.html | DINING OUT; A TOUCH OF ELEGANCE IN CHATHAM | False | By Valerie Sinclair | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/experiment-for-urban-areas-enterprise-zone.html | EXPERIMENT FOR URBAN AREAS: 'ENTERPRISE ZONE' | False | By Russell L. Post | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/magazine/l-no-headline-079890.html | No Headline | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/magazine/l-no-headline-079907.html | No Headline | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/theater-review-melodramatic-beti-work-mires-actors-aphorisms-alvin-klein-east.html | THEATER IN REVIEW; MELODRAMATIC BETI WORK MIRES ACTORS IN APHORISMS; BY ALVIN KLEIN; EAST FARMINGDALE | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/follow-up-on-the-news-tax-break-on-rents.html | Follow-Up on the News; Tax Break on Rents | False | By Richard Haitch | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/pop-debra-barsha-at-o-neal-s.html | POP: DEBRA BARSHA AT O'NEAL'S | False | By John S. Wilson | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/deirdre-costa-and-a-edward-major-jr-to-be-married.html | Deirdre Costa and A. Edward Major Jr. to Be Married | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/alison-d-keller-aide-of-chemical-bank-is-the-bride-of-charles-coe-townsend-3d.html | Alison D. Keller, Aide of Chemical Bank, Is the Bride of Charles Coe Townsend 3d | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/the-region-koch-acts-to-abate-hefty-tax-breaks.html | THE REGION; Koch Acts to Abate Hefty Tax Breaks | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/movies/the-man-behind-manhattan-s-art-theater-boom.html | THE MAN BEHIND MANHATTAN'S ART THEATER BOOM | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/academy-institute-to-give-awards-to-16.html | Academy-Institute to Give Awards to 16 | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/photogenic-building-by-don-langer.html | PHOTOGENIC BUILDING; by Don Langer | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/jerome-raymond-weds-miss-ruiz.html | Jerome Raymond Weds Miss Ruiz | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/television-week-079858.html | Television Week | False | ELEANOR BLAU | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/the-world-murder-strikes-from-both-sides-in-el-salvador.html | THE WORLD; Murder Strikes From Both Sides In El Salvador | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/sausage-for-all-tastes.html | SAUSAGE FOR ALL TASTES | False | By Madeleine Conway | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/2-unions-in-battle.html | 2 UNIONS IN BATTLE | False | By Shawn G. Kennedy | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/l-big-brother-lives-in-briarcliff-manor-082318.html | 'Big Brother' Lives In Briarcliff Manor | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/radioactive-center-barred-by-lynbrook.html | RADIOACTIVE CENTER BARRED BY LYNBROOK | False | By Barry Abramson | 1981-04-17 | TX 674539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/l-it-s-no-time-to-revive-plea-for-bridge-on-sound-082217.html | It's No Time to Revive Plea for Bridge on Sound | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/suspect-flees-from-holding-cell-at-court-building-in-manhattan.html | SUSPECT FLEES FROM HOLDING CELL AT COURT BUILDING IN MANHATTAN | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/concert-bartok-s-kossuth.html | CONCERT: BARTOK'S 'KOSSUTH' | False | By Bernard Holland | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/san-juan-s-disputed-arts-center-opens.html | SAN JUAN'S DISPUTED ARTS CENTER OPENS | False | By Harold C. Schonberg, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/us/support-has-faded-for-jobs-program.html | SUPPORT HAS FADED FOR JOBS PROGRAM | False | By John Herbers, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/major-news-the-budget-begins-to-cut-both-ways.html | MAJOR NEWS; The Budget Begins To Cut Both Ways | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/fund-urged-as-guard-against-dishonest-lawyers.html | FUND URGED AS GUARD AGAINST DISHONEST LAWYERS | False | By Angel Castillo, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/rise-of-poverty-lane.html | RISE OF POVERTY LANE | False | By Fred Ferretti | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/world/arms-to-china-dubious-move.html | ARMS TO CHINA: DUBIOUS MOVE | False | By Drew Middleton | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/white-house-staff-sees-reagan-return-as-best-rx-for-program.html | WHITE HOUSE STAFF SEES REAGAN RETURN AS BEST RX FOR PROGRAM | False | By Howell Raines | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/business/l-national-debt-082081.html | NATIONAL DEBT | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/ideas-and-trends-cabinet-lifts-some-rules-of-the-road-for-auto-makers.html | IDEAS AND TRENDS; Cabinet Lifts Some Rules of the Road For Auto Makers | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/l-supporting-local-representatives-082211.html | Supporting Local Representatives | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/douglas-burger-to-wed-nancy-mcclelland.html | Douglas Burger to Wed Nancy McClelland | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/july-bridal-planned-for-james-p-cycon-and-leslie-griffen.html | JULY BRIDAL PLANNED FOR JAMES P. CYCON AND LESLIE GRIFFEN | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/business/baxter-on-at-t.html | BAXTER ON A.T.&T. | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/stamps-new-12cent-card-issue.html | Stamps; NEW 12-CENT CARD ISSUE | False | by Samuel A. Tower | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/magazine/winging-it-to-washington.html | WINGING IT TO WASHINGTON | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/peggy-levere-wed-to-russell-dasilva.html | Peggy Levere Wed To Russell DaSilva | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/us/news-summary-news-summary-sunday-april-12-1981.html | NEWS SUMMARY; News Summary; SUNDAY, APRIL 12, 1981 | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/world/green-berets-stage-a-parachute-show-for-liberians.html | GREEN BERETS STAGE A PARACHUTE SHOW FOR LIBERIANS | False | By Flora Lewis, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/carey-s-marriage-called-a-political-and-personal-plus.html | CAREY'S MARRIAGE CALLED A POLITICAL AND PERSONAL PLUS | False | By Richard J. Meislin | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/some-concern-try-to-keep-older-workers-on-job.html | SOME CONCERN TRY TO KEEP OLDER WORKERS ON JOB | False | By Edith Evans Asbury, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/us/president-returns-to-the-white-house-says-he-feels-great.html | PRESIDENT RETURNS TO THE WHITE HOUSE; SAYS HE FEELS 'GREAT' | False | By Steven R. Weisman, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/photography-in-words-and-pictures.html | PHOTOGRAPHY IN WORDS AND PICTURES | False | By Sanford Schwartz | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/2-bars-in-disputes.html | 2 BARS IN DISPUTES | False | By Robin Young Roe | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/census-shows-major-shift-in-region-s-demographics.html | CENSUS SHOWS MAJOR SHIFT IN REGION'S DEMOGRAPHICS | False | By Irvin Molotsky | 1981-04-17 | TX 674539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/us/public-backs-reagan-on-handling-inflation-by-2-1-in-gallup-poll.html | PUBLIC BACKS REAGAN ON HANDLING INFLATION BY 2-1 IN GALLUP POLL | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/theater/patience-deserves-to-be-popular.html | 'PATIENCE' DESERVES TO BE POPULAR | False | By Harold C. Schonberg | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/travel/l-no-headline-079929.html | No Headline | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/magazine/the-pied-piper-of-dance.html | THE PIED PIPER OF DANCE | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/the-region-balancing-books-ounce-by-ounce.html | THE REGION; Balancing Books; Ounce by Ounce | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/can-soviet-leaders-learn-to-love-prokofiev-s-oranges.html | CAN SOVIET LEADERS LEARN TO LOVE PROKOFIEV'S 'ORANGES'? | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/opinion/washington-reagan-s-first-3-months.html | WASHINGTON; Reagan's First 3 Months | False | By James Reston | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/just-a-regulated-day-in-the-life-of-an-ordinary-citizen.html | JUST A REGULATED DAY IN THE LIFE OF AN ORDINARY CITIZEN | False | By Karen de Witt | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/us/quotation-of-the-day-082107.html | Quotation of the Day | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/region/home-clinic-a-do-it-yourself-guide-to-repairing-a-flat-roof.html | HOME CLINIC; A DO-IT-YOURSELF GUIDE TO REPAIRING A FLAT ROOF | False | BY Bernard Gladstone | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/critics-choices-by-gene-thornton.html | Critics' Choices; by Gene Thornton | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/another-try.html | ANOTHER TRY | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/l-solutions-offered-for-jail-overcrowding-082312.html | Solutions Offered For Jail Overcrowding | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/movies/film-view-stand-back-here-comes-the-ordinary-avalanche.html | Film View; STAND BACK! HERE COMES THE 'ORDINARY' AVALANCHE | False | By Janet Maslin | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/the-world-swiss-hospitality-has-certain-limits.html | THE WORLD; Swiss Hospitality Has Certain Limits | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/magazine/l-missing-the-monarchy-079908.html | Missing the Monarchy | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/neil-barrocas-an-executive-fiance-of-barbara-bleetsein.html | Neil Barrocas, an Executive, Fiance of Barbara Bleetsein | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/new-jersey-opinion-the-average-criminal-is-an-amateur.html | NEW JERSEY OPINION; THE AVERAGE CRIMINAL IS AN AMATEUR | False | By Jackson Toby | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/l-no-headline-079915.html | No Headline | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/theater-fiddler-touching-on-basics.html | Theater; 'FIDDLER': TOUCHING ON BASICS | False | By Haskel Frankel | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/the-nation-who-are-tellers-for-welfare-data-bank.html | THE NATION; Who Are Tellers for Welfare Data Bank? | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/business/economic-affairs.html | ECONOMIC AFFAIRS | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/defector-coach-may-face-problems-here.html | Defector-Coach May Face Problems Here | False | By Ira Berkow | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/archives/about-westchester.html | About Westchester | True | By Lynne Ames | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/michele-erica-mooberry-wed-to-gerard-potier-executive.html | Michele Erica Mooberry Wed To Gerard Potier, Executive | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/c-metaphysical-clarification-082232.html | Metaphysical Clarification | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/bruins-eliminated-by-the-north-stars.html | Bruins Eliminated By the North Stars | False | AP | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/world/wounded-lebanese-vows-she-ll-return-to-zahle.html | WOUNDED LEBANESE VOWS SHE'LL RETURN TO ZAHLE | False | By Pranay B. Gupte, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/tracy-caulkins-sets-mark-in-swim-titles.html | Tracy Caulkins Sets Mark in Swim Titles | False | By Frank Litsky, Special To The New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/islip-withdraws-from-3-town-project-to-build-a-refuse-plant-on-li.html | ISLIP WITHDRAWS FROM 3-TOWN PROJECT TO BUILD A REFUSE PLANT ON L.I. | False | By Frances Cerra | 1981-04-17 | TX 674539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/deborah-l-machemehl-is-married-to-daniel-g-mcginn.html | Deborah L. Machemehl Is Married to Daniel G. McGinn | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/lemon-scented-herbs-mimic-the-real-thing-by-bonnie-fisher.html | LEMON-SCENTED HERBS MIMIC THE REAL THING; by Bonnie Fisher | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/music-debuts-in-review-young-british-pianist-offers-schubert-sonata.html | Music: Debuts in Review; Young British Pianist Offers Schubert Sonata | False | By Edward Rothstein | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/running-losing-and-learning.html | RUNNING, LOSING AND LEARNING | False | By Aaron W. Godfrey | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/barbara-cartland's-touch-of-royalty.html | BARBARA CARTLAND'S TOUCH OF ROYALTY | False | By William Borders, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/numismatics-last-act-in-garrett-sale-by-ed-reiter.html | Numismatics; LAST ACT IN GARRETT SALE; by Ed Reiter | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/recital-juxtaposition-by-new-music-consort.html | RECITAL: JUXTAPOSITION BY NEW MUSIC CONSORT | False | By John Rockwell | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/business/the-odds-turn-against-the-tracks.html | THE ODDS TURN AGAINST THE TRACKS | False | By Steve Lohr | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/l-under-the-gun-079965.html | Under the Gun | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/business/persnal-finance-buying-a-country-home.html | PERSNAL FINANCE; BUYING A COUNTRY HOME | False | By Alan S. Oser | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/community-involved-in-education-of-deaf.html | COMMUNITY INVOLVED IN EDUCATION OF DEAF | False | By Laurie A. O'Neill | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/business/business-conditions-tracking-family-income.html | BUSINESS CONDITIONS; TRACKING FAMILY INCOME | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/new-york-schoolboy-stars-defeat-long-island-100-96.html | New York Schoolboy Stars Defeat Long Island, 100-96 | False | Special to the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/business/other-business-horse-power.html | OTHER BUSINESS; HORSE POWER | False | By Elizabeth Bailey | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/fair-assessment-is-within-grasp.html | FAIR ASSESSMENT IS WITHIN GRASP | False | By Susan Amlung | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/opinion/protecting-the-most-basic-right.html | Protecting the Most Basic Right | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/islanders-sweep-series-rangers-beat-kings-for-2-1-lead.html | ISLANDERS SWEEP SERIES; RANGERS BEAT KINGS FOR 2-1 LEAD | False | By Parton Keese, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/follow-up-on-the-news-condor-chase.html | Follow-Up on the News; Condor Chase | False | By Richard Haitch | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/l-insurance-institute-separate-from-aaa-082208.html | Insurance Institute Separate From A.A.A. | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/l-misrepresentation-079936.html | Misrepresentation | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/improving-in-tennis-its-not-how-you-play-but-whom-you-play.html | IMPROVING IN TENNIS: IT'S NOT HOW YOU PLAY BUT WHOM YOU PLAY | False | By Lynn C. Wimmer | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/world/afghan-group-sees-traditions-melting-away.html | AFGHAN GROUP SEES TRADITIONS MELTING AWAY | False | By Frank J. Prial, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/health-care-debate-over-medical-center.html | HEALTH-CARE DEBATE OVER MEDICAL CENTER | False | By Geraldine Alpert | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/l-the-five-towns-and-a-balanced-view-082219.html | 'The Five Towns' And a Balanced View | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/returnable-bottles-a-little-arithmetic.html | Returnable Bottles: A Little Arithmetic | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/world/assad-assails-an-imperialist-zionist-plot-in-lebanon.html | ASSAD ASSAILS AN 'IMPERIALIST, ZIONIST' PLOT IN LEBANON | False | Special to the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/world/union-says-warsaw-leaders-agree-to-negotiations-on-live-television.html | UNION SAYS WARSAW LEADERS AGREE TO NEGOTIATIONS ON LIVE TELEVISION | False | By John Darnton, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/the-nation-taking-the-plunge-on-social-security.html | THE NATION; Taking the Plunge On Social Security | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/obituaries/edward-vogel-brooklyn-lawyer-served-20-years-on-city-council.html | Edward Vogel, Brooklyn Lawyer; Served 20 Years on City Council | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/business/l-welfare-082082.html | WELFARE | False | | 1981-04-17 | TX 674539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/miss-bickel-to-be-bride.html | Miss Bickel To Be Bride | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/realestate/sale-terms-in-assisted-co-ops-as-values-rise.html | SALE TERMS IN ASSISTED CO-OPS AS VALUES RISE | False | By Diane Henry | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/politics-tinker-tailor-soldier-legislator.html | Politics; TINKER, TAILOR, SOLDIER, LEGISLATOR | False | By Richard L. Madden | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/art-55-years-of-redfield-at-rutgers-gallery.html | ART; 55 YEARS OF REDFIELD AT RUTGERS GALLERY | False | By John Caldwell | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/laurie-susan-engel-married.html | Laurie Susan Engel Married | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/opinion/but-the-enemy-is-inflation.html | But the Enemy Is Inflation | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/business/why-gasoline-is-getting-cheaper.html | WHY GASOLINE IS GETTING CHEAPER | False | By Robert D. Hershey Jr. | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/world/east-german-feels-polish-crisis-eases.html | EAST GERMAN FEELS POLISH CRISIS EASES | False | Special to the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/business/l-welfare-082083.html | WELFARE | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/dr-drucy-borowitz-bride-of-a-surgeon.html | .; Dr. Drucy Borowitz Bride of a Surgeon | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/archives/gardening/landscaping-to-meet-challenging-interests.html | GARDENING; LANDSCAPING TO MEET CHALLENGING INTERESTS | True | By Carl Totemeier | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/consolidation-a-growing-trend-in-farming.html | CONSOLIDATION A GROWING TREND IN FARMING | False | By John S. Rosenberg | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/travel/notes-excursions-and-events-on-spring-weekends.html | Notes; EXCURSIONS AND EVENTS ON SPRING WEEKENDS | False | By Stanley Carr | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/travel/spring-weekends-with-history-in-hadley.html | SPRING WEEKENDS, WITH HISTORY, IN HADLEY | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/business/business-conditions-a-dip-in-us-exports.html | BUSINESS CONDITIONS; A DIP IN U.S. EXPORTS | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/realestate/realty-news-canadian-bank-signs-midtown-lease.html | REALTY NEWS; CANADIAN BANK SIGNS MIDTOWN LEASE | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/mimi-dolph-to-be-wed-to-steven-m-adkins.html | Mimi Dolph to Be Wed to Steven M. Adkins | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/a-dancers-rise-from-floor-to-stage.html | A DANCER'S RISE FROM FLOOR TO STAGE | False | By Jill Silverman | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/world/costa-rica-moving-against-foreign-political-exiles.html | COSTA RICA MOVING AGAINST FOREIGN POLITICAL EXILES | False | By Alan Riding, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/realestate/two-from-huberth-ingenious-prize.html | TWO FROM HUBERTH 'INGENIOUS PRIZE' | False | By Diane Henry | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/us/sky-is-the-limit-for-citizen-s-backyard-rocket-ship.html | SKY IS THE LIMIT FOR CITIZEN'S BACKYARD ROCKET SHIP | False | By William E. Geist | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/judges-panel-presses-congress-on-pay-and-benefits.html | JUDGES' PANEL PRESSES CONGRESS ON PAY AND BENEFITS | False | By Arnold H. Lubasch | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/big-eight-pledges-help-in-inquiry.html | Big Eight Pledges Help in Inquiry | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/archives/exscarsdale-mayor-in-film-on-poland.html | EX-SCARSDALE MAYOR IN FILM ON POLAND | True | By Easy Klein | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/travel/l-air-fares-079921.html | Air Fares | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/study-finds-111-of-670-jersey-wells-contaminated.html | STUDY FINDS 111 OF 670 JERSEY WELLS CONTAMINATED | False | By Robert Hanley, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/session-on-power-boat-safety.html | Session on Power-Boat Safety | False | By Joanne A. Fishman | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/music-debuts-in-review-3-established-players-form-chamber-ensemble.html | Music; Debuts in Review; 3 Established Players Form Chamber Ensemble | False | By Bernard Holland | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/westchester-journal-082279.html | Westchester Journal | False | By James Feron | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/magazine/l-managing-big-business-079888.html | Managing Big Business | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/the-region-two-man-trucks-in-double-trouble.html | THE REGION; Two-Man Trucks In Double Trouble | False | | 1981-04-17 | TX 674539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/realestate/l-homefinders-079819.html | Homefinders | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/style/alice-m-ehrenclou-will-be-the-bride-of-wallace-cole-3d.html | Alice M. Ehrenclou Will Be the Bride Of Wallace Cole 3d | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/a-contrasting-wedding-in-63.html | A CONTRASTING WEDDING IN '63 | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/literary-figures-talk-on-writing.html | LITERARY FIGURES TALK ON WRITING | False | By Lois Alcosser | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-04-17 | TX 674539 | | |
| 1981-04-12 | 1981-04-12 | https://www.nytimes.com/1981/04/12/us/problem-in-shuttle-is-reported-solved-way-clear-for-test.html | PROBLEM IN SHUTTLE IS REPORTED SOLVED; WAY CLEAR FOR TEST | False | By John Noble Wilford, Special To the New York Times | 1981-04-17 | TX 674539 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/yanks-beaten-by-rangers-6-4-as-guidry-fails-in-first-start.html | YANKS BEATEN BY RANGERS, 6-4, AS GUIDRY FAILS IN FIRST START | False | By Murray Chass | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/opinion/essay-single-issue-viewing.html | ESSAY; SINGLE ISSUE VIEWING | False | By William Safire | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/bucks-top-76ers-and-tie-series.html | Bucks Top 76ers and Tie Series | False | By Sam Goldaper, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/mrs-lloyd-beats-miss-shriver-in-final-extends-streak-on-clay.html | Mrs. Lloyd Beats Miss Shriver in Final, Extends Streak on Clay | False | By Neil Amdur, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/world/to-pistoel-packing-israelis-a-gun-is-a-patriotic-badge.html | TO PISTOEL-PACKING ISRAELIS, A GUN IS A PATRIOTIC BADGE | False | By David K. Shipler | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/obituaries/dr-alexander-budin.html | DR. ALEXANDER BUDIN | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/auto-racer-killed.html | Auto Racer Killed | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/obituaries/ethel-brown-foerderer.html | ETHEL BROWN FOERDERER | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/quotations-of-the-day-082392.html | Quotations of the Day | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/news-summary-monday-april-13-1981.html | News Summary; MONDAY, APRIL 13, 1981 | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/us-tv-plant-set-by-koreans.html | U.S. TV Plant Set by Koreans | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/obituaries/emile-heyrman-79-ex-president-of-belgian-shipping-line-is-dead.html | Emile Heyrman, 79, Ex-President Of Belgian Shipping Line, Is Dead | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/sports-world-specials-pressue-ball.html | SPORTS WORLD SPECIALS; PRESSUE BALL | False | By Jim Benagh | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/style/relationships-dyslexia-hidden-disease.html | RELATIONSHIPS; DYSLEXIA, 'HIDDEN DISEASE' | False | By Nadine Brozan | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/advertising-five-agencies-win-21-million-in-accounts.html | ADVERTISING; FIVE AGENCIES WIN $21 MILLION IN ACCOUNTS | False | By Philip Dougherty | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/obituaries/linda-sartorius-35bridge-player-who-won-several-regional-titles.html | Linda Sartorius, 35,Bridge Player Who Won Several Regional Titles | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/kings-conquer-suns-need-one-to-clinch.html | KINGS CONQUER SUNS, NEED ONE TO CLINCH | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/oilers-goalie-allows-his-victory-to-linger.html | Oilers' Goalie Allows His Victory to Linger | False | By Malcolm Moran, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/arts/tv-real-life-stories-in-soaps-time.html | TV: 'REAL LIFE STORIES IN SOAPS TIME | False | By John J. O'Connor | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/text-of-statement.html | Text of Statement | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/opinion/l-giving-the-russians-a-chance-to-catch-up-082529.html | GIVING THE RUSSIANS A CHANCE TO CATCH UP | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/obituaries/william-stone-luckett.html | WILLIAM STONE LUCKETT | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/arts/piano-perahia-interperts-bach.html | PIANO: PERAHIA INTERPERTS BACH | False | By John Rockwell | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/world/the-un-today-april-13-1981-general-assembly.html | The U.N. Today; April 13, 1981; GENERAL ASSEMBLY | False | | 1981-04-17 | TX 669053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/piquet-in-brabham-wins-grand-prix-of-argentina.html | Piquet, in Brabham, Wins Grand Prix of Argentina | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/world/mother-of-jailed-soviet-dissident-says-he-is-being-denied-visitors.html | MOTHER OF JAILED SOVIET DISSIDENT SAYS HE IS BEING DENIED VISITORS | False | By Anthony Austin, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/dodgers-3-astros-2.html | Dodgers 3, Astros 2 | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/opinion/l-principals-need-tests-as-well-as-trenches-082528.html | PRINCIPALS NEED TESTS AS WELL AS TRENCHES | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/booster-rockets-are-retrieved-soviet-vessel-is-warned-away.html | BOOSTER ROCKETS ARE RETRIEVED; SOVIET VESSEL IS WARNED AWAY | False | Special to the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/brady-makes-call-to-security-aide.html | BRADY MAKES CALL TO SECURITY AIDE | False | Special to the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/tuskegee-institute-going-strong-at-100.html | TUSKEGEE INSTITUTE GOING STRONG AT 100 | False | By Reginald Stuart, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/advertising-addenda.html | ADVERTISING; ADDENDA | False | By Philip Dougherty | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/tax-service-deluged-as-15th-nears.html | TAX SERVICE DELUGED AS 15TH NEARS | False | By Kenneth B. Noble | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/opinion/l-bloodless-deer-control-082530.html | BLOODLESS DEER CONTROL | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/pentagon-planning-test-of-a-submarine-system.html | PENTAGON PLANNING TEST OF A SUBMARINE SYSTEM | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/c-correction-082393.html | CORRECTION | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/leary-goes-2-innings-leaves-with-stiff-elbow-as-mets-win-2-1.html | LEARY GOES 2 INNINGS, LEAVES WITH STIFF ELBOW,AS METS WIN, 2-1 | False | By Joe Durso | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/style/sharon-fass-editor-wed-to-samuel-yates.html | SHARON FASS, EDITOR, WED TO SAMUEL YATES | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/opinion/the-american-dream-history-of-a-cliche.html | 'THE AMERICAN DREAM'-- HISTORY OF A CLICHE | False | By Anthony Brandt | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/midtown-area-and-its-zoning-news-analysis.html | MIDTOWN AREA AND ITS ZONING; News Analysis | False | By Paul Goldberger | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/arts/chamber-center-society.html | CHAMBER: CENTER SOCIETY | False | By Donal Henahan | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/giants-7-padres-6.html | Giants 7, Padres 6 | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/arts/new-arts-festival-planned.html | New Arts Festival Planned | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/opinion/diagnosing-nuclear-war.html | Diagnosing Nuclear War | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/with-state-budget-overdue-carey-postpones-honeymoon.html | WITH STATE BUDGET OVERDUE, CAREY POSTPONES HONEYMOON | False | By Robin Herman, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/hinckley-inquiry-studies-alleged-nazi-flirtation.html | HINCKLEY INQUIRY STUDIES ALLEGED NAZI 'FLIRTATION' | False | By Wayne King, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/city-s-retail-sales-up-by-13.5-in-month.html | CITY'S RETAIL SALES UP BY 13.5% IN MONTH | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/world/around-the-world-reagan-aide-in-salisbury-rules-out-tilt-on-apartheid.html | AROUND THE WORLD; Reagan Aide, in Salisbury, Rules Out 'Tilt' on Apartheid | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/squires-wins-again-for-11th-straight.html | Squires Wins Again For 11th Straight | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/opinion/l-westway-s-parkland-upkeep-problem-082533.html | WESTWAY'S PARKLAND UPKEEP PROBLEM | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/obituaries/joe-louis-66-heavyweight-king-who-reigned-12-years-is-dead.html | JOE LOUIS, 66, HEAVYWEIGHT KING WHO REIGNED 12 YEARS, IS DEAD | False | By Deane McGowen | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/harvester-sets-union-talks.html | HARVESTER SETS UNION TALKS | False | AP | 1981-04-17 | TX 669053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/cape-canaveral-fla-april-12-upi-roar-space-shuttle-s-rocket-engines-frightened.html | CAPE CANAVERAL, Fla., April 12 (UPI) - The roar of the space shuttle's rocket engines frightened two bald eagles into leaving their nest at the Kennedy Space Center Sunday morning, Government biologists said. | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/reagn-sees-launching-on-tv-at-white-house.html | REAGAN SEES LAUNCHING ON TV AT WHITE HOUSE | False | By Howell Raines, Special To The New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/around-the-nation-one-killed-as-avalanche-buries-4-skiers-near-seattle.html | AROUND THE NATION; One Killed As Avalanche Buries 4 Skiers Near Seattle | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/jones-takes-playoff.html | Jones Takes Playoff | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/opinion/sex-and-the-selfish-gene.html | Sex and the Selfish Gene | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/business-people-sports-fans-on-the-move.html | BUSINESS PEOPLE; SPORTS FANS ON THE MOVE | False | By Leonard Sloane | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/obituaries/james-c-hagerty-71-dies-eisenhower-press-secretary.html | JAMES C. HAGERTY, 71, DIES; EISENHOWER PRESS SECRETARY | False | By John T. McQuiston | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/vilas-wins-in-final-of-houston-tennis.html | Vilas Wins in Final Of Houston Tennis | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/buses-would-be-used-if-rail-line-lost-power.html | Buses Would Be Used If Rail Line Lost Power | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/style/arleen-jan-richter-married-to-dr-richard-levy-dentist.html | ARLEEN JAN RICHTER MARRIED TO DR. RICHARD LEVY, DENTIST | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/the-city-average-family-pays-178.41-for-energy.html | THE CITY; Average Family Pays $178.41 for Energy | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip Dougherty | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/opinion/l-foniks-first-take-ugh-out-of-doughnut-082531.html | FONIKS? FIRST TAKE UGH OUT OF DOUGHNUT | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/suspect-finds-hole-in-system.html | SUSPECT FINDS HOLE IN SYSTEM | False | By Edward A. Gargan | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/world/shostakovich-son-and-grandson-defect.html | SHOSTAKOVICH SON AND GRANDSON DEFECT | False | By John Vinocur, Special To The New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/executive-changes-082550.html | EXECUTIVE CHANGES | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/shuttle-s-sophistication-to-alter-role-of-mission-control.html | SHUTTLE'S SOPHISTICATION TO ALTER ROLE OF MISSION CONTROL | False | By William K. Stevens, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/banks-tally-the-cost-of-now.html | BANKS TALLY THE COST OF NOW | False | By Robert A. Bennett | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/world/around-the-world-new-political-party-planned-for-whites-in-zimbabwe.html | AROUND THE WORLD; New Political Party Planned For Whites in Zimbabwe | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/waltrip-is-victor-in-rebel-500.html | WALTRIP IS VICTOR IN REBEL 500 | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/restaurater-tells-of-55-marrige-to-mrs-gouletas-carey.html | RESTAURATER TELLS OF '55 MARRIGE TO MRS. GOULETAS CAREY | False | Special to the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/nationalspecial/booster-rockets-are-retrieved-soviet-vessel-is-warned.html | Booster Rockets Are Retrieved; Soviet Vessel Is Warned Away | False | Special to the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/theater/theater-damien-the-leper-priest.html | THEATER: 'DAMIEN,' THE LEPER-PRIEST | False | By Jennifer Dunning | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/pirate-homers-top-expos-3-2.html | Pirate Homers Top Expos, 3-2 | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/style/deborah-hart-columnist-married-to-gerald-strober.html | DEBORAH HART, COLUMNIST, MARRIED TO GERALD STROBER | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/yorty-hoping-to-force-mayor-bradley-into-a-runoff-in-los-angles.html | YORTY HOPING TO FORCE MAYOR BRADLEY INTO A RUNOFF IN LOS ANGELES | False | By Pamela G. Hollie, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/advertising-avoiding-mistakes-of-the-past.html | ADVERTISING; AVOIDING MISTAKES OF THE PAST | False | By Philip Dougherty | 1981-04-17 | TX 669053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/long-term-yields-climbing.html | LONG TERM YIELDS CLIMBING | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/kennedy-bids-bids-democrats-fight-republican-reaction.html | KENNEDY BIDS BIDS DEMOCRATS FIGHT REPUBLICAN 'REACTION' | False | By Adam Clymer, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/astronauts-families-gathered-for-liftoff.html | ASTRONAUTS' FAMILIES GATHERED FOR LIFTOFF | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/obituaries/george-mandelbaum.html | GEORGE MANDELBAUM | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/czechoslvakia-routs-us-in-world-hockey-11-2.html | CZECHOSLVAKIA ROUTS U.S. IN WORLD HOCKEY, 11-2 | False | By United Press International | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/the-city-park-crackdown-set-on-dog-waste-law.html | THE CITY; Park Crackdown Set On Dog-Waste Law | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/arts/music-a-mozart-salieri-reunion.html | MUSIC: A MOZART-SALIERI REUNION | False | By Peter Davis | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/sports-world-specials-one-for-the-book.html | Sports World Specials; One for the Book | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/around-the-nation-cemetery-workers-ending-walkout-in-san-francisco.html | AROUND THE NATION; Cemetery Workers Ending Walkout in San Francisco | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/rangers-eliminate-kings-6-3.html | RANGERS ELIMINATE KINGS, 6-3 | False | By James F. Clarity | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/holmes-is-pushed-to-the-limit.html | Holmes Is Pushed to the Limit | False | By George Vecsey, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/washington-watch-customs-study-seen-as-hint.html | Washington Watch; Customs Study Seen as Hint | False | By Clyde H. Farnsworth | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/opinion/incentives-for-ideas.html | INCENTIVES FOR IDEAS | False | By Robert E. Lucas Jr. | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/obituaries/rep-tennyson-guyer-67-of-ohio.html | REP. TENNYSON GUYER, 67, OF OHIO | False | By Alfred E. Clark | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/connors-beats-mcenroe-6-4-7-6.html | CONNORS BEATS MCENROE, 6-4, 7-6 | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/discussions-on-interest.html | Discussions On Interest | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/o-grady-wins-title-from-kenty.html | O'Grady Wins Title From Kenty | False | By Michael Katz, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/opinion/foreign-affairs-green-beret-s-grigri.html | FOREIGN AFFAIRS; GREEN BERET'S GRIGRI | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/the-region-20000-in-jersey-to-pick-a-union.html | THE REGION; 20,000 in Jersey To Pick a Union | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/home-repair-gains-spur-expansion-at-hechinger-co.html | HOME REPAIR GAINS SPUR EXPANSION AT HECHINGER CO. | False | Special to the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/arts/soprano-birgit-nilsson-in-two-wagner-recitals.html | SOPRANO: BIRGIT NILSSON IN TWO WAGNER RECITALS | False | By Peter G. Davis | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/robert-l-crippen.html | ROBERT L. CRIPPEN | False | Special to the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/sports-world-specials-birth-announcements.html | SPORTS WORLD SPECIALS; Birth Announcements | False | By Jim Benagh | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/around-the-nation-two-hostages-held-briefly-in-indiana-inmates-protest.html | AROUND THE NATION; Two Hostages Held Briefly In Indiana Inmates' Protest | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/style/barbara-jaffe-married-to-laurens-schwartz.html | BARBARA JAFFE MARRIED TO LAURENS SCHWARTZ | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/nation-s-hopes-carried-aloft-by-shuttle.html | NATION'S HOPES CARRIED ALOFT BY SHUTTLE | False | By Malcolm W. Browne | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/twins-swept-by-a-s.html | Twins Swept by A's | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/c-no-headline-082394.html | No Headline | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/miss-caponi-s-208-wins-by-shot.html | MISS CAPONI'S 208 WINS BY SHOT | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/angels-8-mariners-6.html | ANGELS 8, MARINERS 6 | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/germany-s-economy-stumbles.html | GERMANY'S ECONOMY STUMBLES | False | By John Tagliabue, Special To the New York Times | 1981-04-17 | TX 669053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/opinion/l-sell-peace-not-arms-to-arabia-082534.html | SELL PEACE, NOT ARMS, TO ARABIA | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/nader-offers-business-legal-fee-tips.html | NADER OFFERS BUSINESS LEGAL-FEE TIPS | False | Special to the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/obituaries/dr-oscar-chardiet.html | DR. OSCAR CHARDIET | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/arts/isozaki-turning-his-back-on-japans-past-kyoto-japan.html | ISOZAKI: TURNING HIS BACK ON JAPAN'S PAST; KYOTO, Japan | False | By Henry Scott Stokes | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/shuttle-rockets-into-orbit-first-flight-some-tiles-fall-off-but-nasa-sees-no.html | SHUTTLE ROCKETS INTO ORBIT ON FIRST FLIGHT; SOME TILES FALL OFF, BUT NASA SEES NO DANGER | False | By John Noble Wilford, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/bridge-fine-new-york-team-loses-an-argument-and-a-match.html | Bridge: Fine New York Team Loses An Argument and a Match | False | By Alan Truscott | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/world/brezhnev-looking-fit-casts-vote-in-moscow-for-a-parliament-seat.html | Brezhnev, Looking Fit, Casts Vote In Moscow for a Parliament Seat | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/arts/oboe-holliger-sells-out-house.html | OBOE HOLLIGER SELLS OUT HOUSE | False | By Bernard Holland | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/notes-on-people-micki-grant-s-next-may-be-about-a-revolutionary-poet.html | NOTES ON PEOPLE; Micki Grant's Next May Be About a Revolutionary Poet | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/notes-on-people-vermont-college-ends-its-search-for-a-new-president.html | NOTES ON PEOPLE; Vermont College Ends Its Search for a New President | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/commodities-separating-futures-entities.html | Commodities; Separating Futures Entities | False | By H.j. Maidenberg | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/obituaries/e-b-long-professor-and-author-was-a-specialist-on-the-civil-war.html | E. B. Long, Professor and Author; Was a Specialist on the Civil War | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/texaco-amoco-well.html | Texaco-Amoco Well | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/dollar-up-again-in-tokyo.html | Dollar Up Again in Tokyo | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/nordiques-4-flyers-3.html | Nordiques 4, Flyers 3 | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/con-ed-links-creating-jobs-to-rate-cuts-for-businesses.html | CON ED LINKS CREATING JOBS TO RATE CUTS FOR BUSINESSES | False | By Peter Kihss | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/john-w-young.html | JOHN W. YOUNG | False | Special to the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/videodisk-sales-have-mixed-start.html | VIDEODISK SALES HAVE MIXED START | False | By Andrew Pollack | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/funds-halted-for-a-plant.html | Funds Halted for A-Plant | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/reporter-s-notebook-drama-as-1-percent-of-us-senate-is-tried.html | REPORTER'S NOTEBOOK: DRAMA AS 1 PERCENT OF U.S. SENATE IS TRIED | False | By Joseph P. Fried | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/landslide-on-mountain-in-alaska-is-mistaken-for-volcanic-eruption.html | Landslide on Mountain in Alaska Is Mistaken for Volcanic Eruption | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/watson-shoots-71-280-and-wins-masters-by-2-strokes.html | WATSON SHOOTS 71-280 AND WINS MASTERS BY 2 STROKES | False | By John Radosta, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/spurs-beat-rockets-series-is-2-2.html | Spurs Beat Rockets; Series Is 2-2 | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/world/rioting-sweeps-london-district-for-second-say.html | RIOTING SWEEPS LONDON DISTRICT FOR SECOND SAY | False | By William Borders, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/market-place-insiders-and-the-law.html | MARKET PLACE; INSIDERS AND THE LAW | False | By Robert Metz | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/alouettes-continue-to-talk-with-scott.html | Alouettes Continue To Talk With Scott | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/books/books-of-the-times-082500.html | Books Of The Times | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/walcott-hearns-call-louis-an-inspiration.html | WALCOTT, HEARNS CALL LOUIS AN INSPIRATION | False | By Michael Katz, Special To The New York Times | 1981-04-17 | TX 669053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/columbia-crwew-quarters-are-tourist-for-now-but-future-is-first-class.html | COLUMBIA CRWEW QUARTERS ARE 'TOURIST' FOR NOW BUT FUTURE IS 'FIRST CLASS' | False | By Richard Severo | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/style/robyn-elleen-is-bride-of-robert-m-fields-a-lawyer.html | ROBYN ELLEEN IS BRIDE OF ROBERT M. FIELDS, A LAWYER | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/penguins-top-blues-even-series-at-2-2.html | Penguins Top Blues, Even Series at 2-2 | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/opinion/l-worthy-cause-but-worthwhile-protest-082532.html | WORTHY CAUSE BUT WORTHWHILE PROTEST? | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/some-wept-some-slept-and-some-saw-liftoff-as-a-big-waste-of-money.html | SOME WEPT, SOME SLEPT AND SOME SAW LIFTOFF AS A BIG WASTE OF MONEY | False | By Ronald Sullivan | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/sports-world-specials-well-coated.html | SPORTS WORLD SPECIALS; Well Coated | False | By Jim Benagh | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/style/women-in-medicine-find-a-need-for-support.html | WOMEN IN MEDICINE FIND A NEED FOR SUPPORT | False | By Judy Klemesrud | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/torre-wants-mets-to-fly-as-cardinals-did.html | TORRE WANTS METS TO FLY AS CARDINALS DID | False | By Joseph Durso | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/around-the-nation-wind-driven-blaze-jumps-fire-line-in-the-everglades.html | AROUND THE NATION; Wind-Driven Blaze Jumps Fire Line in the Everglades | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/notes-on-people-an-eagle-wasn-t-enough-for-carol-greitzer.html | NOTES ON PEOPLE; An Eagle Wasn't Enough for Carol Greitzer | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/coal-miners-west-and-east-same-pact-contrary-views.html | COAL MINERS WEST AND EAST: SAME PACT, CONTRARY VIEWS | False | By Ben A. Franklin, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/briefs-082555.html | BRIEFS | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/three-alarm-fire-sweeps-building-on-e-52d-st.html | Three-Alarm Fire Sweeps Building on E. 52d St. | False | Chester Higgins Jr.The New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/isuzu-is-set-to-sell-its-own-cars-in-us.html | ISUZU IS SET TO SELL ITS OWN CARS IN U.S. | False | By Mike Tharp | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nationalspecial/some-wept-some-slept-and-some-saw-liftoff-as-a-big-waste.html | Some Wept, Some Slept and Some Saw Liftoff as a Big Waste of Money | False | By Ronald Sullivan | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/advertising-needham-harper-steers-buys-washington-firm.html | ADVERTISING; NEEDHAM HARPER & STEERS BUYS WASHINGTON FIRM | False | By Philip Dougherty | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/style/lisa-baldwin-married.html | LISA BALDWIN MARRIED | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/arts/tv-saturday-night-live-is-back-with-new-cast.html | TV: 'SATURDAY NIGHT LIVE' IS BACK WITH NEW CAST | False | By Janet Maslin | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/opinion/a-different-tune-on-el-salvador.html | A Different Tune on El Salvador | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/watson-s-biggest-foe.html | WATSON'S BIGGEST FOE | False | By Dave Anderson | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/technicians-trying-to-assess-loss-of-13-or-more-tiles.html | TECHNICIANS TRYING TO ASSESS LOSS OF 13 OR MORE TILES | False | By Richard Witkin | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/credit-markets-long-term-yields-climbing.html | CREDIT MARKETS; LONG-TERM YIELDS CLIMBING | False | By Michael Quint | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/chrysler-joins-ford-in-freezing-prices.html | CHRYSLER JOINS FORD IN FREEZING PRICES | False | By John Holusha | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/derby-to-15-1-shot.html | DERBY TO 15-1 SHOT | False | By Steven Crist, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/explorers-to-admit-women.html | EXPLORERS TO ADMIT WOMEN | False | By Josh Barbanel | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/a-curious-convoy-is-set-to-greet-shuttle-in-california.html | A CURIOUS CONVOY IS SET TO GREET SHUTTLE IN CALIFORNIA | False | By Robert Lindsey, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/jones-sees-move-for-accord-on-tax-cut.html | JONES SEES MOVE FOR ACCORD ON TAX CUT | False | By Karen de Witt, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-04-17 | TX 669053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/index-voyage-of-columbia.html | Index; Voyage of Columbia | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/monday-april-13-1981-international.html | MONDAY, APRIL 13, 1981; International | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/business-people-leader-of-employees-at-continental-air.html | BUSINESS PEOPLE; LEADER OF EMPLOYEES AT CONTINENTAL AIR | False | By Leonard Sloane | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/islanders-wait-for-an-opponent-after-sweep-over-maple-leafs.html | ISLANDERS WAIT FOR AN OPPONENT AFTER SWEEP OVER MAPLE LEAFS | False | By Parton Keese, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/notes-on-people-from-bach-to-pop-in-a-hotel-s-move-to-change-image.html | NOTES ON PEOPLE; From Bach to Pop in a Hotel's Move to Change Image | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/world/argentine-defends-human-rights-stand.html | ARGENTINE DEFENDS HUMAN RIGHTS STAND | False | By Edward Schumacher, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/world/around-the-world-syrians-and-christians-clash-in-eastern-lebanon.html | AROUND THE WORLD; Syrians and Christians Clash in Eastern Lebanon | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/reichmanns-family-has-20-stake-in-macmillan.html | Reichmanns Family Has 20% Stake in MacMillan | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/worn-power-plant-sets-pace-for-conrail-commuters.html | WORN POWER PLANT SETS PACE FOR CONRAIL COMMUTERS | False | By Robert E. Tomasson, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/style/for-liv-ullmann-a-new-role-on-behalf-of-unicef.html | FOR LIV ULLMANN, A NEW ROLE ON BEHALF OF UNICEF | False | By Barbara Gamarekian, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/business/advertising-accounts.html | ADVERTISING; ACCOUNTS | False | By Philip Dougherty | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/notes-on-people-switch-in-negotiations-for-an-expert-negotiator.html | NOTES ON PEOPLE; Switch in Negotiations for an Expert Negotiator | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/nationalspecial/shuttle-rockets-into-orbit-on-first-flight-some-tiles.html | Shuttle Rockets Into Orbit on First Flight; Some Tiles Fall Off, but NASA Sees No Danger | False | By John Noble Wilford | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/red-smith-joe-louis-a-sense-of-dignity.html | Red Smith; Joe Louis A Sense Of Dignity | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/bringing-the-craft-back-down-a-time-of-high-risk.html | BRINGING THE CRAFT BACK DOWN: A TIME OF HIGH RISK | False | Special to the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/style/rochelle-lefkowitz-and-lawrence-kramer-writers-wed.html | ROCHELLE LEFKOWITZ AND LAWRENCE KRAMER, WRITERS WED | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/jury-selection-in-racketeering-trial-enters-third-week.html | JURY SELECTION IN RACKETEERING TRIAL ENTERS THIRD WEEK | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/fontana-is-winner-of-singles-doubles.html | Fontana Is Winner Of Singles, Doubles | False | Special to the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/cripp-and-i-are-mighty-proud.html | 'CRIPP AND I ARE MIGHTY PROUD' | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/opinion/1-wrong-us-riposte-082527.html | WRONG U.S. RIPOSTE | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/palm-procession-in-troubled-area.html | PALM PROCESSION IN TROUBLED AREA | False | By Charles Austin | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/yeeeow-and-doggone-are-shouted-on-beaches-as-crowds-watch-liftoff.html | 'YEEEOW!' AND DOGGONE!' ARE SHOUTED ON BEACHES AS CROWDS WATCH LIFTOFF | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/theater/theater-marques-play-by-puerto-rican-troupe.html | THEATER: MARQUES PLAY BY PUERTO RICAN TROUPE | False | By Mel Gussow | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/3-for-chinaglia-as-cosmos-win.html | 3 for Chinaglia as Cosmos Win | False | By Alex Yannis, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/world/weinberger-trip-a-new-assuredness-news-analysis.html | WEINBERGER TRIP: A NEW ASSUREDNESS; News Analysis | False | By Richard Halloran, Special To the New York Times | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/world/polish-communists-assure-their-allies-they-will-end-crisis.html | POLISH COMMUNISTS ASSURE THEIR ALLIES THEY WILL END CRISIS | False | | 1981-04-17 | TX 669053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/carey-moves-to-ease-controls-on-cable-tv.html | CAREY MOVES TO EASE CONTROLS ON CABLE TV | False | By E. J. Dionne Jr. | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/family-of-teen-ager-stabbed-at-disneyland-files-60-million-lawsuit.html | FAMILY OF TEEN-AGER STABBED AT DISNEYLAND FILES $60 MILLION LAWSUIT | False | AP | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/opinion/taxicabs-after-dark.html | Taxicabs After Dark | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-13 | 1981-04-13 | https://www.nytimes.com/1981/04/13/us/spofford-g-english-dead-at-helped-develop-the-atom-bomb.html | Spofford G. English Dead at 65; Helped Develop the Atom Bomb | False | | 1981-04-17 | TX 669053 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/world/around-the-world-leaders-of-commons-decide-not-to-expel-ira-man.html | AROUND THE WORLD; Leaders of Commons Decide Not to 'Expel' I.R.A. Man | False | AP | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/around-the-nation-thousands-of-coal-miners-apply-to-get-food-stamps.html | AROUND THE NATION; Thousands of Coal Miners Apply to Get Food Stamps | False | AP | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/opinion/america-s-average-kind-of-day.html | America's Average Kind of Day | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/president-s-return-shows-taxes-of-69563-on-income-of-227968.html | PRESIDENT'S RETURN SHOWS TAXES OF $69,563 ON INCOME OF $227,968 | False | By Edward T. Pound, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/world/peking-magazine-says-students-and-workers-have-staged-disorders.html | PEKING MAGAZINE SAYS STUDENTS AND WORKERS HAVE STAGED DISORDERS | False | AP | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/court-backs-reporter-in-civil-suit.html | COURT BACKS REPORTER IN CIVIL SUIT | False | By Stuart Taylor Jr., Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/business-people-banker-views-tax-plan.html | BUSINESS PEOPLE; Banker Views Tax Plan | False | By Leonard Sloane | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/services-friday-for-joe-louis.html | Services Friday for Joe Louis | False | AP | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/advertising-leo-burnett-loses-all-revlon-business.html | ADVERTISING; Leo Burnett Loses All Revlon Business | False | By Philip H. Dougherty | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/arts/kool-jazz-festival-will-run-from-june-25-to-july-5.html | KOOL JAZZ FESTIVAL WILL RUN FROM JUNE 25 TO JULY 5 | False | By John S. Wilson | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/theater/stage-buddy-system.html | STAGE: 'BUDDY SYSTEM' | False | By Frank Rich | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/credit-markets-six-month-bills-down-to-13.65-three-month-rate-at-13.78.html | CREDIT MARKETS; Six-Month Bills Down to 13.65%; Three-Month Rate at 13.78% | False | By Michael Quint | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/the-city-us-control-urged-in-drug-prosecution.html | THE CITY; U.S. Control Urged In Drug Prosecution | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/opinion/legal-services-are-a-safety-valve-084246.html | LEGAL SERVICES ARE A SAFETY VALVE | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/world/afghan-rebels-bristle-with-new-arms.html | AFGHAN REBELS BRISTLE WITH NEW ARMS | False | By Michael T. Kaufman, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/arts/independent-corporation-weighed-as-arts-agency.html | INDEPENDENT CORPORATION WEIGHED AS ARTS AGENCY | False | By Grace Glueck | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/chess-korchnoi-takes-lone-pine-and-a-little-sweet-revenge.html | Chess: Korchnoi Takes Lone Pine And a Little Sweet Revenge | False | By Robert Byrne | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/two-who-flew-in-space-back-program-in-capital.html | TWO WHO FLEW IN SPACE BACK PROGRAM IN CAPITAL | False | By Richard Witkin | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/the-region-5-bottle-deposit-bill-signed-in-suffolk.html | THE REGION; 5Â¢ Bottle Deposit Bill Signed in Suffolk | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/science/science-watch-vast-school-of-krill.html | SCIENCE WATCH; Vast School of Krill | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/gold-and-silver-plunge-abroad-recover-in-us.html | GOLD AND SILVER PLUNGE ABROAD, RECOVER IN U.S. | False | By H.j. Maidenberg | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/science/about-education-high-school-grand-dreams-have-faded-into-disappointment.html | ABOUT EDUCATION; HIGH SCHOOL: GRAND DREAMS HAVE FADED INTO DISAPPOINTMENT | False | By Fred M. Hechinger | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/a-small-town-in-missouri-is-new-center-of-population-in-nation.html | A SMALL TOWN IN MISSOURI IS NEW CENTER OF POPULATION IN NATION | False | By John Herbers, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/opinion/l-arms-as-fulcrum-of-china-balance-084242.html | ARMS AS FULCRUM OF CHINA BALANCE | False | | 1981-04-16 | TX 664387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/baker-and-gretzky-young-virtuosos-on-ice.html | BAKER AND GRETZKY: YOUNG VIRTUOSOS ON ICE | False | By Malcolm Moran, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/science/war-on-cancer-status-report-progress-is-slow-but-gain-is-real.html | 'WAR ON CANCER' STATUS REPORT: PROGRESS IS SLOW, BUT GAIN IS REAL | False | By Harold M. Schmeck Jr. | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/australian-magazines-sold-by-times-co.html | AUSTRALIAN MAGAZINES SOLD BY TIMES CO. | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/li-driver-battles-to-get-1.95-refund.html | L.I. DRIVER BATTLES TO GET $1.95 REFUND | False | By Robert D. McFadden | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/finance-briefs-084293.html | FINANCE BRIEFS | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/mrs-gouletas-carey-wed-3-times-before-aid-to-governor-says.html | MRS. GOULETAS-CAREY WED 3 TIMES BEFORE, AID TO GOVERNOR SAYS | False | By Les Ledbetter | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/doctors-gain-in-efforts-to-retain-review-program.html | DOCTORS GAIN IN EFFORTS TO RETAIN REVIEW PROGRAM | False | By Bernard Weinraub, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/chrysler-denies-pressing-ford.html | Chrysler Denies Pressing Ford | False | Special to the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/picnic-in-the-park-is-respite-from-trial.html | PICNIC IN THE PARK IS RESPITE FROM TRIAL | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/books/books-of-the-times-084254.html | Books Of The Times | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/retail-sales-for-march-nearly-flat.html | RETAIL SALES FOR MARCH NEARLY FLAT | False | AP | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/briefs-084301.html | BRIEFS | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/sports-of-the-times-hockey-s-disobedient-child.html | Sports of The Times; Hockey's Disobedient Child | False | By George Vecsey | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/a-p-deficit-narrows.html | A.&.P. Deficit Narrows | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/german-institutes-attack-policy.html | GERMAN INSTITUTES ATTACK POLICY | False | By John Tagliabue, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/advertising-oglvy-bernbach-exchange-barbs.html | ADVERTISING; Oglvy, Bernbach Exchange Barbs | False | By Philip H. Dougherty | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/arts/times-books-names-president.html | TIMES BOOKS NAMES PRESIDENT | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/mobil-well-requests-withdrawn.html | MOBIL WELL REQUESTS WITHDRAWN | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/business-digest-tuesday-april-14-1981-the-economy.html | BUSINESS DIGEST; TUESDAY, APRIL 14, 1981; The Economy | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/advertising-blair-television-adds-on-line-media-as-client.html | ADVERTISING; Blair Television Adds On-Line Media as Client | False | By Philip H. Dougherty | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/obituaries/howard-thurman-noted-black-cleric.html | HOWARD THURMAN, NOTED BLACK CLERIC | False | By Charles Austin | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/obituaries/roland-i-gammon-86-lecturer-and-author-of-books-on-religion.html | ROLAND I. GAMMON, 86, LECTURER AND AUTHOR OF BOOKS ON RELIGION | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/13-year-high-for-80-failures.html | 13-Year High For '80 Failures | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/world/imquiry-is-palnned-on-london-riots-as-violence-fades.html | IMQUIRY IS PALNNED ON LONDON RIOTS AS VIOLENCE FADES | False | By William Borders | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/opinion/an-american-hero.html | An American Hero | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/index-the-voyage-of-columbia.html | Index; The Voyage of Columbia | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/posthumous-pulitzer-given-writer-who-couldn-t-get-novel-published.html | POSTHUMOUS PULITZER GIVEN WRITER WHO COULDN'T GET NOVEL PUBLISHED | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/stocks-show-a-broad-retreat.html | Stocks Show A Broad Retreat | False | By Vartanig G. Vartan | 1981-04-16 | TX 664387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/former-treasury-secretary-testifies-williams-did-not-push-mine-talks.html | FORMER TREASURY SECRETARY TESTIFIES WILLIAMS DID NOT PUSH MINE TALKS | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/world/fighting-in-lebanon-christians-blocked-by-syrians-news-analysis.html | FIGHTING IN LEBANON: CHRISTIANS BLOCKED BY SYRIANS; News Analysis | False | By Pranay B. Gupte, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/opinion/the-cuban-triangle.html | THE CUBAN TRIANGLE | False | By Vladimir Solovyov | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/business-people-sandoz-names-chief-for-us-subsidiary.html | BUSINESS PEOPLE; Sandoz Names Chief For U.S. Subsidiary | False | By Leonard Sloane | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/style/how-paris-kept-position-in-fashion.html | HOW PARIS KEPT POSITION IN FASHION | False | By Bernadine Morris, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/mobil-well-flowing-in-gulf-of-mexico.html | Mobil Well Flowing In Gulf of Mexico | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/new-test-could-block-many-city-pupils-from-high-school-diploma.html | NEW TEST COULD BLOCK MANY CITY PUPILS FROM HIGH SCHOOL DIPLOMA | False | By Gene I. Maeroff | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/reagan-plans-a-drive-to-regain-momentum-on-economic-package.html | REAGAN PLANS A DRIVE TO REGAIN MOMENTUM ON ECONOMIC PACKAGE | False | By Hedrick Smith, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/transactions-084267.html | Transactions | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/research-helps-israel-raise-farm-exports.html | RESEARCH HELPS ISRAEL RAISE FARM EXPORTS | False | By Jane Friedman, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/margiotta-starts-defense-in-trial-on-nassau-gop-fee-splitting.html | MARGIOTTA STARTS DEFENSE IN TRIAL ON NASSAU G.O.P. FEE-SPLITTING | False | By Frank Lynn, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/reds-7-padres-1.html | Reds 7, Padres 1 | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/world/brezhnev-phone-call-said-to-have-protected-hard-liners-in-poland.html | BREZHNEV PHONE CALL SAID TO HAVE PROTECTED HARD-LINERS IN POLAND | False | By John Darnton, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/irving-bank-s-net-rises-by-33.4.html | Irving Bank's Net Rises by 33.4% | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/theater/pulitzer-play-comedy-of-3-sisters.html | PULITZER PLAY: COMEDY OF 3 SISTERS | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/play-at-the-plate.html | PLAY AT THE PLATE | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/chicago-banks-prime-at-17-1-2.html | Chicago Banks' Prime at 17 1/2% | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/thousands-of-objects-of-space-junk-in-earth-orbit.html | THOUSANDS OF OBJECTS OF 'SPACE JUNK' IN EARTH ORBIT | False | By Richard Severo | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/3-suspects-held-in-slaying-of-detective-s-daughter-16.html | 3 SUSPECTS HELD IN SLAYING OF DETECTIVE'S DAUGHTER, 16 | False | By Colin Campbell | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/executive-changes-084340.html | EXECUTIVE CHANGES | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/ford-plays-key-role-in-shuttle-project.html | FORD PLAYS KEY ROLE IN SHUTTLE PROJECT | False | By John Holusha, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/news-summary-tuesday-april-14-1981.html | News Summary; TUESDAY, APRIL 14, 1981 | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/obituaries/prof-harry-moore-72-d-h-lawrence-expert.html | Prof. Harry Moore, 72; D. H. Lawrence Expert | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/arts/library-elects-new-leadership.html | LIBRARY ELECTS NEW LEADERSHIP | False | By Richard F. Shepard | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/science/pyramids-of-test-question-44-open-a-pandora-s-box.html | PYRAMIDS OF TEST QUESTION 44 OPEN A PANDORA'S BOX | False | By Edward B. Fiske | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/obituaries/no-headline-084192.html | No Headline | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/rebates-help-cut-auto-inventories.html | Rebates Help Cut Auto Inventories | False | AP | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/notes-on-people-mrs-reagan-s-restraint-called-handicap-to-her-book.html | NOTES ON PEOPLE; Mrs. Reagan's Restraint Called Handicap to Her Book | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-16 | TX 664387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/naacp-assets-reagan-budget-profits-the-rich-at-expense-of-poor.html | N.A.A.C.P. ASSETS REAGAN BUDGET PROFITS THE RICH AT EXPENSE OF POOR | False | Special to the New York Times UF14 | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/opinion/the-boatless-people.html | The Boatless People | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/notes-on-people-politics-called-an-american-way-of-life.html | NOTES ON PEOPLE; Politics Called an 'American Way of Life' | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/alabama-blacks-fear-losing-the-voting-rights-act.html | ALABAMA BLACKS FEAR LOSING THE VOTING RIGHTS ACT | False | By Reginald Stuart, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/region/the-region-2-indicted-in-theft-from-fire-victims.html | THE REGION; 2 Indicted in Theft From Fire Victims | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/trade-center-fire-routs-200.html | Trade Center Fire Routs 200 | False | By United Press International | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/quotation-of-the-day-084201.html | Quotation of the Day | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/us-frees-medicaid-funds-in-state-as-albany-budget-fight-continues.html | U.S. FREES MEDICAID FUNDS IN STATE AS ALBANY BUDGET FIGHT CONTINUES | False | By Robin Herman, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/portrait-brings-beame-back-to-city-hall-cuite-and-joey-adams.html | PORTRAIT BRINGS BEAME BACK TO CITY HALL Cuite and Joey Adams | False | By Molly Ivins | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/opinion/l-spreading-elm-disease-084245.html | SPREADING ELM DISEASE | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/article-084233-no-title.html | Article 084233 -- No Title | False | By Joseph F. Sullivan, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/7500-old-yiddish-books-found-in-bin-on-16th-st.html | 7,500 OLD YIDDISH BOOKS FOUND IN BIN ON 16TH ST. | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/arts/macdowell-colony-to-give-first-corporate-award.html | MACDOWELL COLONY TO GIVE FIRST CORPORATE AWARD | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/world/around-the-world-un-calls-talks-on-refugees-in-africa-a-success.html | AROUND THE WORLD; U.N. Calls Talks on Refugees In Africa a Success | False | Special to the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/notes-on-people-voice-crying-in-wilderness-heard-at-last.html | NOTES ON PEOPLE; Voice Crying in Wilderness Heard at Last | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/world/deasly-pakistani-art-caters-to-afghans.html | DEASLY PAKISTANI ART CATERS TO AFGHANS | False | By Frank J. Prial, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/the-voyage-of-columbia-2-efforts-to-photograph-tiles-are-unsuccessful.html | THE VOYAGE OF COLUMBIA; 2 EFFORTS TO PHOTOGRAPH TILES ARE UNSUCCESSFUL | False | By William K. Stevens, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/key-rates-084335.html | Key Rates | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/world/spanish-leader-hoping-for-entry-to-nato-in-81.html | SPANISH LEADER HOPING FOR ENTRY TO NATO IN '81 | False | By James M. Markham, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/bridge-grand-national-team-final-regarded-as-an-anticlimax.html | Bridge: Grand National Team Final Regarded as an Anticlimax | False | By Alan Truscott | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/reagan-orders-staff-to-repudiate-report-of-compromise-on-tax-cut.html | REAGAN ORDERS STAFF TO REPUDIATE REPORT OF COMPROMISE ON TAX CUT | False | By Howell Raines, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/opinion/l-fyfe-s-hunch-about-police-off-duty-guns-084244.html | FYFE'S 'HUNCH' ABOUT POLICE OFF-DUTY GUNS | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/obituaries/leilia-m-finan.html | LEILIA M. FINAN | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/advertising-heublein-ads-to-try-taste-tests.html | Advertising Heublein Ads to Try Taste Tests | False | By Philip H. Dougherty | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/braves-2-astros-1.html | Braves 2, Astros 1 | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/opinion/l-misguided-black-political-strategy-084247.html | MISGUIDED BLACK POLITICAL STRATEGY | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/article-084213-no-title.html | Article 084213 -- No Title | False | By Joseph P. Fried | 1981-04-16 | TX 664387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/world/the-un-today-april-14-1981-general-assembly.html | The U.N. Today; April 14, 1981; GENERAL ASSEMBLY | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/swan-rejoins-mets.html | SWAN REJOINS METS | False | By Joseph Durso | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/talking-business-with-freeman-of-first-chicago-bank-lending-and-inflation.html | Talking Business with Freeman of First Chicago; Bank Lending And Inflation | False | By Winston Williams | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/brenner-trial-judge-sees-no-conspiracy.html | Brenner Trial Judge Sees No Conspiracy | False | By Thomas Rogers | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/it-s-business-as-usual-at-the-shop-in-dallas-where-hinckley-bought-gun.html | IT'S BUSINESS AS USUAL AT THE SHOP IN DALLAS WHERE HINCKLEY BOUGHT GUN | False | Special to the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/obituaries/henry-o-pattison-jr.html | HENRY O. PATTISON JR. | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/wrath-aroused-on-braniff-pay.html | Wrath Aroused On Braniff Pay | False | AP | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/the-region-new-york-lottery-passes-billion-mark.html | THE REGION; New York Lottery Passes Billion Mark | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/science/traditional-treatments-joined-by-promising-weapons-therapy.html | TRADITIONAL TREATMENTS JOINED BY PROMISING WEAPONS therapy | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/audit-committes-influential.html | AUDIT COMMITTES INFLUENTIAL | False | By Thomas C. Hayes | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/the-city-9-customs-workers-indicted-on-auctions.html | THE CITY; 9 Customs Workers Indicted on Auctions | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/irs-seeks-87760-it-owes-refunds.html | I.R.S. SEEKS 87,760 IT OWES REFUNDS | False | By Edward Cowan, Special To The New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/shuttle-put-through-tests-for-planned-landing-today-2-astronauts-enjoying-view.html | SHUTTLE PUT THROUGH TESTS FOR PLANNED LANDING TODAY; 2 ASTRONAUTS ENJOYING VIEW | False | By John Noble Wilford, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/around-the-nation-geologists-view-lava-dome-at-mount-st-helens.html | AROUND THE NATION; Geologists View Lava Dome At Mount St. Helens | False | AP | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/coke-bottled-in-china-plant.html | Coke Bottled In China Plant | False | AP | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/sketches-of-the-new-pulitzer-winners.html | SKETCHES OF THE NEW PULITZER WINNERS | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/japanese-aluminum-plea.html | JAPANESE ALUMINUM PLEA | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/water-penalty-delayed-against-82-jersey-users.html | Water Penalty Delayed Against 82 Jersey Users | False | Special to the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/notes-on-people-miss-kirkland-s-return-to-ballet-company-accelerated.html | NOTES ON PEOPLE; Miss Kirkland's Return to Ballet Company Accelerated | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/canada-soviet-gain-in-hockey.html | Canada, Soviet Gain in Hockey | False | AP | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/jersey-panel-votes-6-to-5-for-new-legislative-districts.html | JERSEY PANEL VOTES, 6 TO 5, FOR NEW LEGISLATIVE DISTRICTS | False | Special to the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/agnew-go-between-is-said-to-make-deal.html | AGNEW GO-BETWEEN IS SAID TO MAKE DEAL | False | By Ben A. Franklin, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/science/fakery-it-s-a-pity.html | FAKERY: IT'S A PITY | False | By Malcolm W. Browne | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/the-city-city-hurries-order-of-more-gm-buses.html | THE CITY; City Hurries Order Of More G.M. Buses | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/arts/concert-opera-lakme-revived-at-carnegie-hall.html | CONCERT: OPERA 'LAKME' REVIVED AT CARNEGIE HALL | False | By Donal Henahan | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/irs-criticized-on-oil-tax.html | I.R.S. Criticized On Oil Tax | False | AP | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-04-16 | TX 664387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/market-place-wang-labs-mixed-view.html | Market Place; Wang Labs: Mixed View | False | By Robert Metz | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/dodgers-4-giants-3.html | Dodgers 4, Giants 3 | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/4-oil-refiners-cut-price-little-help-seen-at-pump.html | 4 OIL REFINERS CUT PRICE; LITTLE HELP SEEN AT PUMP | False | By Barnaby J. Feder | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/former-hostages-honored-for-valor.html | FORMER HOSTAGES HONORED FOR VALOR | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/elite-blacks-recall-segregated-capital.html | ELITE BLACKS RECALL SEGREGATED CAPITAL | False | By Karen de Witt, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/books/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/yanks-lose-5-1-as-jays-clancy-outpitches-john.html | YANKS LOSE, 5-1, AS JAYS' CLANCY OUTPITCHES JOHN | False | By Murray Chass, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/belzberg-s-first-city-plans-keyser-stake.html | Belzberg's First City Plans Keyser Stake | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/voyage-columbia-ideal-weather-expected-when-shuttle-glides-before-crowd.html | THE VOYAGE OF COLUMBIA; IDEAL WEATHER EXPECTED WHEN SHUTTLE GLIDES IN BEFORE CROWD OF THOUSANDS | False | By Robert Lindsey, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/hercules-net-up-5.3-for-quarter.html | Hercules Net Up 5.3% for Quarter | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/notes-on-people-prince-charles-nurses-injury-from-steeplechase-spill.html | NOTES ON PEOPLE; Prince Charles Nurses Injury From Steeplechase Spill | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/company-news-earnings-control-data-up-14.5-ncr-gains-8.2.html | COMPANY NEWS; EARNINGS; Control Data Up 14.5% NCR Gains 8.2% | False | By Phillip H. Wiggins | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/riders-scramble-as-a-strike-halts-short-line-buses.html | RIDERS SCRAMBLE AS A STRIKE HALTS SHORT LINE BUSES | False | By Robert Hanley, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/science/science-watch-bone-collecting-ants.html | SCIENCE WATCH; Bone-Collecting Ants | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/washington-state-sued-by-us-on-waste-law.html | Washington State Sued By U.S. on Waste Law | False | AP | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/science/science-watch-flatulence-from-flour.html | SCIENCE WATCH; Flatulence From Flour | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/orioles-5-red-sox-1.html | Orioles 5, Red Sox 1 | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/bell-argues-data-case.html | Bell Argues Data Case | False | AP | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/grunfelt-main-event-in-kings-suns-series.html | GRUNFELT MAIN EVENT IN KINGS-SUNS SERIES | False | By Sam Goldaper | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/world/chinese-farms-and-factories-thrive-on-incentives.html | CHINESE FARMS AND FACTORIES THRIVE ON INCENTIVES | False | By Henry Kamm, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/3-months-after-return-ex-hostages-show-signs-of-smooth-readjustment.html | 3 MONTHS AFTER RETURN, EX-HOSTAGES SHOW SIGNS OF SMOOTH READJUSTMENT | False | By B. Drummond Ayres, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/around-the-nation-us-judge-stays-execution-of-a-convict-in-louisiana.html | AROUND THE NATION; U.S. Judge Stays Execution Of a Convict in Louisiana | False | AP | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/opinion/l-south-africa-has-become-a-strong-us-ally-084243.html | SOUTH AFRICA HAS BECOME A STRONG U.S. ALLY | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/coca-cola-prediction.html | Coca Cola Prediction | False | AP | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/the-voyage-of-columbia-in-orbit-the-spaceship-is-performing-beautiful.html | THE VOYAGE OF COLUMBIA; IN ORBIT: 'THE SPACESHIP IS PERFORMING BEAUTIFUL' | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/company-news-american-medical-lifts-brookwood-bid.html | COMPANY NEWS; American Medical Lifts Brookwood Bid | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/business-people-president-for-penthouse.html | BUSINESS PEOPLE; President for Penthouse | False | By Leonard Sloane | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/world/communist-parley-cautioned-on-poles.html | COMMUNIST PARLEY CAUTIONED ON POLES | False | Special to the New York Times | 1981-04-16 | TX 664387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/obituaries/caroline-gordon-novelist-critic-and-short-story-writer-86-dies.html | CAROLINE GORDON, NOVELIST, CRITIC AND SHORT-STORY WRITER, 86, DIES | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/world/around-the-world-crime-wave-in-kuwait-scores-of-foreigners-ousted.html | AROUND THE WORLD; 'Crime Wave' in Kuwait; Scores of Foreigners Ousted | False | AP | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/an-appreciation-louis-had-style-in-and-out-of-the-ring-an-appreciation.html | An Appreciation; LOUIS HAD STYLE IN AND OUT OF THE RING; An Appreciation | False | By Ira Berkow | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/arts/nan-talese-moves-to-houghton.html | NAN TALESE MOVES TO HOUGHTON | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/opinion/the-reagan-energy-slogan.html | The Reagan Energy Slogan | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/4-deaths-in-atlanta-called-solved.html | 4 DEATHS IN ATLANTA CALLED 'SOLVED' | False | AP | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/science/study-leads-to-warning-on-tetracycline.html | STUDY LEADS TO WARNING ON TETRACYCLINE | False | AP | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/congress-to-weigh-several-gun-bills.html | CONGRESS TO WEIGH SEVERAL GUN BILLS | False | By Steven V. Roberts, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/japan-surplus-up-in-us-trade.html | Japan Surplus Up In U.S. Trade | False | AP | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/world/secretary-of-defense-reports-on-trip.html | SECRETARY OF DEFENSE REPORTS ON TRIP | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/driver-apparently-electrocuted.html | Driver Apparently Electrocuted | False | AP | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/science/q-why-does-your-skin-puff-up-after-a-mosquito-bite-or-bee-sting.html | Q. Why does your skin puff up after a mosquito bite or bee sting? | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/opinion/puerto-ricos-waiting.html | PUERTO RICO'S WAITING | False | By Jeffrey M. Puryear | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/opinion/taxing-americans-abroad.html | TAXING AMERICANS ABROAD | False | By Bill Archer | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/rescued-from-burning-tenement-in-boston.html | RESCUED FROM BURNING TENEMENT IN BOSTON | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/alabama-utility-settles-discrimination-lawsuit.html | Alabama Utility Settles Discrimination Lawsuit | False | Special to the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/fbi-confirms-big-8-inquiry.html | F.B.I. Confirms Big 8 Inquiry | False | AP | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/arts/music-east-german-visitor-gewandhaus-orchestra.html | MUSIC: EAST GERMAN VISITOR, GEWANDHAUS ORCHESTRA | False | By Bernard Holland | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/phils-carlton-stops-pirates-5-1.html | PHIL'S CARLTON STOPS PIRATES, 5-1 | False | AP | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/business/digest-s-electronics-venture.html | DIGEST'S ELECTRONICS VENTURE | False | By Andrew Pollack, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/obituaries/john-huneke-17-an-eagle-scout-suffered-from-rare-bone-cancer.html | John Huneke, 17, an Eagle Scout; Suffered from Rare Bone Cancer | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/the-city-fumes-overcome-40.html | THE CITY; Fumes Overcome 40 | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/opinion/l-mergers-do-not-necessarily-reduce-the-economic-investment-level-084248.html | MERGERS DO NOT NECESSARILY REDUCE THE ECONOMIC INVESTMENT LEVEL | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/cila-of-arrows-fined-5000.html | Cila of Arrows Fined $5,000 | False | | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/opinion/in-the-nation-how-to-save-billions.html | IN THE NATION; How To Save Billions | False | By Tom Wicker | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/world/levesque-is-winner-in-quebec-election-with-80-of-122-seats.html | LEVESQUE IS WINNER IN QUEBEC ELECTION WITH 80 OF 122 SEATS | False | By Henry Giniger, Special to the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-14 | 1981-04-14 | https://www.nytimes.com/1981/04/14/us/students-issue-plea-to-spare-aid-budget.html | STUDENTS ISSUE PLEA TO SPARE AID BUDGET | False | By Marjorie Hunter, Special To the New York Times | 1981-04-16 | TX 664387 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/opinion/1040-or-fight.html | 1040 or Fight | False | | 1981-04-17 | TX 677947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/davis-happy-as-a-yankee-wishes-trade-talk-would-vanish.html | Davis, Happy as a Yankee, Wishes Trade Talk Would Vanish | False | By Murray Chass, Special To the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/rockets-triumph-lead-3-2.html | ROCKETS TRIUMPH, LEAD, 3-2 | False | AP | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/theater/news-of-the-theater-3d-play-in-talley-cycle-opens-june-11.html | News of the Theater; 3d Play in Talley Cycle Opens June 11 | False | By Carol Lawson | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/south-african-wine-maker-defies-custom.html | SOUTH AFRICAN WINE MAKER DEFIES CUSTOM | False | By Joseph Lelyveld | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/arts/carson-denies-he-walked-out.html | CARSON DENIES HE WALKED OUT | False | AP | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/advertising-people.html | ADVERTISING; People | False | By Philip Dougherty | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/arts/going-out-guide.html | GOING OUT GUIDE | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/us-hockey-team-defeated-4-2.html | U.S. Hockey Team Defeated, 4-2 | False | AP | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/theater/stage-translations-from-brian-friel.html | STAGE: 'TRANSLATIONS' FROM BRIAN FRIEL | False | By Frank Rich | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/northrop-reports-gains.html | Northrop Reports Gains | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/60-minute-gourmet-085771.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/morgan-joins-17-1-2-prime-move.html | Morgan Joins 17 1/2% Prime Move | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/merrill-lynch-net-up-31-in-quarter.html | Merrill Lynch Net Up 31% in Quarter | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/merrick-starring-in-supporting-role.html | Merrick Starring in Supporting Role | False | By Parton Keese | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/world/pakistan-said-to-seek-wide-security-pledge-from-us.html | PAKISTAN SAID TO SEEK WIDE SECURITY PLEDGE FROM U.S. | False | By Bernard D. Nossiter, Special To the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/rescuing-social-security-news-analysis.html | RESCUING SOCIAL SECURITY; News Analysis | False | By Warren Weaver Jr., Special To the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/nasl-rules-again-disputed.html | N.A.S.L. Rules Again Disputed | False | By Alex Yannis | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/caviar-black-market-in-san-francisco-results-in-6-arrests.html | CAVIAR BLACK MARKET IN SAN FRANCISCO RESULTS IN 6 ARRESTS | False | AP | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/business-people-kingman-brewster-becomes-counsel-to-new-york-law-firm.html | BUSINESS PEOPLE; Kingman Brewster Becomes Counsel to New York Law Firm | False | By Leonard Sloane | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/ftc-kills-a-rule-for-used-cars.html | F.T.C. KILLS A RULE FOR USED CARS | False | By Karen de Witt, Special To the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/opinion/l-once-national-parks-resources-are-lost-they-re-lost-forever-085728.html | ONCE NATIONAL PARKS RESOURCES ARE LOST, THEY'RE LOST FOREVER | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/pulitzer-novel-s-publication-is-tale-in-itself.html | PULITZER NOVEL'S PUBLICATION IS TALE IN ITSELF | False | By Reginald Stuart, Special To the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/blues-win-in-2d-overtime-advance-to-play-rangers.html | BLUES WIN IN 2D OVERTIME, ADVANCE TO PLAY RANGERS | False | By Deane McGowen | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/world/the-un-today-april-15-1981-general-assembly.html | The U.N. Today; April 15, 1981; GENERAL ASSEMBLY | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/winner-of-harvard-suit-plans-to-take-other-job.html | Winner of Harvard Suit Plans to Take Other Job | False | AP | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/coal-industry-rejects-effort-by-union-to-regain-7-items.html | COAL INDUSTRY REJECTS EFFORT BY UNION TO REGAIN 7 ITEMS | False | By Ben A. Franklin | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/huffy-troubled-by-slump-in-bicycle-sales.html | HUFFY TROUBLED BY SLUMP IN BICYCLE SALES | False | Special to the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/thumping-cannon-sound-a-hero-s-tribute-to-omar-bradley.html | THUMPING CANNON SOUND A HERO'S TRIBUTE TO OMAR BRADLEY | False | By Francis X. Clines | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/around-the-nation-health-group-sees-no-need-to-ban-herbicide-245-t.html | AROUND THE NATION; Health Group Sees No Need To Ban Herbicide 2,4,5-T | False | AP | 1981-04-17 | TX 677947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/news-summary-wednesday-april-15-1981.html | News Summary; WEDNESDAY, APRIL 15, 1981 | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/9-digit-zip-challenged.html | 9-Digit ZIP Challenged | False | Special to the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/key-rates-085580.html | Key Rates | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/jacobson-denies-williams-interviewed-in-76-project.html | JACOBSON DENIES WILLIAMS INTERVIEWED IN '76 PROJECT | False | By Joseph P. Fried | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/business-people-from-realty-to-movies.html | BUSINESS PEOPLE; From Realty to Movies | False | By Leonard Sloane | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/personal-health-better-therapies-are-helping-thousands-of-cancer-patients.html | PERSONAL HEALTH; BETTER THERAPIES ARE HELPING THOUSANDS OF CANCER PATIENTS | False | By Jane E. Brody | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/opinion/l-an-oil-ripoff-has-been-aborted-085732.html | AN OIL RIPOFF HAS BEEN ABORTED | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/arts/reo-speedwagon-from-midwest.html | REO SPEEDWAGON FROM MIDWEST | False | By Stephen Holden | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/satellite-tv-view.html | SATELLITE TV VIEW | False | By Ernest Holsendolph, Special To the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/red-smith-sports-of-the-times-doc-and-his-toy-bulldog.html | RED SMITH/Sports of The Times; Doc and His Toy Bulldog | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/allegheny-ludlum-net-up-by-37.html | Allegheny Ludlum Net Up by 37% | False | AP | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/notes-on-people-085693.html | NOTES ON PEOPLE | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/mergers-up-46-over-80.html | Mergers Up 46% Over '80 | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/united-technologies-has-a-16.4-rise.html | UNITED TECHNOLOGIES HAS A 16.4% RISE | False | By Phillip H. Wiggins | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/opinion/space-to-grow.html | SPACE TO GROW | False | By Edmund G. Brown Jr. | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/dow-down-4.06-on-rate-fears.html | DOW DOWN 4.06 ON RATE FEARS | False | By Alexander Hammer | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/theater/the-hostages-passion.html | 'The Hostages' Passion' | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/world/us-says-soviet-activity-near-poland-has-slowed.html | U.S. SAYS SOVIET ACTIVITY NEAR POLAND HAS SLOWED | False | By Bernard Gwertzman, Special To the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/theater/theater-it-s-me-by-and-with-sylvia-miles.html | THEATER: 'IT'S ME,' BY AND WITH SYLVIA MILES | False | By Mel Gussow | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/us-borrowers-turn-abroad.html | U.S. BORROWERS TURN ABROAD | False | By Robert A. Bennett | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/wine-talk-085766.html | WINE TALK | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/advertising-12-challenges-resolved-in-national-ads.html | ADVERTISING; 12 Challenges Resolved In National Ads | False | By Philip Dougherty | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/kush-says-that-rutledge-was-not-run-off-team.html | Kush Says That Rutledge Was Not Run Off Team | False | AP | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/credit-markets-treasury-bonds-rise-again.html | CREDIT MARKETS; Treasury Bonds Rise Again | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/reagan-to-send-more-budget-data-to-gop-conservatives-in-senate.html | REAGAN TO SEND MORE BUDGET DATA TO G.O.P. CONSERVATIVES IN SENATE | False | By Steven R. Weisman, Special To the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/obituaries/mehmed-a-simsar-78-a-scholar-in-languages-and-film-director.html | Mehmed A. Simsar, 78, a Scholar In Languages and Film Director | False | Special to the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/big-three-auto-sales-drop-11.9.html | BIG THREE AUTO SALES DROP 11.9% | False | Special to the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/city-wins-sludge-dumping-reprieve.html | CITY WINS SLUDGE DUMPING REPRIEVE | False | By Arnold H. Lubasch | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/atlanta-s-officials-in-a-rift-with-fbi.html | ATLANTA'S OFFICIALS IN A RIFT WITH F.B.I. | False | By Wendell Rawls Jr., Special To the New York Times | 1981-04-17 | TX 677947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/christopher-will-lead-gas-talks-with-algeria.html | CHRISTOPHER WILL LEAD GAS TALKS WITH ALGERIA | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/cooking-for-a-joyous-easter.html | COOKING FOR A JOYOUS EASTER | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/errors-found-in-tribal-oil-funds.html | 'ERRORS' FOUND IN TRIBAL OIL FUNDS | False | Special to the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/world/east-berlin-citing-polsh-unrest-tightens-vigilance.html | EAST BERLIN, CITING POLISH UNREST, TIGHTENS 'VIGILANCE' | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/a-fashion-institute-exhibition-for-fortuny.html | A FASHION INSTITUTE EXHIBITION FOR FORTUNY | False | By Anne-Marie Schiro | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/executive-changes-085577.html | EXECUTIVE CHANGES | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/tri-american-offer.html | Tri-American Offer | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/notes-on-people-howe-of-ford-foundation-going-to-harvard.html | NOTES ON PEOPLE; Howe of Ford Foundation Going to Harvard | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/blanchette-rockefeller-for-asia-society-reasons-to-celebrate.html | Blanchette Rockefeller; FOR ASIA SOCIETY, REASONS TO CELEBRATE | False | By Enid Nemy | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/soft-shell-crabs-arrive.html | SOFT-SHELL CRABS ARRIVE | False | By Fred Ferretti | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/best-buys-increase-in-food-prices-clouds-the-holidays.html | BEST BUYS; INCREASE IN FOOD PRICES CLOUDS THE HOLIDAYS | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/obituaries/prof-carl-l-siegel-84-leading-mathematician.html | Prof. Carl L. Siegel, 84; Leading Mathematician | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/mission-control-columbia-you-re-really-looking-good-right-on-the.html | MISSION CONTROL: 'COLUMBIA, YOU'RE REALLY LOOKING GOOD. RIGHT ON THE | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/kleindienst-ex-attorney-gemeral-is-charged-with-prejury-in-arizona.html | KLEINDIENST, EX-ATTORNEY GEMERAL, IS CHARGED WITH PREJURY IN ARIZONA | False | AP | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/pride-on-the-mojave-news-analysis.html | PRIDE ON THE MOJAVE; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/nation-reacts-with-cheers-and-we-re-no-1-again.html | NATION REACTS WITH CHEERS AND 'WE' RE NO. 1 AGAIN' | False | By Joseph B. Treaster | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/world/sri-lanka-using-patriotic-pomp-to-stress-its-value-to-investors.html | SRI LANKA USING PATRIOTIC POMP TO STRESS ITS VALUE TO INVESTORS | False | By Michael T. Kaufman, Special To the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip Dougherty | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/penney-plans-to-sell-zero-coupon-notes.html | PENNEY PLANS TO SELL 'ZERO COUPON' NOTES | False | By Vartanig G. Vartan | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/economic-scene-game-theory-reagan-s-move.html | Economic Scene; Game Theory: Reagan's Move | False | By Leonard Silk | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/resistance-to-pesticide-spraying-rises.html | RESISTANCE TO PESTICIDE-SPRAYING RISES | False | By James Barron | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/briefs-085610.html | BRIEFS | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/kitchen-equipment-a-vegetable-steamer.html | KITCHEN EQUIPMENT; A VEGETABLE STEAMER | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/cost-of-subwat-erosion-put-at-165-million-a-year.html | COST OF SUBWAT EROSION PUT AT $165 MILLION A YEAR | False | By Peter Kihss | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/margiotta-trial-told-a-witness-was-pressured.html | MARGIOTTA TRIAL TOLD A WITNESS WAS PRESSURED | False | By Frank Lynn, Special To the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/at-mission-control-even-exhilaration-came-on-cue.html | AT MISSION CONTROL, EVEN EXHILARATION CAME ON CUE | False | By William K. Stevens, Special To the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/reagan-aide-urges-salt-labels.html | REAGAN AIDE URGES SALT LABELS | False | AP | 1981-04-17 | TX 677947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/advertising-supplement-entries-by-ncaa.html | Advertising Supplement Entries by N.C.A.A. | False | Philip H. Dougherty | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/arts/the-pop-life-from-british-racial-strife-rock.html | THE POP LIFE; FROM BRITISH RACIAL STRIFE, ROCK | False | By Robert Palmer | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/welcome-home-columbia.html | 'WELCOME HOME, COLUMBIA' | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/free-food-program-stresses-creativity-armstead-with-low-income-mother.html | FREE FOOD PROGRAM STRESSES CREATIVITY Armstead with low-income mother | False | By William Serrin | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/notes-on-people-barbara-stanwyck-honored-by-film-society.html | NOTES ON PEOPLE; Barbara Stanwyck Honored by Film Society | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/mets-to-nurse-leary-s-elbow.html | METS TO NURSE LEARY'S ELBOW | False | By Joseph Durso | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/text-of-message-from-president-to-astronauts.html | TEXT OF MESSAGE FROM PRESIDENT TO ASTRONAUTS | False | AP | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/allied-considers-sale-of-2-canadian-units.html | Allied Considers Sale Of 2 Canadian Units | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/mass-market-key-for-levi-s-chief.html | MASS MARKET KEY FOR LEVI'S CHIEF | False | By Thomas J. Lueck, Special To the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/opinion/l-copping-out-on-the-penny-085731.html | COPPING OUT ON THE PENNY | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/advertising-assignments-from-allied.html | ADVERTISING; Assignments from Allied | False | By Philip Dougherty | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/young-drifters-in-america-who-where-and-why.html | YOUNG DRIFTERS IN AMERICA: WHO WHERE AND WHY | False | By Douglas E. Kneeland | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/the-region-jersey-to-ask-funds-to-redo-mansion.html | THE REGION; Jersey to Ask Funds To Redo Mansion | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/marrige-is-wife-s-fourth-carey-s-office-confirms.html | MARRIGE IS WIFE'S FOURTH, CAREY'S OFFICE CONFIRMS | False | By Deirdre Carmody | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/french-truck-makers-to-join.html | FRENCH TRUCK MAKERS TO JOIN | False | Special to the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/the-region-2d-conrail-generator-expected-by-monday.html | THE REGION; 2d Conrail Generator Expected by Monday | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/fate-of-virgin-islands-oil-refinery-entangled-in-economics-and-emotion.html | FATE OF VIRGIN ISLANDS OIL REFINERY ENTANGLED IN ECONOMICS AND EMOTION | False | By Jo Thomas, Special To the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/arts/tv-pbs-s-shavian-dear-liar.html | TV: PBS'S SHAVIAN 'DEAR LIAR' | False | By John J. O'Connor | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/impasse-on-the-budget-news-analysis.html | IMPASSE ON THE BUDGET; News Analysis | False | By Richard J. Meislin, Special To the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/arco-forgoes-costly-african-oil.html | ARCO FORGOES COSTLY AFRICAN OIL | False | By Barnaby J. Feder | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/world/levesque-s-victory-brings-both-elation-and-gloom.html | LEVESQUE'S VICTORY BRINGS BOTH ELATION AND GLOOM | False | By Henry Giniger, Special To the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/opinion/death-of-a-salesman.html | Death of a Salesman | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/imf-jamaica-loan.html | I.M.F. Jamaica Loan | False | AP | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/delivers-and-pressmen-agree-orn-pay-in-negotiations-with-2-newspapers.html | DELIVERS AND PRESSMEN AGREE ON PAY IN NEGOTIATIONS WITH 2 NEWSPAPERS | False | By Damon Stetson | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/judge-s-decision-expected-soon-in-california-germ-warfre-case.html | JUDGE'S DECISION EXPECTED SOON IN CALIFORNIA GERM WARFRE CASE | False | Special to the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/obituaries/alfons-vogel.html | ALFONS VOGEL | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/jackson-runs-at-full-tilt.html | Jackson Runs At 'Full Tilt' | False | | 1981-04-17 | TX 677947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/opinion/down-to-earth.html | Down to Earth | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/no-headline-085593.html | No Headline | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/bridge-linda-sartorius-is-mourned-as-a-player-and-organizer.html | Bridge; Linda Sartorius Is Mourned As a Player and Organizer | False | By Alan Truscott | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/a-transcript-of-statements-by-astronauts.html | A TRANSCRIPT OF STATEMENTS BY ASTRONAUTS | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/former-brinks-guard-sentenced.html | Former Brinks Guard Sentenced | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/blues-win-in-2d-overtime-advance-to-paly-rangers.html | BLUES WIN IN 2D OVERTIME, ADVANCE TO PALY RANGERS | False | BY Deane McGowen Special To the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/the-region-tolls-in-connecticut-will-rise-10-friday.html | THE REGION; Tolls in Connecticut Will Rise 10Â¬Â¢ Friday | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/insurgents-seek-to-remold-city-councils-image.html | INSURGENTS SEEK TO REMOLD CITY COUNCIL'S IMAGE | False | By Molly Ivins | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/to-minister-of-music-song-is-a-gift-to-god.html | TO MINISTER OF MUSIC, SONG IS 'A GIFT TO GOD' | False | By Kenneth A. Briggs | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/opinion/class-tax-and-then-the-mass-tax.html | CLASS TAX AND THEN THE MASS TAX | False | By Peter Rush | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/world/ally-of-honduran-army-expects-us-right-face.html | ALLY OF HONDURAN ARMY EXPECTS U.S. RIGHT-FACE | False | By Alan Riding, Special To the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/wednesday-april-15-1981-the-economy.html | WEDNESDAY, APRIL 15, 1981; The Economy | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/old-man-of-the-mission-exceeds-his-junior-in-joy.html | OLD MAN OF THE MISSION EXCEEDS HIS JUNIOR IN JOY | False | By Wolfgang Saxon | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/merger-conditions-irk-great-western.html | Merger Conditions Irk Great Western | False | Special to the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/world/indians-play-key-role-in-kuwait.html | INDIANS PLAY KEY ROLE IN KUWAIT | False | Special to the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/market-place.html | Market Place; | False | By Robert Metz | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/pigeons-feet-a-la-carte.html | PIGEONS' FEET A LA CARTE | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/opinion/stop-arms-for-saudis.html | STOP ARMS FOR SAUDIS | False | By Joseph R. Biden, Jr. | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/around-the-nation-ex-hostage-tells-of-ills-suffered-after-his-release.html | AROUND THE NATION; Ex-Hostage Tells of Ills Suffered After His Release | False | AP | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/obituaries/arthur-l-mayer-film-exhibitor-and-lecturer-on-movie-history.html | ARTHUR L. MAYER, FILM EXHIBITOR AND LECTURER ON MOVIE HISTORY | False | By Herbert Mitgang | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/shuttle-project-manager.html | SHUTTLE PROJECT MANAGER | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/careers-this-year-s-market-for-executives.html | Careers; This Year's Market for Executives | False | By Elizabeth M. Fowler | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/business-people-085622.html | BUSINESS PEOPLE | False | By Leonard Sloane | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/columbia-returns-shuttle-era-opens.html | COLUMBIA RETURNS; SHUTTLE ERA OPENS | False | By John Noble Wilford, Special To the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/arts/dance-paul-taylor-s-comic-strip-america.html | DANCE: PAUL TAYLOR'S COMIC-STRIP AMERICA | False | By Anna Kisselgoff | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/ranger-rookies-playing-with-confidence.html | Ranger Rookies Playing With Confidence | False | By James F. Clarity | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/opinion/l-why-silence-the-north-koreans-085733.html | WHY SILENCE THE NORTH KOREANS? | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/the-region-atlantic-city-casino-opened-by-playboy.html | THE REGION; Atlantic City Casino Opened by Playboy | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/world/beirut-gunfire-traps-prime-minister-aides.html | BEIRUT GUNFIRE TRAPS PRIME MINISTER, AIDES | False | By Pranay B. Gupte, Special To the New York Times | 1981-04-17 | TX 677947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/cities-service-plans-refinery-expansion.html | Cities Service Plans Refinery Expansion | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/2-emergency-services-will-draft-jurisdictional-accord.html | 2 EMERGENCY SERVICES WILL DRAFT JURISDICTIONAL ACCORD | False | By Ronald Sullivan | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/fisk-s-slam-paces-white-sox.html | FISK'S SLAM PACES WHITE SOX | False | AP | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/notes-on-people-submarine-name-attacked.html | NOTES ON PEOPLE; Submarine Name Attacked | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/opinion/l-amnesty-s-records-on-torture-in-turkey-085729.html | AMNESTY'S RECORDS ON TORTURE IN TURKEY | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/q-a-085769.html | Q&A | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/a-spceck-pierces-horizon.html | A SPCECK PIERCES HORIZON | False | By Robert Lindsey, Special To the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/finance-briefs-085623.html | FINANCE BRIEFS | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/about-real-estate-new-office-building-for-ave-of-americas.html | ABOUT REAL ESTATE; NEW OFFICE BUILDING FOR AVE. OF AMERICAS | False | By Alan S. Oser | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/advertising-b-b-survey-outlines-troubles-facing-cable-tv.html | ADVERTISING; B.& B. Survey Outlines Troubles Facing Cable TV | False | By Philip Dougherty | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/index-the-return-of-columbia.html | Index; The Return of Columbia | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/a-passover-feast-rich-in-memories-and-in-cuisine.html | A PASSOVER FEAST RICH IN MEMORIES AND IN CUISINE | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/chemical-contamination-found-in-a-waterway-in-chattanooga.html | Chemical Contamination Found In a Waterway in Chattanooga | False | AP | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/metropolitan-diary-085773.html | METROPOLITAN DIARY | False | By Glenn Collins | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/opinion/observer-how-shall-i-dear-thee.html | OBSERVER; How Shall I Dear Thee? | False | By Russell Baker | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/obituaries/ivan-galamian-teacher-of-famous-violinists-dies.html | IVAN GALAMIAN, TEACHER OF FAMOUS VIOLINISTS, DIES | False | By John Rockwell | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/opinion/l-state-retirees-need-pension-relief-now-085730.html | STATE RETIREES NEED PENSION RELIEF NOW | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/transactions-085787.html | Transactions | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/nissan-truck-plant-spending-to-increase.html | Nissan Truck Plant Spending to Increase | False | AP | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/regulators-seek-to-aid-thrift-units.html | REGULATORS SEEK TO AID THRIFT UNITS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/3-si-men-are-accused-in-business-check-theft.html | 3 S.I. Men Are Accused In Business Check Theft | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/world/shanghai-pays-immense-price-to-be-a-marvel.html | SHANGHAI PAYS IMMENSE PRICE TO BE A MARVEL | False | By Henry Kamm, Special To the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/it-s-peak-time-for-sea-urchins.html | IT'S PEAK TIME FOR SEA URCHINS | False | By Moira Hodgson | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip Dougherty | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/delay-in-merger-hurt-amax-socal.html | Delay in Merger Hurt Amax Socal | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/world/us-aide-arrives-in-south-africa-but-premier-won-t-meet-with-him.html | U.S. AIDE ARRIVES IN SOUTH AFRICA BUT PREMIER WON'T MEET WITH HIM | False | Special to the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/former-cia-agent-may-seek-weicker-s-seat-in-us-senate.html | FORMER C.I.A. AGENT MAY SEEK WEICKER'S SEAT IN U.S. SENATE | False | By Richard L. Madden, Special To the New York Times | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/shuttle-s-launching-pad-is-a-scene-of-devastation.html | SHUTTLE'S LAUNCHING PAD IS A SCENE OF DEVASTATION | False | By Malcolm W. Browne | 1981-04-17 | TX 677947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/around-the-nation-louisiana-town-sets-curfew-after-three-are-wounded.html | AROUND THE NATION; Louisiana Town Sets Curfew After Three Are Wounded | False | AP | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/drama-in-stengelese-you-can-look-it-up.html | DRAMA IN 'STENGELESE: YOU CAN LOOK IT UP | False | By Ira Berkow | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/us/around-the-nation-justice-dept-urged-to-seek-funds-given-to-4-charities.html | AROUND THE NATION; Justice Dept. Urged to Seek Funds Given to 4 Charities | False | AP | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/women-is-slain-in-office-building-husband-is-hurt-subduing-suspect.html | WOMEN IS SLAIN IN OFFICE BUILDING; HUSBAND IS HURT SUBDUING SUSPECT | False | By Josh Barbanel | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/business/burroughs-net-falls-honeywell-up-16.5.html | BURROUGHS NET FALLS; HONEYWELL UP 16.5% | False | By Andrew Pollack | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/opinion/the-editorial-notebook.html | THE EDITORIAL NOTEBOOK | False | By Lock 'Em Up! But Where? | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/style/a-motorcycle-club-for-the-executive.html | A MOTORCYCLE CLUB FOR THE EXECUTIVE | False | By Nadine Joseph | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/quotations-of-the-day-085696.html | Quotations of the Day | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-15 | 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/discoveries-for-easter.html | DISCOVERIES; FOR EASTER | False | | 1981-04-17 | TX 677947 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/business-people-futures-exchange-resignation-is-seen.html | BUSINESS PEOPLE; Futures Exchange: Resignation Is Seen | False | By Leonard Sloane | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/president-reagan-pardons-2-ex-fbi-officials-in-1970s-break-ins.html | PRESIDENT REAGAN PARDONS 2 EX-F.B.I. OFFICIALS IN 1970'S BREAK-INS | False | By Robert Pear, Special To the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/obituaries/frank-w-packard-74-store-owner-in-jersey-and-a-wine-merchant.html | FRANK W. PACKARD, 74; STORE OWNER IN JERSEY AND A WINE MERCHANT | False | By Walter H. Waggoner | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/c-corrections-086282.html | CORRECTIONS | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/the-risks-in-using-paints-and-strippers.html | THE RISKS IN USING PAINTS AND STRIPPERS | False | By Michael Decoursy Hinds | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/76ers-defeat-bucks-lead-by-3-2.html | 76ERS DEFEAT BUCKS, LEAD BY 3-2 | False | By Sam Goldaper, Special To the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/opinion/l-the-mx-what-if-by-land-what-if-by-sea-086360.html | THE MX: WHAT IF BY LAND, WHAT IF BY SEA | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/penn-central-s-profit-up-75.1.html | Penn Central's Profit Up 75.1% | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/opinion/reagan-free-enterprise.html | REAGAN? FREE ENTERPRISE? | False | By Ed Clark | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/spurs-beat-rockets-suns-hold-off-kings.html | Spurs Beat Rockets; Suns Hold Off Kings | False | AP | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/world/moscow-warns-poland-is-menaced-by-a-creeping-counterrevolution.html | MOSCOW WARNS POLAND IS MENACED BY A 'CREEPING COUNTERREVOLUTION' | False | By Anthony Austin, Special To the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/world/weinberger-tells-ottawa-reagan-plans-to-go-ahead-with-the-f-18.html | WEINBERGER TELLS OTTAWA REAGAN PLANS TO GO AHEAD WITH THE F-18 | False | AP | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/around-the-nation-us-budget-amendment-turned-back-in-missouri.html | Around the Nation; U.S. Budget Amendment Turned Back in Missouri | False | Special to the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/proud-appeal-trainer-an-individualist.html | PROUD APPEAL TRAINER AN INDIVIDUALIST | False | By James Tuite | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/two-men-are-arrested-in-attempted-gem-theft.html | Two Men Are Arrested In Attempted Gem Theft | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/around-the-nation-086271.html | Around the Nation | False | Braniff Settles Lawsuit, By Blacks On Employment, Upi | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/12.61-rise-puts-dow-at-1001.71.html | 12.61 RISE PUTS DOW AT 1,001.71 | False | By Alexander R. Hammer | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/world/court-upholds-trudeau-on-revising-the-charter.html | Court Upholds Trudeau On Revising the Charter | False | Special to the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/gretzky-has-help-on-oilers.html | GRETZKY HAS HELP ON OILERS | False | By Parton Keese | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/auditor-cautions-on-braniff-in-report.html | AUDITOR CAUTIONS ON BRANIFF IN REPORT | False | By Robert J. Cole | 1981-04-20 | TX 669054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/around-the-nation-acquitted-rancher-is-held-on-drug-charge-in-arizona.html | Around the Nation; Acquitted Rancher Is Held On Drug Charge in Arizona | False | Special to the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/l-moneyed-decorators-086405.html | Moneyed Decorators | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/sales-reps-under-pressure.html | SALES 'REPS' UNDER PRESSURE | False | By Isadore Barmash | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/opinion/l-why-make-money-funds-discriminatory-086353.html | Why Make Money Funds Discriminatory? | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/arts/pop-carl-wilson-ex-beach-boy.html | Pop: Carl Wilson, ex-Beach Boy | False | By Stephen Holden | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/census-finds-blacks-gaining-majorities-in-big-cities.html | CENSUS FINDS BLACKS GAINING MAJORITIES IN BIG CITIES | False | By John Herbers | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/man-accused-in-slaying-left-state-prison-oct-23.html | Man Accused in Slaying Left State Prison Oct. 23 | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/so-many-keys-so-few-pockets-such.html | SO MANY KEYS, SO FEW POCKETS, SUCH IRE | False | By Glenn Collins | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/world/gap-is-wide-at-thatcher-gandhi-talks.html | GAP IS WIDE AT THATCHER-GANDHI TALKS | False | By Michael T. Kaufman, Special To the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/carey-defends-westway-as-part-of-mass-transit.html | Carey Defends Westway As Part of Mass Transit | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/ome-care-is-pushed-in-senate-as-alternative-to-institutions-for-the-aged.html | OME CARE IS PUSHED IN SENATE AS ALTERNATIVE TO INSTITUTIONS FOR THE AGED | False | By Bernard Weinraub, Special To the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/arts/news-of-music-an-accent-on-the-upbeat-at-mannes.html | NEWS OF MUSIC; AN ACCENT ON THE UPBEAT AT MANNES | False | By Bernard Holland | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/gannett-earnings-up-11-in-quarter.html | Gannett Earnings Up 11% in Quarter | False | AP | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/opinion/unacceptable-deadlocks-in-albany.html | Unacceptable Deadlocks in Albany | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/arts/sydney-dance-company-to-make-american-debut.html | Sydney Dance Company To Make American Debut | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/if-gibes-hint-lead-kean-s-out-in-front.html | IF GIBES HINT LEAD, KEAN'S OUT IN FRONT | False | By Joseph F. Sullivan, Special To the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/the-region-connecticut-reports-a-run-on-toll-books.html | The Region; Connecticut Reports A Run on Toll Books | False | AP | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/hers.html | HERS | False | By Mary Kay Blakely | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/the-city-reputed-loan-shark-faces-tax-charges.html | The City; Reputed Loan Shark Faces Tax Charges | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/city-hall-is-calm-when-state-aid-fails-to-appear.html | CITY HALL IS CALM WHEN STATE AID FAILS TO APPEAR | False | By Clyde Haberman | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/finance-briefs-086520.html | FINANCE BRIEFS | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/therapy-reunion-is-held-for-ex-hostages-and-kin.html | THERAPY REUNION IS HELD FOR EX-HOSTAGES AND KIN | False | AP | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/theater/theater-il-campiello-by-the-acting-company.html | THEATER: 'IL CAMPIELLO' BY THE ACTING COMPANY | False | By Mel Gussow | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/opinion/dear-abby.html | Dear Abby | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/arts/james-stirling-gets-pritzker-architecture-award.html | JAMES STIRLING GETS PRITZKER ARCHITECTURE AWARD | False | By Paul Goldberger | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/opinion/l-don-t-forget-flexibility-to-the-editor-086359.html | DON'T FORGET FLEXIBILITY; * To the Editor:$ | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/world/coke-brings-tasty-happiness-to-china.html | COKE BRINGS 'TASTY HAPPINESS' TO CHINA | False | By James P. Sterba, Special to the New York Times | 1981-04-20 | TX 669054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/man-in-the-news-triumphant-los-angeles-mayor.html | MAN IN THE NEWS; TRIUMPHANT LOS ANGELES MAYOR | False | By Pamela G. Hollie, Special To the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/gun-law-indictments-above-those-for-all-felonies.html | GUN LAW INDICTMENTS ABOVE THOSE FOR ALL FELONIES | False | By E. R. Shipp | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/louisville-slugger-supply-threatened-as-workers-strike.html | LOUISVILLE SLUGGER SUPPLY THREATENED AS WORKERS STRIKE | False | By Steve Lohr | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/taiwan-trade-is-rising-sharply.html | Taiwan Trade Is Rising Sharply | False | AP | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/hand-trucks-with-fabrics-latest-target-for-robbers.html | HAND TRUCKS WITH FABRICS LATEST TARGET FOR ROBBERS | False | By David Bird | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/output-up-by-0.4-on-auto-gains.html | OUTPUT UP BY 0.4% ON AUTO GAINS | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/credit-markets-treasury-bonds-sharply-lower.html | CREDIT MARKETS; TREASURY BONDS SHARPLY LOWER | False | By Vartanig G. Vartan | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/dun-bradstreet-net-up.html | Dun & Bradstreet Net Up | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/ex-official-denies-williams-influenced-decision-on-casino-application.html | EX-OFFICIAL DENIES WILLIAMS INFLUENCED DECISION ON CASINO APPLICATION | False | By Joseph P. Fried | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/q-a-086389.html | Q&A | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/the-city-officer-s-slayer-gets-25-year-term.html | The City; Officer's Slayer Gets 25-Year Term | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/world/school-classes-found-unrelated-to-scores-in-world-affairs-test.html | SCHOOL CLASSES FOUND UNRELATED TO SCORES IN WORLD-AFFAIRS TEST | False | By Gene I. Maeroff | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/conference-on-elderly-voices-fear-on-impact-of-reagan-budget-cuts.html | CONFERENCE ON ELDERLY VOICES FEAR ON IMPACT OF REAGAN BUDGET CUTS | False | By Warren Weaver Jr., Special To the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/at-your-service-choosing-scissors-right-for-the-task.html | AT YOUR SERVICE; CHOOSING SCISSORS RIGHT FOR THE TASK | False | By Ruth J. Katz | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/l-levittown-nostalgia-086404.html | Levittown Nostalgia | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/opinion/l-and-avoid-bankruptcy-to-the-editor-086358.html | AND AVOID BANKRUPTCY; * To the Editor:$ | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/us-may-spur-mineral-output.html | U.S. May Spur Mineral Output | False | AP | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/general-dynamics-health-questions.html | General Dynamics' Health Questions | False | AP | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/movies/movie-gal-young-un-tale-of-an-odd-marriage.html | MOVIE: 'GAL YOUNG UN,' TALE OF AN ODD MARRIAGE | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/port-authority-abandons-proposal-for-any-toll-increase-during-1981.html | PORT AUTHORITY ABANDONS PROPOSAL FOR ANY TOLL INCREASE DURING 1981 | False | By Judith Cummings | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/notes-on-people-trying-to-bid-a-bank-commercial-goodbye.html | NOTES ON PEOPLE; Trying to Bid a Bank Commercial Goodbye | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/mail-agency-asks-unity-bargaining.html | MAIL AGENCY ASKS UNITY BARGAINING | False | By Ernest Holsendolph, Special To the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/market-place-calculating-price-of-growth.html | Market Place; Calculating Price of Growth | False | By Robert Metz | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/50-million-frenchmen-can-t-be-wrong-about-the-columbia-s-return.html | 50 MILLION FRENCHMEN CAN'T BE WRONG ABOUT THE COLUMBIA'S RETURN | False | By Paul Lewis, Special To the New York Times | 1981-04-20 | TX 669054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/pembroke-cracking-plans-wales-unit.html | Pembroke Cracking Plans Wales Unit | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/the-region-connecticut-upheld-on-liquor-pricing.html | The Region; Connecticut Upheld On Liquor Pricing | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/advertising-ketchum-new-york-gets-a-president.html | ADVERTISING; Ketchum New York Gets a President | False | By Philip H. Dougherty | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/first-boston-quarter-net-up-by-129.html | First Boston Quarter Net Up by 129% | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/westinghouse-ends-last-uranium-suit.html | Westinghouse Ends Last Uranium Suit | False | AP | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/arts/ballet-houston-troupe-presents-some-new-faces.html | BALLET: HOUSTON TROUPE PRESENTS SOME NEW FACES | False | By Jack Anderson | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/holder-s-surprise-offer-snags-ua-columbia-bid.html | HOLDER'S SURPRISE OFFER SNAGS UA-COLUMBIA BID | False | By N.r.kleinfield | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/obituaries/william-h-vanderbuilt-79-dead-former-governor-of-rhode-island.html | WILLIAM H. VANDERBUILT, 79, DEAD; FORMER GOVERNOR OF RHODE ISLAND | False | By William G. Blair | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/30-of-pupils-say-they-would-try-to-avoid-a-draft.html | 30% OF PUPILS SAY THEY WOULD TRY TO AVOID A DRAFT | False | AP | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/state-soda-beer-container-deposit-law-picks-up-support-on-li.html | STATE SODA-BEER CONTAINER DEPOSIT LAW PICKS UP SUPPORT ON L.I. | False | By Colin Campbell | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/opinion/l-persistent-myths-about-sex-education-086362.html | PERSISTENT MYTHS ABOUT SEX EDUCATION | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/briefs-086471.html | BRIEFS | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/around-the-nation-nevada-speeders-getting-5-energy-wasting-fines.html | Around the Nation; Nevada Speeders Getting $5 'Energy Wasting' Fines | False | AP | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/at-furniture-market-a-few-new-ideas-enliven-quiet-show.html | AT FURNITURE MARKET, A FEW NEW IDEAS ENLIVEN QUIET SHOW | False | By Suzanne Slesin | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/opinion/china-is-not-a-card.html | China Is Not a Card | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/calm-april-15-for-funds.html | CALM APRIL 15 FOR FUNDS | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/the-city-treasury-secretary-hails-fiscal-effort.html | The City; Treasury Secretary Hails Fiscal Effort | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/mets-defeat-cardinals-5-3-in-home-opener.html | METS DEFEAT CARDINALS, 5-3, IN HOME OPENER | False | By Joseph Durso | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/unbeaten-a-s-win-7th-straight.html | Unbeaten A's Win 7th Straight | False | AP | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/the-architect-is-catalyst-in-marriage-of-styles.html | THE ARCHITECT IS CATALYST IN MARRIAGE OF STYLES | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/shocked-empathy-in-hinckleys-town.html | SHOCKED EMPATHY IN HINCKLEYS' TOWN | False | By Dudley Clendinen, Special To the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/arts/music-orchestre-toulouse-plays-faure-and-debussy.html | Music: Orchestre Toulouse Plays Faure and Debussy | False | By Peter G. Davis | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/calendar-crafts-show.html | CALENDAR: CRAFTS SHOW | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/villanova-dropping-football-cites-cost.html | Villanova Dropping Football, Cites Cost | False | By Al Harvin | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/fitzsimmons-ailing-may-quit-union-job.html | FITZSIMMONS, AILING, MAY QUIT UNION JOB | False | By Philip Shabecoff, Special To the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/yankees-set-back-jays-6-3.html | Yankees Set Back Jays, 6-3 | False | By Murray Chass, Special To the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/mcgraw-hill-net-up.html | McGraw-Hill Net Up | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/nfl-trial-date-set.html | N.F.L. Trial Date Set | False | AP | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/theater/critic-s-notebook-the-sound-of-one-voice-talking.html | CRITIC'S NOTEBOOK; THE SOUND OF ONE VOICE TALKING | False | By Frank Rich | 1981-04-20 | TX 669054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/notes-on-people-great-chocolate-sauce-mystery-solved-apparently.html | NOTES ON PEOPLE; Great Chocolate Sauce Mystery Solved! Apparently | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/arts/national-public-radio-at-10-excellent-but-in-danger.html | NATIONAL PUBLIC RADIO AT 10: EXCELLENT BUT IN DANGER | False | By Tony Schwartz | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/opinion/abroad-at-home-conserving-the-society.html | ABROAD AT HOME; Conserving The Society | False | By Anthony Lewis | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/ruel-resigns-canadiens-post.html | Ruel Resigns Canadiens Post | False | AP | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/technology-debate-over-shuttle-benefits.html | Technology; Debate Over Shuttle Benefits | False | By Andrew Pollack | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/city-to-refurbish-washington-sq-and-step-up-patrolling-by-police.html | CITY TO REFURBISH WASHINGTON SQ. AND STEP UP PATROLLING BY POLICE | False | By Molly Ivins | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/chase-net-off-16.6-continental-s-soars.html | CHASE NET OFF 16.6%; CONTINENTAL'S SOARS | False | By Robert A. Bennett | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/a-whale-tries-to-beach-itself.html | A WHALE TRIES TO BEACH ITSELF | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/opinion/pardoning-the-fbi-s-past.html | Pardoning the F.B.I.'s Past | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/duguay-don-malony-ailing.html | DUGUAY, DON MALONY AILING | False | By James F. Clarity, Special To The New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/world/russian-believed-seized-in-kabul-in-attempt-to-defect.html | RUSSIAN BELIEVED SEIZED IN KABUL IN ATTEMPT TO DEFECT | False | Special to the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/news-summary-thursday-april-16-1981.html | News Summary; THURSDAY, APRIL 16, 1981 | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/index-international.html | Index; International | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/world/polish-communist-faction-appeals-for-more-freedom-in-party-system.html | POLISH COMMUNIST FACTION APPEALS FOR MORE FREEDOM IN PARTY SYSTEM | False | By John Darnton, Special To The New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/coalition-that-sought-candidate-to-oppose-koch-is-breaking-up.html | COALITION THAT SOUGHT CANDIDATE TO OPPOSE KOCH IS BREAKING UP | False | By Maurice Carroll | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/world/guerrillas-in-a-balloon-shot-down-by-israelis.html | Guerrillas in a Balloon Shot Down by Israelis | False | AP | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/arts/cooper-a-star-at-8-but-happier-at-58.html | COOPER: A STAR AT 8, BUT HAPPIER AT 58 | False | By Aljean Harmetz | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/warner-lambert-posts-a-loss-after-write-offs.html | WARNER-LAMBERT POSTS A LOSS AFTER WRITE-OFFS | False | By Leslie Wayne | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/borden-acquisition.html | Borden Acquisition | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/obituaries/arnold-spector-74-a-producer-directed-shows-at-jones-beach.html | Arnold Spector, 74, a Producer; Directed Shows at Jones Beach | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/ashland-said-to-end-some-oil-contracts.html | Ashland Said to End Some Oil Contracts | False | By United Press International | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/world/saudis-awacs-afterthoughts-news-analysis.html | SAUDIS' AWACS: AFTERTHOUGHTS; News Analysis | False | By Bernard Gwertzman, Special To The New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/key-rates-086463.html | Key Rates | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/ramada-inns-plans-13-hotel-expansion.html | RAMADA INNS PLANS 13-HOTEL EXPANSION | False | AP | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/world/choices-in-french-vote-elicit-ennui-from-the-young.html | CHOICES IN FRENCH VOTE ELICIT ENNUI FROM THE YOUNG | False | By Richard Eder, Special To The New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/opinion/essay-naked-to-mine-enemies.html | ESSAY; Naked To Mine Enemies | False | By William Safire | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/arson-is-found-in-fire-at-building-where-an-office-tower-is-planned.html | ARSON IS FOUND IN FIRE AT BUILDING WHERE AN OFFICE TOWER IS PLANNED | False | By Leslie Maitland | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/notes-on-people-keeping-english-no-1.html | NOTES ON PEOPLE; KEEPING ENGLISH NO. 1 | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/beamon-is-named-coach-of-track-at-york-college.html | Beamon Is Named Coach Of Track at York College | False | | 1981-04-20 | TX 669054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/books/books-of-the-times-086378.html | Books Of The Times | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/arts/tv-a-christie-novel-seven-dials-mystery.html | TV: A CHRISTIE NOVEL, 'SEVEN DIALS MYSTERY' | False | By John J. O'Connor | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/in-harlem-s-elegant-strivers-row.html | IN HARLEM'S ELEGANT STRIVERS ROW | False | By Paula Deitz | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/notes-on-people-honoring-stengel-well-thomson-was-there-and.html | NOTES ON PEOPLE; Honoring Stengel: Well, Thomson Was There and ... | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/westchester-s-singing-its-praises-to-increase-county-tourist-trade.html | WESTCHESTER'S SINGING ITS PRAISES TO INCREASE COUNTY TOURIST TRADE | False | Special to the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/savings-outflow-in-march-a-record.html | SAVINGS OUTFLOW IN MARCH A RECORD | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/opinion/sharing-the-port-barrel.html | SHARING THE PORT BARREL | False | By Lawrence J. O'Brien Jr. | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/world/boat-people-exodus-increases-in-reversal-of-last-year-s-trend.html | 'Boat People' Exodus Increases, In Reversal of Last Year's Trend | False | AP | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/advertising-gilbert-resigns-from-ksw-g.html | ADVERTISING; Gilbert Resigns From KSW&G | False | By Philip H. Dougherty | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/cbs-and-warner-profits-rise.html | CBS and Warner Profits Rise | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/soviet-gymnast-treated.html | Soviet Gymnast Treated | False | AP | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/obituaries/samson-v-becker-84-architect-and-city-housing-authority-aide.html | Samson V. Becker, 84, Architect And City Housing Authority Aide | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/fbi-agent-s-remarks-on-murders-strain-bureau-s-ties-with-atlanta.html | F.B.I. AGENT'S REMARKS ON MURDERS STRAIN BUREAU'S TIES WITH ATLANTA | False | By Wendell Rawls Jr., Special To the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/three-brenner-charges-are-dismissed-by-judge.html | Three Brenner Charges Are Dismissed by Judge | False | By Michael Katz | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/study-finds-apathy-among-federal-whistle-blowers.html | STUDY FINDS APATHY AMONG FEDERAL 'WHISTLE BLOWERS' | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/obituaries/sada-cowen.html | SADA COWEN | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/bidding-for-part-of-conrail.html | BIDDING FOR PART OF CONRAIL | False | Special to the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/obituaries/janet-b-hollaman-former-head-of-east-side-house-settlement.html | Janet B. Hollaman, Former Head Of East Side House Settlement | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/opinion/l-open-the-courtrooms-to-the-light-of-day-086357.html | OPEN THE COURTROOMS TO THE LIGHT OF DAY | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/chicago-fails-to-submit-a-plan-on-desegregation.html | CHICAGO FAILS TO SUBMIT A PLAN ON DESEGREGATION | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/columbia-college-unit-endorses-a-coed-school.html | Columbia College Unit Endorses a Coed School | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/bridge-partners-win-tough-hand-then-wind-up-disqualified.html | Bridge: Partners Win Tough Hand, Then Wind Up Disqualified | False | By Alan Truscott | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/texaco-s-gasohol.html | Texaco's Gasohol | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/obituaries/lillie-shultz-writer-and-an-administrator-for-jewish-congress.html | LILLIE SHULTZ, WRITER AND AN ADMINISTRATOR FOR JEWISH CONGRESS | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/15-trapped-by-colorado-mine-blast.html | 15 TRAPPED BY COLORADO MINE BLAST | False | AP | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/acting-mayor-of-annapolis-dies-of-self-inflicted-bullet-wounds.html | Acting Mayor of Annapolis Dies Of Self-Inflicted Bullet Wounds | False | AP | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/arts/cello-neal-cary-plays-debussy.html | Cello: Neal Cary Plays Debussy | False | By Edward Rothstein | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/business-digest-thursday-april-16-1981-the-economy.html | BUSINESS DIGEST; THURSDAY, APRIL 16, 1981; The Economy | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/one-killed-in-newark-hotel-blaze.html | ONE KILLED IN NEWARK HOTEL BLAZE | False | AP | 1981-04-20 | TX 669054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/yonkers-firefighters-strike-after-negotiations-collapse.html | YONKERS FIREFIGHTERS STRIKE AFTER NEGOTIATIONS COLLAPSE | False | By Franklin Whitehouse, Special To the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/nasa-officials-find-the-space-shuttle-in-excellent-shape.html | NASA OFFICIALS FIND THE SPACE SHUTTLE IN 'EXCELLENT' SHAPE | False | By John Noble Wilford, Special To the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/helpful-hardware-a-wall-storage-system.html | HELPFUL HARDWARE; A WALL-STORAGE SYSTEM | False | By Barbara L. Isenberg and Mary Smith | | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/world/suzuki-says-he-will-press-reagan-on-ship-sinking-during-us-visit.html | SUZUKI SAYS HE WILL PRESS REAGAN ON SHIP SINKING DURING U.S. VISIT | False | By Henry Scott Stokes, Special To the New York Times | | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/bush-hints-veto-of-one-year-cut-in-federal-taxes.html | BUSH HINTS VETO OF ONE-YEAR CUT IN FEDERAL TAXES | False | By Howell Raines, Special To the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/washington-post-gives-up-pulitzer-calling-article-on-addict-8-fiction.html | WASHINGTON POST GIVES UP PULITZER, CALLING ARTICLE ON ADDICT, 8, FICTION | False | By Robert Reinhold, Special To the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/quotron-marketing-plan.html | QUOTRON MARKETING PLAN | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/michiganers-eager-for-news-of-texas-jobs.html | MICHIGANERS EAGER FOR NEWS OF TEXAS JOBS | False | By Iver Peterson, Special To The New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/at-t-lifts-earnings-11.1-calls-for-higher-local-rates.html | A.T.&T. LIFTS EARNINGS 11.1%, CALLS FOR HIGHER LOCAL RATES | False | AP | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/brooks-hockey-coach-testifies-on-behalf-of-kush.html | Brooks, Hockey Coach, Testifies on Behalf of Kush | False | AP | | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/executive-changes-086440.html | EXECUTIVE CHANGES | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/feelings-toward-jews-found-more-favorable-in-a-survey-by-gallup.html | FEELINGS TOWARD JEWS FOUND MORE FAVORABLE IN A SURVEY BY GALLUP | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/theater/theater-in-an-upstate-motel-by-negro-ensemble.html | THEATER: 'IN AN UPSTATE MOTEL' BY NEGRO ENSEMBLE | False | By Frank Rich | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/advertising-corporate-image-tied-to-sports.html | ADVERTISING; CORPORATE IMAGE TIED TO SPORTS | False | By Philip H. Dougherty | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/for-upholstery-the-comeback-of-jacquards.html | FOR UPHOLSTERY, THE COMEBACK OF JACQUARDS | False | By Sandra Salmans | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/business-people-columbia-s-chairman.html | BUSINESS PEOPLE; Columbia's Chairman | False | By Leonard Sloane | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/quotation-of-the-day-086283.html | Quotation of the Day | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/advertising-antilitter-campaign-takes-a-new-approach.html | ADVERTISING; Antilitter Campaign Takes a New Approach | False | By Philip H. Dougherty | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/people-express-jets.html | People Express Jets | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/marsh-mclennan.html | Marsh & McLennan | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/margiotta-on-stand-defends-fee-splitting.html | MARGIOTTA, ON STAND, DEFENDS FEE-SPLITTING | False | By Frank Lynn, Special To the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/world/2-salvadorans-held-in-us-aides-death.html | 2 SALVADORANS HELD IN U.S. AIDES DEATH | False | By Juan de Onis, Special To the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/world/the-un-today-april-16-1981-general-assembly.html | The U.N. Today; April 16, 1981; GENERAL ASSEMBLY | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/business-people-great-western-s-chief-still-has-eye-on-merger.html | BUSINESS PEOPLE; Great Western's Chief Still Has Eye on Merger | False | By Leonard Sloane | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/reagan-statement-about-the-pardons.html | REAGAN STATEMENT ABOUT THE PARDONS | False | Special to the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/american-air-s-earnings-up.html | American Air's Earnings Up | False | AP | 1981-04-20 | TX 669054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/world/around-the-world-086237.html | Around the World | False | Hamburg Campus Bombed, By Backers of Prison Fast, Upi | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/gardening-pruning-the-roots-of-a-container-plant.html | GARDENING; PRUNING THE ROOTS OF A CONTAINER PLANT | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/the-region-x-ray-film-thefts-laid-to-13-workers.html | The Region; X-Ray Film Thefts Laid to 13 Workers | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/movies/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/by-sports-of-the-times-no-7-is-also-no-68.html | By Sports of the Times; No. 7 is Also No. 68 | False | DAVE ANDERSON | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/german-banks-aid-poles.html | GERMAN BANKS AID POLES | False | By John Tagliabue, Special To the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/former-brinks-guard-sentenced.html | Former Brinks Guard Sentenced | False | | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/arts/chamber-rosenman-s-focus-1.html | CHAMBER: ROSENMAN'S 'FOCUS 1' | False | By Edward Rothstein | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/us/drugs-said-to-ease-menstrual-pain.html | DRUGS SAID TO EASE MENSTRUAL PAIN | False | AP | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/world/beirut-tries-anew-to-settle-conflict.html | BEIRUT TRIES ANEW TO SETTLE CONFLICT | False | By Pranay B. Gupte, Special To the New York Times | 1981-04-20 | TX 669054 | | |
| 1981-04-16 | 1981-04-16 | https://www.nytimes.com/1981/04/16/business/bendix-and-philip-morris-gain-sale-of-units-investments-cited.html | BENDIX AND PHILIP MORRIS GAIN; SALE OF UNITS, INVESTMENTS CITED | False | By Phillip H. Wiggins | 1981-04-20 | TX 669054 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/opinion/the-pulitzer-lie.html | The Pulitzer Lie | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/dance-arden-court-taylor-space-age-ballet.html | DANCE: 'ARDEN COURT,' TAYLOR SPACE-AGE BALLET | False | By Anna Kisselgoff | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/music-new-neikrug-work.html | MUSIC: NEW NEIKRUG WORK | False | By Allen Hughes | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/us/south-dakota-court-backs-state-in-fixing-a-50-million-tax-error.html | SOUTH DAKOTA COURT BACKS STATE IN FIXING A $50 MILLION TAX ERROR | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/seder-brings-warmth-and-a-bit-of-humor-to-patients.html | SEDER BRINGS WARMTH AND A BIT OF HUMOR TO PATIENTS | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/special-parking-plates-allowed-for-the-handicapped-using-vans.html | Special Parking Plates Allowed For the Handicapped Using Vans | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/opinion/l-handgun-control-must-now-be-a-primary-legislative-target-087601.html | HANDGUN CONTROL MUST NOW BE A PRIMARY LEGISLATIVE TARGET | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/movies/breaking-glass.html | 'BREAKING GLASS' | False | By Janet Maslin | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/villanova-to-help-on-transfers.html | Villanova to Help on Transfers | False | By Al Harvin | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/news-summary-friday-april-17-1981.html | News Summary; FRIDAY, APRIL 17, 1981 | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/world/soviet-said-to-arrest-ukrainian.html | Soviet Said to Arrest Ukrainian | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/us/reagan-strolls-in-garden-budget-disputed.html | REAGAN STROLLS IN GARDEN; BUDGET DISPUTED | False | By Howell Raines, Special To the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/business-people-edsel-ford-2d-is-named-to-ford-marketing-post.html | BUSINESS PEOPLE; Edsel Ford 2d Is Named To Ford Marketing Post | False | By Leonard Sloane | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/business-people-hazel-bishop-head-attains-goal.html | BUSINESS PEOPLE; Hazel Bishop Head Attains Goal | False | By Leonard Sloane | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/opinion/let-s-slay-another-sacred-tax-cow.html | Let's Slay Another Sacred Tax Cow | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/world/haig-expects-talks-with-russians-soon-on-europe-s-missles.html | HAIG EXPECTS TALKS WITH RUSSIANS SOON ON EUROPES MISSLES | False | By Bernard Gwertzman, Special To the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/opinion/l-handgun-control-must-now-be-a-primary-legislative-target-087600.html | HANDGUN CONTROL MUST NOW BE A PRIMARY LEGISLATIVE TARGET | False | | 1981-04-20 | TX 669058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/nelson-out-till-may-yanks-option-brown.html | NELSON OUT TILL MAY; YANKS OPTION BROWN | False | By Michael Strauss, Special To the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/bankamerica-off-manufacturers-up.html | BankAmerica Off; Manufacturers Up | False | By Robert A. Bennett | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/us/construction-second-space-shuttle-schedule-for-1982-delivery-contractor-says.html | CONSTRUCTION OF SECOND SPACE SHUTTLE IS ON SCHEDULE FOR 1982 DELIVERY, CONTRACTOR SAYS | False | By John Noble Wilford, Special To the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/theater/theater-brecht-s-jungle-of-cities-in-brooklyn.html | THEATER: BRECHT'S 'JUNGLE OF CITIES' IN BROOKLYN | False | By Mel Gussow | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/restaurants-gallic-standby-and-new-singles-spot.html | Restaurants; Gallic standby and new singles spot. | False | By Mimi Sheraton | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/us/around-the-nation-boxing-promoter-indicted-on-passport-fraud-charge.html | AROUND THE NATION; Boxing Promoter Indicted On Passport Fraud Charge | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/concert-crumb-s-voices.html | CONCERT: CRUMB'S 'VOICES' | False | By Donal Henahan | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/yonkers-at-a-glance-yonkers-geography.html | YONKERS AT A GLANCE; Yonkers; Geography | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/world/around-the-world-8-in-corsica-hurt-by-bomb-just-after-giscard-lands.html | AROUND THE WORLD; 8 in Corsica Hurt by Bomb Just After Giscard Lands | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/us/a-revised-list-of-telephone-numbers-for-cancer-treatment-centers.html | A REVISED LIST OF TELEPHONE NUMBERS FOR CANCER TREATMENT CENTERS | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/the-region-two-women-killed-in-building-collapse.html | The Region; Two Women Killed In Building Collapse | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/us/doctors-say-31-ex-hostages-are-well.html | DOCTORS SAY 31 EX-HOSTAGES ARE WELL | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/opinion/l-social-services-role-in-housing-court-087607.html | SOCIAL SERVICES ROLE IN HOUSING COURT | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/world/shostakovich-son-to-come-to-us.html | SHOSTAKOVICH SON TO COME TO U.S. | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/music-machine-and-teitelbaum-work-together.html | MUSIC: MACHINE AND TEITELBAUM WORK TOGETHER | False | By Bernard Holland | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/texas-instruments-earnings-off-32.html | Texas Instruments Earnings Off 32% | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/us/patient-iowans-await-us-turnaround.html | PATIENT IOWANS AWAIT U.S. TURNAROUND | False | By Douglas E. Kneeland | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/ray-o-vac-to-stay.html | Ray-O-Vac to Stay | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/identification-plan-seeks-to-combat-thefts-of-torahs.html | IDENTIFICATION PLAN SEEKS TO COMBAT THEFTS OF TORAHS | False | By Timothy M. Phelps | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/style/private-music-and-public-silence.html | PRIVATE MUSIC AND PUBLIC SILENCE | False | By Georgia Dullea | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/us/delay-on-rescue-device-backed.html | ---; Delay on Rescue Device Backed | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/advertising-bell-system-brightening-ad-pages.html | Advertising Bell System Brightening Ad Pages | False | Philip H. Dougherty | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/heimann-stepping-down-as-comptroller-may-15.html | HEIMANN STEPPING DOWN AS COMPTROLLER MAY 15 | False | By Karen W. Arenson | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/movies/knighriders-camelot-on-a-yamaha.html | 'KNIGHRIDERS,' CAMELOT ON A YAMAHA | False | By Vincent Canby | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/us/senate-democrats-divided-on-course-to-take-to-counter-the-republicans.html | SENATE DEMOCRATS DIVIDED ON COURSE TO TAKE TO COUNTER THE REPUBLICANS | False | By Judith Miller, Special To the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/movies/going-ape-tale-of-an-inheritance.html | 'GOING APE,' TALE OF AN INHERITANCE | False | By Janet Maslin | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/world/8-canada-premiers-offer-charter-plan.html | 8 CANADA PREMIERS OFFER CHARTER PLAN | False | By Henry Giniger, Special To the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/advertising-debeers-to-promote-anniversary-rings.html | ADVERTISING; DeBeers to Promote Anniversary Rings | False | By Philip Dougherty | 1981-04-20 | TX 669058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/us/boy-3-killed-in-chicago-project.html | Boy, 3, Killed in Chicago Project | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/correction-087545.html | CORRECTION | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/world/palace-fights-tidal-wave-of-royal-wedding-kitsch.html | PALACE FIGHTS TIDAL WAVE OF ROYAL WEDDING KITSCH | False | By William Borders, Special To the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/good-friday-closings.html | Good Friday Closings | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/dow-pushes-up-3.87-nasdaq-sets-record.html | Dow Pushes Up 3.87; Nasdaq Sets Record | False | By Vartanig G. Vartan | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/savings-regulator-calls-industry-clearly-viable.html | SAVINGS REGULATOR CALLS INDUSTRY 'CLEARLY VIABLE' | False | By Michael Quint | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/opinion/in-the-nation-mr-reagn-s-choice.html | IN THE NATION; Mr. Reagn's Choice | False | By Tom Wicker | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/friday-april-17-1981-the-economy.html | FRIDAY, APRIL 17, 1981; The Economy | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/opinion/l-us-business-won-t-follow-reagan-s-guru-087608.html | U.S. BUSINESS WON'T FOLLOW REAGAN'S GURU | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/the-city-forced-me-out-striking-fireman-asserts.html | 'THE CITY FORCED ME OUT,' STRIKING FIREMAN ASSERTS | False | By Edward Hudson, Special To the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/world/bonn-braces-for-violence-as-leftist-hunger-strike-dies.html | BONN BRACES FOR VIOLENCE AS LEFTIST HUNGER STRIKE DIES | False | By John Vinocur, Special To The New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/obituaries/harper-woodward-lawyer-is-dead.html | HARPER WOODWARD, LAWYER, IS DEAD | False | By Alfred E. Clark | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/art-ellsworth-kelly-and-red-grooms-shows.html | ART: ELLSWORTH KELLY AND RED GROOMS SHOWS | False | By John Russell | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/rhys-chatham-classical-road-to-rock.html | RHYS CHATHAM: CLASSICAL ROAD TO ROCK | False | By John Rockwell | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/humana-reputation-worries-targets.html | HUMANA' REPUTATION WORRIES TARGETS | False | Special to the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/books/after-80-years-publisher-plans-uncut-sister-carrie.html | AFTER 80 YEARS, PUBLISHER PLANS UNCUT 'SISTER CARRIE' | False | By Herbert Mitgang | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/us/orlando-fla-april-16-ap-space-officials-said-yesterday-that-space-shuttle.html | ORLANDO, Fla., April 16 (AP) - Space officials said yesterday that the space shuttle Columbia's blastoff had done only "minimal damage" to launching pad 39A at the Kennedy Space Center. | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/phils-top-pirates-by-5-3.html | Phils Top Pirates By 5-3 | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/new-home-starts-rise-permits-off.html | NEW-HOME STARTS RISE, PERMITS OFF | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/obituaries/dr-richard-taylor-94-public-health-authority.html | Dr. Richard Taylor, 94, Public Health Authority | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/undefeated-a-s-win-8th-in-row-2-shy-of-record.html | Undefeated A's Win 8th in Row, 2 Shy of Record | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/opinion/spains-road-to-a-coup.html | SPAIN'S ROAD TO A COUP | False | By Richard M. Valelly | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/notes-on-people-a-title-lost-a-title-gained.html | Notes on People; A TITLE LOST, A TITLE GAINED; A Title Lost, a Title Gained | False | By Albin Krebs and Robert Meg Thomas | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/commonwealth-oil-loss.html | Commonwealth Oil Loss | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/world/soviet-blocks-proposal-to-send-a-un-aide-to-ease-beirut-s-crisis.html | SOVIET BLOCKS PROPOSAL TO SEND A U.N. AIDE TO EASE BEIRUT'S CRISIS | False | By Bernard D. Nossiter, Special To the New York Times | 1981-04-20 | TX 669058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/john-sotomayor-shipboard-museum-drop-anchor-new-york-mayor-koch-stood-front-14.html | John Sotomayor Shipboard Museum to Drop Anchor in New York Mayor Koch stood in front of a 14-foot scale model of the aircraft carrier Intrepid as he announced that the ship was to become a museum berthed at Pier 86, at West 46th Street. The 900-foot carrier will be converted at a cost of $14 million to the Sea-Air-Space Museum and will include genuine aircraft among its exhibits. Joining the | False | The New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/decorative-arts-met-shows-american-riches.html | DECORATIVE ARTS: MET SHOWS AMERICAN RICHES | False | By Rita Reif | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/tribute-to-varese-led-by-joel-thome-matches-milieu-to-the-music.html | TRIBUTE TO VARESE, LED BY JOEL THOME, MATCHES MILIEU TO THE MUSIC | False | By Bernard Holland | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/jazz-at-the-public.html | Jazz at the Public | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/art-two-painters-explore-new-wave.html | ART: TWO PAINTERS EXPLORE NEW WAVE | False | By Hilton Kramer | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/celebrating-easter-season-close-to-home.html | CELEBRATING EASTER SEASON CLOSE TO HOME | False | By Eleanor Blau | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/music-leonhardt-plays-harpsichord-in-medieval-court.html | MUSIC: LEONHARDT PLAYS HARPSICHORD IN MEDIEVAL COURT | False | By John Rockwell | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/3-new-unions-strike-as-yonkers-firemen-let-blazes-smolder.html | 3 NEW UNIONS STRIKE AS YONKERS FIREMEN LET BLAZES SMOLDER | False | By James Feron, Special To the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/economic-scene-skepticism-and-inflation.html | Economic Scene; Skepticism And Inflation | False | By Leonard Silk | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/suits-against-nigeria-upheld.html | Suits Against Nigeria Upheld | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/alcoa-s-net-down-29.5-in-quarter.html | Alcoa's Net Down 29.5% in Quarter | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/opinion/to-fight-crime-fight-drugs.html | To Fight Crime, Fight Drugs | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/marshall-leads-plainfield-in-1600-meter-relay-mark.html | MARSHALL LEADS PLAINFIELD IN 1,600-METER RELAY MARK | False | Special to The New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/merck-net-rises-10.4-in-quarter.html | MERCK NET RISES 10.4% IN QUARTER | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/about-real-estate-home-mortgages-with-an-interest-rate-that-can-change.html | About Real Estate; HOME MORTGAGES WITH AN INTEREST RATE THAT CAN CHANGE | False | By Alan S. Oser | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/weekender-guide-friday-art-of-the-book-in-tribeca.html | Weekender Guide; Friday; ART OF THE BOOK IN TRIBECA | False | By Eleanor Blau | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/a-final-ring-for-joe-louis.html | A FINAL RING FOR JOE LOUIS | False | By George Vecsey, Special To the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/us/around-the-nation-judge-backs-chicago-delay-on-school-integration-plan.html | AROUND THE NATION; Judge Backs Chicago Delay On School Integration Plan | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/quotation-of-the-day-087546.html | Quotation of the Day | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/north-stars-4-sabres-3.html | North Stars 4, Sabres 3 | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/advertising-case-mcgrath-ends-tie-to-banquet-frozen-foods.html | ADVERTISING; Case & McGrath Ends Tie To Banquet Frozen Foods | False | By Philip Dougherty | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/key-rates-087686.html | Key Rates | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/advertising-dulcolax-campaign-assigned-to-grey.html | ADVERTISING; Dulcolax Campaign Assigned to Grey | False | By Philip Dougherty | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/japanese-warned-of-car-quotas.html | Japanese Warned of Car Quotas | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/court-chides-williams-s-counsel-about-irrelevancies.html | COURT CHIDES WILLIAMS'S COUNSEL ABOUT 'IRRELEVANCIES' | False | By Joseph P. Fried | 1981-04-20 | TX 669058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/tv-weekend-moyers-on-myths-salute-to-astaire-and-omnibus.html | TV Weekend; MOYERS ON MYTHS, SALUTE TO ASTAIRE AND 'OMNIBUS | False | By John J. O'Connor | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/gould-set-to-sell-industrial-group.html | GOULD SET TO SELL INDUSTRIAL GROUP | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/time-inc-net-off-by-5.3-in-quarter.html | Time Inc Net Off By 5.3% in Quarter | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/opinion/l-social-security-rates-need-cooling-down-087604.html | SOCIAL SECURITY RATES NEED COOLING DOWN | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/islanders-beat-oilers-by-8-2-in-first-game-gillies-potvin-get-2.html | ISLANDERS BEAT OILERS BY 8-2 IN FIRST GAME; GILLIES, POTVIN GET 2 | False | By Parton Keese | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/trademarks-adorning-apparel.html | TRADEMARKS ADORNING APPAREL | False | By Sandra Salmans | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/executive-changes-087687.html | EXECUTIVE CHANGES | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/us-to-let-dollar-move.html | U.S. TO LET DOLLAR MOVE | False | By Edward Cowan, Special To the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/egypt-cuts-oil-prices-joining-others.html | EGYPT CUTS OIL PRICES, JOINING OTHERS | False | By Barnaby J. Feder | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/opinion/l-amtrak-s-value-in-terms-of-oil-087606.html | AMTRAK'S VALUE IN TERMS OF OIL | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/us/9-miners-dead-after-explosion-in-western-shaft.html | 9 MINERS DEAD AFTER EXPLOSION IN WESTERN SHAFT | False | By Wayne King, Special to the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/police-considering-action-to-stop-boston-marathon.html | Police Considering Action To Stop Boston Marathon | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/benny-carter-is-at-sweet-basil.html | BENNY CARTER IS AT SWEET BASIL | False | By John S. Wilson | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/santa-anita-dispute-ends.html | Santa Anita Dispute Ends | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/miss-dudek-floridian-wins-one-meter-diving.html | Miss Dudek, Floridian, Wins One-Meter Diving | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/notes-on-people-the-bills-kept-piling-up-all-2500-of-them.html | Notes on People; The Bills Kept Piling Up, All 2,500 of Them | False | By Albin Krebs and Robert Thomas | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/gamble-skogmo-garfinckel-talks.html | Gamble-Skogmo, Garfinckel Talks | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/movies/at-the-movies.html | At the Movies | False | By Chris Chase | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/us/repayment-by-larouche-sought.html | Repayment by LaRouche Sought | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/the-city-central-park-section-to-honor-lennon.html | The City; Central Park Section To Honor Lennon | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/twa-braniff-report-losses.html | T.W.A., Braniff Report Losses | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/sulaiman-brenner-avoided-a-meeting.html | SULAIMAN: BRENNER AVOIDED A MEETING | False | By Thomas Rogers | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/red-smith-omar-bradley-soldier-and-athlete.html | RED SMITH; Omar Bradley, Soldier and Athlete | False | By Sports of the Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/edgy-seniors-await-news-from-colleges.html | EDGY SENIORS AWAIT NEWS FROM COLLEGES | False | By Dena Kleiman, Special To the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/bullets-tossed-onto-field-during-pirates-phils-game.html | Bullets Tossed Onto Field During Pirates-Phils Game | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/cardinals-set-back-mets-with-three-home-runs-5-1.html | CARDINALS SET BACK METS WITH THREE HOME RUNS, 5-1 | False | By Jane Gross | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/the-region-con-ed-identifies-indian-point-leak.html | The Region; Con Ed Identifies Indian Point Leak | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/theater/broadway-ragged-dick-to-try-for-riches-on-the-stage-next-fall.html | Broadway; Ragged Dick to try for riches on the stage next fall. | False | By Carol Lawson | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/index-international.html | Index; International | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/nfl-unit-investigating-3-4-broncos-for-drug-use.html | N.F.L. Unit Investigating 3-4 Broncos for Drug Use | False | AP | 1981-04-20 | TX 669058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/shearson-stock-up-in-merger-conjecture.html | SHEARSON STOCK UP IN MERGER CONJECTURE | False | By Robert J. Cole | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/patience-on-74th-st.html | 'Patience' on 74th St. | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/us/boston-reaches-the-end-of-its-school-funds.html | BOSTON REACHES THE END OF ITS SCHOOL FUNDS | False | By Michael Knight, Special To the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/coach-ousted-for-giving-injured-students-dmso.html | Coach Ousted for Giving Injured Students DMSO | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/world/polish-panel-recommends-farm-union.html | POLISH PANEL RECOMMENDS FARM UNION | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/us/anti-semitism-charges-cloud-reagan-nomination.html | ANTI-SEMITISM CHARGES CLOUD REAGAN NOMINATION | False | By Bernard Weinraub, Special To the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/world/botha-holds-reagan-aide-liable-for-south-africans-canceled-us-visit.html | BOTHA HOLDS REAGAN AIDE LIABLE FOR SOUTH AFRICANS' CANCELED U.S. VISIT | False | By Joseph Lelyveld, Special To the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/coal-boom-clogging-ports.html | COAL BOOM CLOGGING PORTS | False | By Agis Salpukas | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/csonka-reportedly-called-in-federal-drug-inquiry.html | Csonka Reportedly Called In Federal Drug Inquiry | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/style/a-novel-of-complex-family-ties-sets-off-guessing.html | A NOVEL OF COMPLEX FAMILY TIES SETS OFF GUESSING | False | By Fred Ferretti | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/credit-markets-interest-rates-advance-slightly.html | CREDIT MARKETS; Interest Rates Advance Slightly | False | By Michael Quint | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/the-city-2-held-in-robbery-in-diamond-district.html | The City; 2 Held in Robbery In Diamond District | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/style/the-evening-hours-flowers-among-flatware.html | The Evening Hours; FLOWERS AMONG FLATWARE | False | By Fred Ferretti | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/opinion/police-work-for-el-salvador.html | Police Work for El Salvador | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/theater/stage-dickens-sings-again-in-copperfield.html | STAGE: DICKENS SINGS AGAIN IN 'COPPERFIELD' | False | By Frank Rich | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/opinion/trusting-trustees.html | TRUSTING TRUSTEES | False | By Jacqueline Grennan Wexler | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/article-087641-no-title.html | Article 087641 -- No Title | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/opinion/climate-and-co-2.html | CLIMATE AND CO 2 | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/25000-on-lirr-line-delayed-by-derailment-linked-to-vandals.html | 25,000 ON L.I.R.R. LINE DELAYED BY DERAILMENT LINKED TO VANDALS | False | By Josh Barbanel | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/opinion/l-measures-of-control-087609.html | MEASURES OF CONTROL | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/2-police-officers-shot-in-queens-2-gunmen-flee.html | 2 POLICE OFFICERS SHOT IN QUEENS; 2 GUNMEN FLEE | False | By William G. Blair | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/company-earnings-reynolds-up-2.4-burlington-dips-7.7.html | COMPANY EARNINGS; Reynolds Up 2.4%; Burlington Dips 7.7% | False | By Phillip H. Wiggins | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/harassed-mayor-rolls-with-the-punches.html | HARASSED MAYOR ROLLS WITH THE 'PUNCHES' | False | By Franklin Whitehouse, Special to The New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/world/south-africa-seizes-tutus-passport.html | SOUTH AFRICA SEIZES TUTU'S PASSPORT | False | Special to The New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/to-utopia-by-bus-and-subway.html | TO UTOPIA BY BUS AND SUBWAY | False | By Paul Goldberger | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/opinion/l-handgun-control-must-now-be-a-primary-legislative-target-087602.html | HANDGUN CONTROL MUST NOW BE A PRIMARY LEGISLATIVE TARGET | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/opinion/foreign-affairs-the-namibian-test.html | FOREIGN AFFAIRS; The Namibian Test | False | By Flora Lewis | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/world/around-the-world-mrs-thatcher-in-india-defends-nationality-bill.html | AROUND THE WORLD; Mrs. Thatcher, in India, Defends Nationality Bill | False | AP | 1981-04-20 | TX 669058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/world/around-the-world-israel-outlaws-arab-group-that-supports-the-plo.html | AROUND THE WORLD; Israel Outlaws Arab Group That Supports the P.L.O. | False | Special to the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/jazz-louis-stewart-from-dublin.html | JAZZ: LOUIS STEWART FROM DUBLIN | False | By John S. Wilson | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/us/carolinians-uncertin-on-budget-cuts.html | CAROLINIANS UNCERTIN ON BUDGET CUTS | False | By Steven V. Roberts, Special To the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/four-judges-take-the-stand-as-witnesses-for-margiotta.html | FOUR JUDGES TAKE THE STAND AS WITNESSES FOR MARGIOTTA | False | By Frank Lynn, Special To the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/transactions-087574.html | Transactions | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/bridge-fellow-named-goren-helps-team-win-in-von-zedtwitz.html | Bridge: Fellow Named Goren Helps Team Win in Von Zedtwitz | False | By Alan Truscott | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/talks-about-indians-at-audubon-terrace.html | Talks About Indians At Audubon Terrace | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/world/soviet-astronaut-shows-concern-about-military-role-of-spaceship.html | Soviet Astronaut Shows Concern About Military Role of Spaceship | False | Special to the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/prudential-bache-bid.html | Prudential Bache Bid | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/dance-zero-moving-of-philadelphia.html | DANCE: ZERO MOVING OF PHILADELPHIA | False | By Jack Anderson | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/opinion/handgun-control-must-now-be-a-primary-legislative-target-087603.html | HANDGUN CONTROL MUST NOW BE A PRIMARY LEGISLATIVE TARGET | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/movies/lion-of-the-desert-bedouin-vs-mussolini.html | 'LION OF THE DESERT,' BEDOUIN VS. MUSSOLINI | False | By Vincent Canby | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/business-people-lawyer-new-lukens-chairman.html | BUSINESS PEOPLE; Lawyer New Lukens Chairman | False | By Leonard Sloane | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/andrus-joins-united-solar.html | Andrus Joins United Solar | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/fluor-tender-offer.html | Fluor Tender Offer | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/rangers-lose-6-3-to-blues.html | RANGERS LOSE, 6-3, TO BLUES | False | By James F. Clarity, Special To the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/argonauts-waive-metcalf.html | Argonauts Waive Metcalf | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/notes-on-people-an-elephant-and-taxes.html | Notes on People; An Elephant and Taxes | False | By Albin Krebs and Robert Thomas | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/the-region-2-court-officials-die-in-boat-accident.html | The Region; 2 Court Officials Die in Boat Accident | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/us/fbi-vows-aid-against-violence.html | F.B.I. VOWS AID AGAINST VIOLENCE | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/world/6-african-leaders-criticize-administration-policies.html | 6 AFRICAN LEADERS CRITICIZE ADMINISTRATION POLICIES | False | By Juan de Onis | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/pop-jazz-astrud-gilberto-back-with-a-3d-life.html | Pop Jazz; ASTRUD GILBERTO BACK WITH A '3D LIFE' | False | By John S. Wilson | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/auctions-american-art-at-two-houses.html | Auctions; American art at two houses. | False | By Rita Reif | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/market-place-reade-plan-to-convert-its-shares.html | Market Place; Reade Plan To Convert Its Shares | False | By Robert Metz | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/advertising-people.html | ADVERTISING; People | False | By Philip Dougherty | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/art-working-process-at-columbus-circle.html | ART: 'WORKING PROCESS' AT COLUMBUS CIRCLE | False | By Grace Glueck | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/books/publishing-orwell-s-simple-secret.html | PUBLISHING: ORWELL'S SIMPLE SECRET | False | By Edwin McDowell | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/p-funk-starts-a-national-tour.html | P-FUNK STARTS A NATIONAL TOUR | False | By Robert Palmer | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/advertising-nw-ayer-toronto-office-to-join-vickers-benson.html | ADVERTISING; N.W. Ayer Toronto Office To Join Vickers & Benson | False | By Philip Dougherty | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/correction-087542.html | CORRECTION | False | | 1981-04-20 | TX 669058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/taylor-has-knee-surgery.html | Taylor Has Knee Surgery | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/us/around-the-nation-aclu-sues-to-restore-los-angeles-school-busing.html | AROUND THE NATION; A.C.L.U. Sues to Restore Los Angeles School Busing | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/roadside-folk-art-show.html | 'Roadside Folk Art' Show | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/world/el-arish-in-sinai-thrives-again-in-wake-if-israeli-withdrawal.html | EL ARISH IN SINAI THRIVES AGAIN IN WAKE IF ISRAELI WITHDRAWAL | False | By Louise Lief, Special To the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/theater/family-drama-at-la-mama.html | Family Drama at La Mama | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/asarco-sets-accord-on-sale-of-stock.html | Asarco Sets Accord On Sale of Stock | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/notes-on-people-oregon-waiting-for-73-years-presses-us-to-pay-debt.html | Notes on People; Oregon, Waiting for 73 Years, Presses U.S. to Pay Debt | False | By Albin Krebs and Robert Thomas | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/usage-of-gasoline-in-us-at-10-year-low-in-march.html | Usage of Gasoline in U.S. At 10-Year Low in March | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/movies/caveman-with-ringo-starr.html | 'CAVEMAN' WITH RINGO STARR | False | By Janet Maslin | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/world/the-un-today-april-17-1981-general-assembly.html | The U.N. Today; April 17, 1981; GENERAL ASSEMBLY | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/theater/theater-heat-of-re-entry-links-soviet-jews-and-space.html | THEATER: 'HEAT OF RE-ENTRY' LINKS SOVIET JEWS AND SPACE | False | By Richard F. Shepard | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/rca-net-off-46.7-in-quarter.html | RCA Net Off 46.7% In Quarter | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/world/east-germany-s-communists-stressing-discipline-re-elect-honecker.html | EAST GERMANY'S COMMUNISTS, STRESSING DISCIPLINE, RE-ELECT HONECKER | False | Special to the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/falsification-of-prize-article-puts-a-spotlight-on-how-newspapers-check.html | FALSIFICATION OF PRIZE ARTICLE PUTS A SPOTLIGHT ON HOW NEWSPAPERS CHECK | False | | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/business/goodyear-profits-decline-by-15.html | Goodyear Profits Decline by 15% | False | AP | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/obituaries/sylvan-c-coleman-of-ef-hutton.html | SYLVAN C. COLEMAN OF E.F. HUTTON | False | By Walter H. Waggoner | 1981-04-20 | TX 669058 | | |
| 1981-04-17 | 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/two-reservoirs-running-over-as-rationing-continues.html | TWO RESERVOIRS RUNNING OVER AS RATIONING CONTINUES | False | By Robert Hanley, Special To the New York Times | 1981-04-20 | TX 669058 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/us/promoter-hints-at-drug-allegations-against-wells-fargo.html | PROMOTER HINTS AT DRUG ALLEGATIONS AGAINST WELLS FARGO | False | By Pamela G. Hollie, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/arts/tv-notebook-intense-watch-being-kept-on-tv-program-content.html | TV NOTEBOOK; INTENSE WATCH BEING KEPT ON TV PROGRAM CONTENT | False | By Tony Schwartz | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/theater/going-out-guide.html | Going Out Guide | False | By C. Gerald Fraser | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/notes-on-people-mounties-file-drug-charge-against-sterling-hayden.html | Notes on People; Mounties File Drug Charge Against Sterling Hayden | False | By Albin Krebs and Robert Thomas | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/index-international.html | Index; International | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/yankees-win-2-1-on-jackson-s-double.html | YANKEES WIN, 2-1, ON JACKSON'S DOUBLE | False | By Michael Strauss, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/business/your-money-relocation-of-employees.html | YOUR MONEY; RELOCATION OF EMPLOYEES | False | By Thomas C. Hayes | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/opinion/father-parttime.html | FATHER, PART-TIME | False | By Ben Barber | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/opinion/yonkers-burned.html | Yonkers Burned | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/business/anheuser-busch-to-sell-beer-in-west-germany.html | ANHEUSER-BUSCH TO SELL BEER IN WEST GERMANY | False | By John Tagliabue, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/4-unions-in-yonkers-agree-to-end-strike-during-arbitration.html | 4 UNIONS IN YONKERS AGREE TO END STRIKE DURING ARBITRATION | False | By James Feron, Special To the New York Times | 1981-04-22 | TX 674540 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/us/portrait-of-personal-photographers-to-the-president.html | PORTRAIT OF PERSONAL PHOTOGRAPHERS TO THE PRESIDENT | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/bridge-doubling-bid-for-suit-slam-could-be-a-drastic-mistake.html | Bridge: Doubling Bid for Suit Slam Could Be a Drastic Mistake | False | By Alan Truscott | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/no-headline-089836.html | No Headline | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/court-strikes-down-law-on-detention-of-juveniles.html | COURT STRIKES DOWN LAW ON DETENTION OF JUVENILES | False | By Arnold H.lubasch | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/business/saturday-april-18-1981-the-economy.html | .; SATURDAY, APRIL 18, 1981; The Economy | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/opinion/l-great-city-but-why-were-the-scots-out-front-089865.html | GREAT CITY, BUT WHY WERE THE SCOTS OUT FRONT? | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/us/us-seeks-to-end-dress-code-rule.html | U.S. SEEKS TO END DRESS CODE RULE | False | AP | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/business/patents-pigeons-for-use-in-sea-search.html | Patents; Pigeons For Use in Sea Search | False | Stacy V. Jones | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/world/in-france-s-job-poor-pockets-mitterrand-s-running-hard.html | IN FRANCE'S JOB-POOR POCKETS, MITTERRAND'S RUNNING HARD | False | By Richard Eder, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/world/mrs-thatcher-firm-with-indian-critics.html | MRS. THATCHER FIRM WITH INDIAN CRITICS | False | By Michael T. Kaufman, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/carey-is-barred-from-being-a-godfather.html | CAREY IS BARRED FROM BEING A GODFATHER | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/us/franklin-enters-not-guilty-plea.html | Franklin Enters Not Guilty Plea | False | AP | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/islanders-6-3-victors-potvin-gets-3-goals.html | Islanders 6-3 Victors; Potvin Gets 3 Goals | False | By Parton Keese, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/us/new-analysis-reagan-not-killing-enviromental-council-but-some-fear-he-crippling.html | New Analysis; REAGAN IS NOT KILLING ENVIROMENTAL COUNCIL, BUT SOME FEAR HE IS CRIPPLING IT | False | By Philip Shabecoff, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/opinion/the-hudsons-fishermen.html | THE HUDSON'S FISHERMEN | False | By John J. Cronin | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/arts/dance-elisa-monte-and-troupe-in-new-treading.html | DANCE: ELISA MONTE AND TROUPE IN NEW 'TREADING' | False | By Jennifer Dunning | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/youth-13-is-slain-on-li-classmate-13-is-arrested.html | YOUTH, 13 IS SLAIN ON L.I.; CLASSMATE, 13, IS ARRESTED | False | By James Barron, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/opinion/babe-who-lou-who.html | BABE WHO? LOU WHO? | False | By Norman Redlich | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/business/world-push-by-mexican-banks-irks-rivals.html | WORLD PUSH BY MEXICAN BANKS IRKS RIVALS | False | By Alan Riding, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/business/economic-post-offered-fed-critic.html | ECONOMIC POST OFFERED FED CRITIC | False | By Edward Cowan, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/world/polish-farmers-win-authority-to-form-independent-union.html | POLISH FARMERS WIN AUTHORITY TO FORM INDEPENDENT UNION | False | By John Vinocur, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/world/syrians-allow-food-into-besieged-city-in-lebanon.html | SYRIANS ALLOW FOOD INTO BESIEGED CITY IN LEBANON | False | AP | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/c-correction-089816.html | Correction | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/trevino-is-leader-by-2-on-67-134.html | Trevino Is Leader by 2 on 67-134 | False | AP | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/style/finding-fashions-through-the-mails.html | FINDING FASHIONS THROUGH THE MAILS | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/us/closing-arguments-heard-in-2d-phase-of-kush-case.html | Closing Arguments Heard In 2d Phase of Kush Case | False | AP | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/business/financing-and-sales-problems-at-advent.html | FINANCING AND SALES PROBLEMS AT ADVENT | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/sports-of-the-times-recollections-of-ollie-o-mara.html | Sports of The Times; Recollections of Ollie O'Mara | False | By George Vecsey | 1981-04-22 | TX 674540 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/us/talk-virgin-islands-growth-brings-problems-virgin-islands-immigration-puts.html | The Talk of Virgin Islands; GROWTH BRINGS PROBLEMS TO VIRGIN ISLANDS AS IMMIGRATION PUTS A STRAIN ON SERVICES | False | By Jo Thomas, Special To The New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/notes-on-people-new-york-writer-getting-pen-faulkner-award.html | Notes on People; New York Writer Getting PEN/Faulkner Award | False | By Albin Krebs and Robert Thomas | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/business/new-railroad-inflation-index.html | New Railroad Inflation Index | False | AP | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/us/reagan-names-3-to-iran-tribunal.html | Reagan Names 3 To Iran Tribunal | False | AP | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/wood-favorite-is-giving-whiteley-touch-of-blues.html | Wood Favorite Is Giving Whiteley Touch of Blues | False | By James Tuite | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/arts/light-opera-patience.html | LIGHT OPERA: 'PATIENCE' | False | By Edward Rothstein | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/business/textron-sells-3-units.html | Textron Sells 3 Units | False | AP | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/theater/capital-stage-festival-attracts-460-colleges.html | CAPITAL STAGE FESTIVAL ATTRACTS 460 COLLEGES | False | By Barbara Gamarekian, Special To The New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/the-city-2-held-in-scheme-to-sell-stolen-meat.html | THE CITY; 2 Held in Scheme To Sell Stolen Meat | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/5-firemen-hurt-as-blaze-flares-up-in-7-story-li-apartment-building.html | 5 FIREMEN HURT AS BLAZE FLARES UP IN 7-STORY L.I. APARTMENT BUILDING , | False | By Wolfgang Saxon | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/world/turks-seize-50000-weapons.html | Turks Seize 50,000 Weapons | False | AP | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/obituaries/bay-e-estes-70-stricken-in-car-ex-us-steel-and-industry-aide.html | Bay E. Estes, 70, Stricken in Car; Ex-U.S. Steel and Industry Aide | False | Special to the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/business/turner-cancels-public-offering.html | Turner Cancels Public Offering | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/us/around-the-nation-ohio-police-officials-found-not-guilty-of-beating-blacks.html | Around the Nation; Ohio Police Officials Found Not Guilty of Beating Blacks | False | AP | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/opinion/l-dr-koop-s-talents-089868.html | DR. KOOP'S TALENTS | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/opinion/l-fractionated-lebanon-089869.html | FRACTIONATED LEBANON | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/americans-top-dutch-in-hockey.html | AMERICANS TOP DUTCH IN HOCKEY | False | AP | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/13-years-later-beamon-s-jump-endures.html | 13 YEARS LATER, BEAMON'S JUMP ENDURES | False | By Neil Amdur | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/transactions-089835.html | Transactions | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/business/continental-target-of-texas-air-s-suit.html | Continental Target Of Texas Air's Suit | False | AP | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/business/good-friday-closings.html | Good Friday Closings | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/arts/letters-group-to-honor-hirschfeld.html | Arts, Letters Group To Honor Hirschfeld | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/us/student-held-in-blazes-and-2-shotgun-deaths-at-dorm.html | STUDENT HELD IN BLAZES AND 2 SHOTGUN DEATHS AT DORM | False | By Iver Peterson, Special To The New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/notes-on-people-a-new-departure-for-the-ambassador-to-ireland.html | Notes on People; A 'New Departure' for the Ambassador to Ireland | False | By Albin Krebs and Robert Thomas | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/the-region-margiotta-judge-is-advised-on-charge.html | THE REGION; Margiotta Judge Is Advised on Charge | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/opinion/observer-star-bars.html | OBSERVER; Star Bars | False | By Russell Baker | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/style/de-gustibus-most-breads-lack-truth-and-sincerity-these-days.html | DE GUSTIBUS; MOST BREADS LACK 'TRUTH AND SINCERITY THESE DAYS | False | By Mimi Sheraton | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/us/federal-judge-blocks-plans-to-end-los-angeles-busing.html | FEDERAL JUDGE BLOCKS PLANS TO END LOS ANGELES BUSING | False | By Robert Lindsey, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/congregations-sharing-church-commemorate-good-friday-together.html | CONGREGATIONS SHARING CHURCH COMMEMORATE GOOD FRIDAY TOGETHER | False | By Charles Austin | 1981-04-22 | TX 674540 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/obituaries/dr-lucien-i-arditi-53-cardiologist-and-teacher.html | Dr. Lucien I. Arditi, 53; Cardiologist and Teacher | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/paul-wins-400-meter-run-for-46-second-meet-mark.html | Paul Wins 400-Meter Run For 46-Second Meet Mark | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/us/families-mourn-15-men-found-dead-in-colorado-mine.html | FAMILIES MOURN 15 MEN FOUND DEAD IN COLORADO MINE | False | By Wayne King, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/fearful-yonkers-residents-decry-strike.html | FEARFUL YONKERS RESIDENTS DECRY STRIKE | False | By William E. Geist, Special To The New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/news-summary-saturday-april-18-1981.html | News Summary; SATURDAY, APRIL 18, 1981 | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/business/bonwit-s-return-to-fifth-avenue.html | BONWIT'S RETURN TO FIFTH AVENUE | False | By Isadore Barmash | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/business/judge-sets-june-deadline-in-ibm-antitrust-trial.html | JUDGE SETS JUNE DEADLINE IN I.B.M. ANTITRUST TRIAL | False | By Andrew Pollack | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/opinion/l-the-politics-of-john-wilkes-booth-089867.html | THE POLITICS OF JOHN WILKES BOOTH | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/business/record-loss-posted-in-quarter-at-amc.html | RECORD LOSS POSTED IN QUARTER AT A.M.C. | False | AP | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/c-correction-089815.html | CORRECTION | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/obituaries/glenn-infield-60-author-of-books-about-aviation-and-nazi-germany.html | Glenn Infield, 60, Author of Books About Aviation and Nazi Germany | False | Special to the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/theater/the-stage-the-magnificent-cuckold.html | THE STAGE: 'THE MAGNIFICENT CUCKOLD' | False | By Mel Gussow, Special To The New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/movies/screening-of-superman-ii-will-aid-special-olympics.html | Screening of 'Superman II' Will Aid Special Olympics | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/business/income-spending-show-rise.html | INCOME, SPENDING SHOW RISE | False | AP | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/arts/music-galina-vishnevskaya-soprano.html | MUSIC: GALINA VISHNEVSKAYA, SOPRANO | False | By John Rockwell | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/business/money-supply-up-4.8-billion.html | MONEY SUPPLY UP $4.8 BILLION | False | By Michael Quint | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/opinion/gibberish-in-everyday-life.html | GIBBERISH IN EVERYDAY LIFE | False | By David Ehrenfeld | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/norwalk-cracking-down-on-boats-that-avoid-tax.html | NORWALK CRACKING DOWN ON BOATS THAT AVOID TAX | False | By Matthew L. Wald, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/books/books-of-the-times-089854.html | Books of The Times | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/staub-seeking-good-new-days.html | Staub Seeking Good New Days | False | By Jane Gross | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/rangers-rally-to-beat-blues-6-4-hedberg-scores-on-penalty-shot.html | RANGERS RALLY TO BEAT BLUES, 6-4; HEDBERG SCORES ON PENALTY SHOT | False | By James F. Clarity, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/opinion/a-franchise-cheapened-by-the-dozen.html | A Franchise Cheapened by the Dozen | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/race-panel-asked-to-resign.html | Race Panel Asked to Resign | False | AP | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/business/inland-steel-s-net-drops-comsat-registers-gain.html | INLAND STEEL'S NET DROPS; COMSAT REGISTERS GAIN | False | By Phillip H. Wiggins | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/newark-mayor-ready-for-race-for-governor.html | NEWARK MAYOR READY FOR RACE FOR GOVERNOR | False | By Maurice Carroll, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/koch-says-bottle-deposit-bill-should-get-a-2-year-test.html | KOCH SAYS BOTTLE DEPOSIT BILL SHOULD GET A 2-YEAR TEST | False | By Clyde Haberman | 1981-04-22 | TX 674540 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/world/2-quit-trinidad-race-for-premier-leaving-post-open-for-chambers.html | 2 Quit Trinidad Race for Premier, Leaving Post Open for Chambers | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/obituaries/fan-f-samuels-dies-contributed-millions-to-aid-lincoln-center.html | FAN F. SAMUELS DIES; CONTRIBUTED MILLIONS TO AID LINCOLN CENTER | False | By William G.blair | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/opinion/l-state-fiscal-officers-have-a-helping-hand-in-new-york-city-affairs-089866.html | STATE FISCAL OFFICERS HAVE A HELPING HAND IN NEW YORK CITY AFFAIRS | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/us/safety-agency-re-evaluating-curb-on-lead-poisoning.html | SAFETY AGENCY RE-EVALUATING CURB ON LEAD POISONING | False | By Linda Greenhouse, Special To The New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/opinion/ram-and-run.html | Ram and Run | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/town-house-to-be-restored-during-debate-on-use.html | TOWN HOUSE TO BE RESTORED DURING DEBATE ON USE | False | By Leslie Maitland | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/search-widened-for-2-who-shot-2-police-officers.html | SEARCH WIDENED FOR 2 WHO SHOT 2 POLICE OFFICERS | False | By Robert D. McFadden | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/the-city-lay-teachers-group-breaks-from-union.html | THE CITY; Lay Teachers' Group Breaks From Union | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/us/negotiations-are-broken-off-in-coal-miners-walkout.html | NEGOTIATIONS ARE BROKEN OFF IN COAL MINERS' WALKOUT | False | By Ben A. Franklin, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/business/top-gm-officials-earned-less-in-1980.html | Top G.M. Officials Earned Less in 1980 | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/us/15-die-in-colorado-in-mid-air-collision.html | 15 DIE IN COLORADO IN MID AIR COLLISION | False | Special to the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/movies/gone-with-the-wind-is-back.html | 'Gone With the Wind' Is Back | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/louis-ceremony-a-celebration-louis-ceremony-a-celebration.html | Louis Ceremony a Celebration; Louis Ceremony a Celebration | False | By George Vecsey, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/summer-job-outlook-for-youths-in-new-york-area-called-tough.html | SUMMER JOB OUTLOOK FOR YOUTHS IN NEW YORK AREA CALLED 'TOUGH' | False | By Leslie Bennetts | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/world/south-africa-s-new-focus-on-power-sharing-money.html | SOUTH AFRICA'S NEW FOCUS ON POWER-SHARING: MONEY | False | By Joseph Lelyveld, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/obituaries/eugene-earl-m-intosh.html | EUGENE EARL M'INTOSH | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/notes-on-people-mehta-and-shankar-an-intriguing-collaboration.html | Notes on People; Mehta and Shankar: An Intriguing Collaboration | False | By Albin Krebs and Robert Thomas | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/us/reagan-resumes-his-efforts-on-economic-measures.html | REAGAN RESUMES HIS EFFORTS ON ECONOMIC MEASURES | False | By Howell Raines, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/opinion/let-the-voters-decide.html | LET THE VOTERS DECIDE | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/world/rebels-strike-mozambican-dam.html | Rebels Strike Mozambican Dam | False | AP | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/business/japan-auots-sold-to-us-drop-by-3.html | JAPAN AUOTS SOLD TO U.S. DROP BY 3% | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/world/excerpts-from-accord-by-polish-government-and-private-farmers.html | EXCERPTS FROM ACCORD BY POLISH GOVERNMENT AND PRIVATE FARMERS | False | AP | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/world/rejection-of-arms-sale-to-saudis-would-hurt-relations-haig-says.html | Rejection of Arms Sale to Saudis Would Hurt Relations, Haig Says | False | AP | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/early-morning-fire-routs-1500-statler-hotel-guests.html | EARLY MORNING FIRE ROUTS 1,500 STATLER HOTEL GUESTS | False | By Dorothy J. Gaiter | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/world/india-tells-haig-it-opposes-plan-to-arm-pakistan.html | INDIA TELLS HAIG IT OPPOSES PLAN TO ARM PAKISTAN | False | By Bernard Gwertzman, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/us/post-editors-tell-of-efforts-to-verify-fictitious-article.html | POST EDITORS TELL OF EFFORTS TO VERIFY FICTITIOUS ARTICLE | False | By David E. Rosenbaum, Special To the New York Times | 1981-04-22 | TX 674540 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/world/outcry-over-fire-imperils-mexico-city-s-scavengers.html | OUTCRY OVER FIRE IMPERILS MEXICO CITY'S SCAVENGERS | False | By Alan Riding, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/stanhouse-is-cut-by-the-dodgers.html | STANHOUSE IS CUT BY THE DODGERS | False | AP | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/world/israeli-raids-on-lebanon-a-change-in-us-position-news-analysis.html | ISRAELI RAIDS ON LEBANON: A CHANGE IN U.S. POSITION; News Analysis | False | By David K. Shipler, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/world/brezhnev-hints-he-wants-talks-on-space-arms-curbs.html | BREZHNEV HINTS HE WANTS TALKS ON SPACE ARMS CURBS | False | By Anthony Austin, Special To the New York Times | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/quotation-of-the-day-089814.html | Quotation of the Day | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/style/consumer-saturday-children-s-vacation-activities.html | CONSUMER SATURDAY; CHILDREN'S VACATION ACTIVITIES | False | By Michael Decorcy Hinds | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/us/7-injured-las-vegas-hotel-fire.html | 7 Injured Las Vegas Hotel Fire | False | AP | 1981-04-22 | TX 674540 | | |
| 1981-04-18 | 1981-04-18 | https://www.nytimes.com/1981/04/18/opinion/an-incinerator-in-the-bronx-is-not-a-pig-in-a-poke-089864.html | AN INCINERATOR IN THE BRONX IS NOT A PIG IN A POKE | False | | 1981-04-22 | TX 674540 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/world/us-naval-buildup-challenging-soviet-advances-asia-africa-supremacy-sea.html | U.S. NAVAL BUILDUP IS CHALLENGING SOVIET ADVANCES IN ASIA AND AFRICA SUPREMACY AT SEA | False | By Michael T. Kaufman, Special To the New York Times | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/travel/l-no-headline-091285.html | No Headline | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/opposing-parkway-expansion.html | OPPOSING PARKWAY EXPANSION | False | By Janet G. Bell | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/travel/wethersfield-conn-where-george-washington-really-slept.html | WETHERSFIELD, CONN., WHERE GEORGE WASHINGTON REALLY SLEPT | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/books/behind-the-best-sellers-arianna-stassinopoulos.html | BEHIND THE BEST SELLERS; ARIANNA STASSINOPOULOS | False | By Carol Lawson | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/opinion/l-the-harder-task-091143.html | THE HARDER TASK | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/us/appeals-court-says-los-angeles-can-stop-busing.html | APPEALS COURT SAYS LOS ANGELES CAN STOP BUSING | False | AP | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/rape-in-marriage-defined.html | RAPE IN MARRIAGE DEFINED | False | By J.c. Barden | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/us/aide-says-miners-died-instantly.html | Aide Says Miners Died Instantly | False | AP | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/outdoors-striper-bill-called-inadequate.html | OUTDOORS; STRIPER BILL CALLED INADEQUATE | False | By Nelson Bryant | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/ideas-trends-in-summary-explorers-club-discovers-women.html | IDEAS & TRENDS IN SUMMARY; Explorers Club Discovers Women | False | By Eva Hoffman and Margot Slade | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/archives/about-westchester.html | About Westchester | True | By Lynne Ames | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/business/filmmakers-cecil-b-in-a-west-side-walk-up.html | FILMMAKERS; CECIL B. IN A WEST SIDE WALK UP | False | By N.r. Kleinfield | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-region-in-summary-liquor-dealers-lose-challenge-on-prices.html | THE REGION IN SUMMARY; Liquor Dealers Lose; Challenge on Prices | False | By Richard Levine and Carlyle C. Douglas | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/magazine/l-no-headline-091229.html | No Headline | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/realestate/realty-news.html | Realty News | False | By Carter Horsley | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/business/a-lull-in-meat-prices.html | A LULL IN MEAT PRICES | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/travel/l-kayaking-in-france-091288.html | Kayaking in France | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/hummels-te-dum-in-us-premiere.html | HUMMEL'S 'TE DUM' IN U.S. PREMIERE | False | By Terri Lowen Finn | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/us/student-held-in-slayings-at-dorm-is-arraigned-on-2-murder-counts.html | Student Held in Slayings at Dorm Is Arraigned on 2 Murder Counts | False | AP | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/leisure-trilliums-are-springs-s-earliest-wild-blossoms.html | Leisure; TRILLIUMS ARE SPRING'S EARLIEST WILD BLOSSOMS | False | | 1981-04-22 | TX 674537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/music-debuts-in-review-martyn-dyke-pianist-plays-3-beethoven-works.html | MUSIC: DEBUTS IN REVIEW; Martyn Dyke, Pianist, Plays 3 Beethoven Works | False | By Bernard Holland | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/miss-nochlin-plans-wedding-in-august.html | Miss Nochlin Plans Wedding in August | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/business/c-corrections-091521.html | Corrections | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/space-program-faces-hurdles-despite-cheers-for-columbia.html | SPACE PROGRAM FACES HURDLES DESPITE CHEERS FOR COLUMBIA | False | By John Noble Wilford | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/unearned-runs-hurt-as-expos-beat-mets.html | Unearned Runs Hurt As Expos Beat Mets | False | By Joseph Durso | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/books/best-sellers.html | Best Sellers | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/zungul-is-unlikely-to-join-the-nasl.html | Zungul Is Unlikely To Join the N.A.S.L. | False | By Alex Yannis | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/market-for-wooden-boats-is-on-the-rise.html | Market for Wooden Boats Is on the Rise | False | By Joanne Fishman | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/theater/critics-choice-091372.html | Critics' Choice | False | By Jennifer Dunning | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/magazine/l-cutting-back-in-washington-091226.html | Cutting Back In Washington | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/books/catherine-s-people.html | CATHERINE'S PEOPLE | False | By Anthony Cross | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/music-debuts-in-review-091169.html | MUSIC: DEBUTS IN REVIEW | False | Works Played on Organ, By Paul-Martin Maki | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/giants-4-braves-1.html | Giants 4, Braves 1 | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/books/was-walpole-worth-it.html | WAS WALPOLE WORTH IT? | False | By J.h. Plumb | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-region-in-summary-redistricting-along-jersey-party-lines.html | THE REGION IN SUMMARY; Redistricting Along Jersey Party Lines | False | By Richard Levine and Carlyle C. Douglas | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/opinion/l-if-business-doesn-t-pay-external-costs-then-society-will-091139.html | IF BUSINESS DOESN'T PAY 'EXTERNAL COSTS,' THEN SOCIETY WILL | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/l-another-danger-seen-in-recycling-plants-091405.html | Another Danger Seen In Recycling Plants | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/who-lives-where-and-in-what-proportions-washington.html | WHO LIVES WHERE AND IN WHAT PROPORTIONS; WASHINGTON | False | By Edward C. Burks | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/cardinals-10-4-rout-of-reds-tarnishes-seaver-s-3000th-strikeout.html | Cardinals' 10-4 Rout of Reds Tarnishes Seaver's 3,000th Strikeout | False | AP | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/pieterjan-kat-to-wed-lucy-look.html | Pieterjan Kat to Wed Lucy Look | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/headliners-man-s-best-dish.html | HEADLINERS; MAN'S BEST DISH | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/fire-dept-ordered-to-hire-more-nonwhites.html | FIRE DEPT. ORDERED TO HIRE MORE NONWHITES | False | By Arnold H. Lubasch | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/business/the-week-in-business-ted-turner.html | THE WEEK IN BUSINESS; Ted Turner | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/business/the-lid-comes-off-at-american-can.html | THE LID COMES OFF AT AMERICAN CAN | False | By Daniel F. Cuff | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/bus-riders-give-their-side.html | BUS RIDERS GIVE THEIR SIDE | False | By Anthony Depalma | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/books/a-novel-of-indias-coming-of-age.html | A NOVEL OF INDIA'S COMING OF AGE | False | By Clark Blaise | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/sewer-work-speeds-up-amid-environmental-questions.html | SEWER WORK SPEEDS UP AMID ENVIRONMENTAL QUESTIONS | False | By Frances Cerra | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/politics-debate-rises-over-seagram-airport-site.html | Politics; DEBATE RISES OVER SEAGRAM AIRPORT SITE | False | By James Feron | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/katharine-sisson-engaged.html | Katharine Sisson Engaged | False | | 1981-04-22 | TX 674537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/region/uplifting-campaign-against-a-weed.html | UPLIFTING CAMPAIGN AGAINST A WEED | False | By John Chervokas | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/jr-white-to-wed-constance-bryden.html | J.R. White to Wed Constance Bryden | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/world/reagan-voices-regret-to-japanese-premier-about-sinking-of-ship.html | REAGAN VOICES REGRET TO JAPANESE PREMIER ABOUT SINKING OF SHIP | False | AP | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/views-of-sport-alas-theyre-running-boston-again-without-me.html | VIEWS OF SPORT; ALAS, THEY'RE RUNNING BOSTON AGAIN WITHOUT ME | False | By Lawrence B. Chase | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/white-sox2-red-sox-1.html | White Sox 2, Red Sox 1 | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/as-congressmen-take-up-the-abortion-issue-two-sides-debate-when-does-life-begin.html | AS CONGRESSMEN TAKE UP THE ABORTION ISSUE, TWO SIDES DEBATE: WHEN DOES LIFE BEGIN | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/movies/film-view-fellini-and-malle-both-in-their-stride.html | Film View; FELLINI AND MALLE-BOTH IN THEIR STRIDE | False | By Vincent Canby | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/czechs-defeat-canadians-7-4.html | Czechs Defeat Canadians, 7-4 | False | AP | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/us/officials-on-coast-ask-court-to-take-4-children-from-family-s-cycle-of-crime.html | OFFICIALS ON COAST ASK COURT TO TAKE 4 CHILDREN FROM FAMILY'S 'CYCLE OF CRIME' | False | By Robert Lindsey, Special To the New York Times | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/magazine/a-nice-guy-finishes-first.html | A NICE GUY FINISHES FIRST | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/books/what-life-is-really-like-in-england.html | WHAT LIFE IS REALLY LIKE IN ENGLAND | False | By Julian Moynahan | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/orioles-royals-rained-out.html | Orioles-Royals Rained Out | False | AP | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/world/zealots-spurn-common-market-aid-to-mt-athos-monastic-community.html | ZEALOTS SPURN COMMON MARKET AID TO MT. ATHOS MONASTIC COMMUNITY | False | Special to the New York Times | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/magazine/l-reunion-in-a-new-land-091227.html | Reunion in A New Land | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/travel/l-more-on-islands-091283.html | More on Islands | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/books/april-19-1981.html | 1981-04-19 00:00:00 | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/music-debuts-in-review-christopher-berg-plays-varied-guitar-program.html | MUSIC: DEBUTS IN REVIEW; Christopher Berg Plays Varied Guitar Program | False | By Peter Davis | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/nancy-liggett-to-wed-june-21.html | NANCY LIGGETT TO WED JUNE 21 | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/opinion/l-argentina-s-courts-aren-t-open-to-debora-091142.html | ARGENTINA'S COURTS AREN'T OPEN TO DEBORA | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/new-jersey-journal-091483.html | NEW JERSEY JOURNAL | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/gop-sees-good-works-as-good-politics.html | G.O.P. SEES GOOD WORKS AS GOOD POLITICS | False | By Adam Clymer | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/nfl-draft-holds-key-to-randy-rasmussen-s-future-as-a-jet.html | N.F.L. DRAFT HOLDS KEY TO RANDY RASMUSSEN'S FUTURE AS A JET | False | By William N. Wallace | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/the-easter-bunny-a-good-but-unbelievable-egg.html | THE EASTER BUNNY: A GOOD, BUT UNBELIEVABLE, EGG | False | By George O'Connell | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/music-debuts-in-review-zelma-bodzin-pianist-offers-schumann-fantasy.html | Music: Debuts in Review; Zelma Bodzin, Pianist, Offers Schumann Fantasy | False | By Edward Rothstein | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/books/modern-theology.html | MODERN THEOLOGY | False | By Julian N. Hartt | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/margaret-lavelle-fiancee.html | Margaret Lavelle Fiancee | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/archives/baskets-all-sizes-all-shapes-at-the-thorpe.html | BASKETS: ALL SIZES, ALL SHAPES AT THE THORPE | True | By Ruth Katz | 1981-04-22 | TX 674537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/region/hand-from-business-for-croton-review.html | HAND FROM BUSINESS FOR CROTON REVIEW | False | By Betsy Brown | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/world/us-africa-ties-face-test-over-sanctions.html | U.S.-AFRICA TIES FACE TEST OVER SANCTIONS | False | By Bernard D. Nossiter, Special To the New York Times | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/critics-choice-091370.html | Critics' Choice | False | By Robert Palmer | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/no-headline-091108.html | No Headline | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/business/l-readers-comment-hiding-from-taxes-091515.html | READERS COMMENT; HIDING FROM TAXES | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/north-stars-go-home-5-0-in-playoffs.html | North Stars Go Home 5-0 in Playoffs | False | AP | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/leslie-alice-conway-hamilton-alumna-is-engaged-to-robert-christopher-regan.html | Leslie Alice Conway, Hamilton Alumna, Is Engaged to Robert Christopher Regan | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/books/nonfiction-in-brief-091318.html | Nonfiction in Brief | False | By James Traub | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-region-in-summary.html | THE REGION IN SUMMARY | False | Firemen's Strike Gives Yonkers Some Tense Days, By Richard Levine and Carlyle C. Douglas | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/us/volunteer-groups-to-patrol-atlanta.html | VOLUNTEER GROUPS TO PATROL ATLANTA | False | By Wendell Rawls, Special To the New York Times | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/pinelands-agency-ease-plan-deadline.html | PINELANDS AGENCY EASE PLAN DEADLINE | False | By Donald Janson | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/rangers-beat-yankees-on-2-runs-in-7th-6-4.html | RANGERS BEAT YANKEES ON 2 RUNS IN 7TH, 6-4 | False | By Michael Strauss, Special To the New York Times | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/susan-larabee-married-to-robert-levy-lawyer.html | Susan Larabee Married To Robert Levy, Lawyer | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/indians-5-brewers-0.html | Indians 5, Brewers 0 | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/home-clinic-safety-on-the-stepladder.html | Home Clinic; SAFETY ON THE STEPLADDER | False | By Bernard Gladstone | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/l-mailbox-reed-s-contribution-091089.html | MAILBOX; REED'S CONTRIBUTION | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/opinion/l-daylight-wasting-091144.html | DAYLIGHT WASTING | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/the-long-term-benefits-of-3-mile-island-will-eclipse-its-short-term.html | THE LONG-TERM BENEFITS OF 3-MILE ISLAND WILL ECLIPSE ITS SHORT TERM | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/obituaries/james-t-glavin-72-a-specialist-in-securities-and-corporate-law.html | James T. Glavin, 72, a Specialist In Securities and Corporate Law | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/antiques-japanese-swords-armor-and-fittings.html | Antiques; JAPANESE SWORDS, ARMOR AND FITTINGS | False | By Rita Reif | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/when-harriers-run-it-s-for-stew-and-beer.html | WHEN HARRIERS RUN IT'S FOR STEW AND BEER | False | By Suzanne Dechillo | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/other-world-events-collision-angers-japan.html | OTHER WORLD EVENTS; Collision Angers Japan | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/music-view-and-now-the-world-s-first-composing-machine.html | Music View; AND NOW, THE WORLD'S FIRST COMPOSING MACHINE | False | By Donal Henahan | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/magazine/l-rethinking-the-unthinkable-091234.html | Rethinking the Unthinkable | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/dining-out-a-popular-fixture-at-the-seashore.html | DINING OUT; A POPULAR FIXTURE AT THE SEASHORE | False | By Anne Semmes | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/magazine/l-no-headline-091228.html | No Headline | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/charlotte-bucknell-wed-to-charles-kappler-jr.html | Charlotte Bucknell Wed To Charles Kappler Jr. | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-nationa-in-summary-coal-talks-resume-in-a-bitter-mood.html | THE NATIONA IN SUMMARY; Coal Talks Resume In a Bitter Mood | False | By Caroline Rand Herron, Michael Wright and Don Wycliff | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1981-04-22 | TX 674537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/gardening-greenhouses-a-luxury-becomes-a-hobby.html | Gardening; GREENHOUSES: A LUXURY BECOMES A HOBBY | False | By Carl Totemeier | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-world-in-summary-chester-crocker-chester-crocker-in-darkest-africa.html | THE WORLD IN SUMMARY; Chester Crocker In Darkest Africa | False | By Milt Freudenheim and Barbara Slavin | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/business/l-readers-comment-hiding-from-taxes-091519.html | READERS COMMENT; HIDING FROM TAXES | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/scientists-try-to-save-ailing-sperm-whale-off-li-shore.html | SCIENTISTS TRY TO SAVE AILING SPERM WHALE OFF L.I. SHORE | False | By Dorothy J. Gaiter | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/lesley-wolff-to-be-wed.html | Lesley Wolff to Be Wed | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/meridan-striving-to-heal-itself.html | MERIDAN STRIVING TO HEAL ITSELF | False | By John S. Rosenberg | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/italian-american-patriot-s-250th-birthday-be-celebrated-fairleigh-dickenson.html | ITALIAN-AMERICAN PATRIOT'S 250TH BIRTHDAY TO BE CELEBRATED AT FAIRLEIGH DICKENSON; MADISON | False | By S.j. Horner | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/robin-diane-lustine-engaged.html | Robin Diane Lustine Engaged | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/ban-unlikely-to-end-battle-over-uranium.html | BAN UNLIKELY TO END BATTLE OVER URANIUM | False | By Jeffrey Rothfeder | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/us/news-summary-sunday-april-19-1981.html | News Summary; SUNDAY, APRIL 19, 1981 | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-nation-in-summary-a-reunion-for-former-hostages.html | THE NATION IN SUMMARY; A Reunion For Former Hostages | False | By Caroline Rand Herron, Michael Wright and Don Wycliff | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/long-island-housing-assessors-criticized-tell-why-taxes-vary-so.html | Long Island Housing ASSESSORS, CRITICIZED, TELL WHY TAXES VARY SO MUCH | False | By Diana Shaman | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/future-events-asia-to-xenon.html | Future Events Asia to Xenon | False | By Phyllis A. Ehrlich | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/going-by-path-to-the-grocer-s.html | GOING BY PATH TO THE GROCER'S | False | By Enid Nemy | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/sports-of-the-times-the-fine-art-of-bunco.html | SPORTS OF THE TIMES; THE FINE ART OF BUNCO | False | By Red Smith | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/masback-anchors-2-club-relay-victories.html | MASBACK ANCHORS 2 CLUB RELAY VICTORIES | False | By Frank Litsky, Special To the New York Times | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/numismatics-coin-dealers-diversify-to-broaden-their-horizons.html | Numismatics; COIN DEALERS DIVERSIFY TO BROADEN THEIR HORIZONS | False | By Ed Reiter | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/world/saudis-rebuff-us-on-postponing-deal-for-5-radar-planes.html | SAUDIS REBUFF U.S. ON POSTPONING DEAL FOR 5 RADAR PLANES | False | By Bernard Gwertzman, Special To the New York Times | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/art-view-chuck-close-s-break-with-photography.html | Art View; CHUCK CLOSE'S BREAK WITH PHOTOGRAPHY | False | By Hilton Kramer | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/books/a-novel-of-life-in-a-small-world.html | A NOVEL OF LIFE IN A SMALL WORLD | False | By Guy Davenport | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/world/churchill-message-stiffened-us-policy-on-japan-new-look-at-war-data.html | CHURCHILL MESSAGE STIFFENED U.S. POLICY ON JAPAN, NEW LOOK AT WAR DATA | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/us/environmentalists-seeing-threat-in-white-house-policy-plan-fight.html | ENVIRONMENTALISTS, SEEING THREAT IN WHITE HOUSE POLICY, PLAN FIGHT | False | By Philip Shabecoff, Special To the New York Times | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/sandra-dyer-sorensen-engaged.html | Sandra Dyer Sorensen Engaged | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/search-for-2-gunmen-in-officers-shooting-centering-on-newark.html | SEARCH FOR 2 GUNMEN IN OFFICERS SHOOTING CENTERING ON NEWARK | False | By William G. Blair | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/stamps-the-new-issues-say-it-with-flowers.html | Stamps; THE NEW ISSUES SAY IT WITH FLOWERS | False | By Samuel Tower | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/brazil-cracks-down-on-its-one-strong-union.html | BRAZIL CRACKS DOWN ON ITS ONE STRONG UNION | False | By Warren Hoge | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/follow-up-on-the-news-magruder-switch.html | FOLLOW UP ON THE NEWS; Magruder Switch | False | | 1981-04-22 | TX 674537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/rhodeus-sericeus-off-the-hook.html | Rhodeus Sericeus Off the Hook | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/banks-test-second-mortgages.html | BANKS TEST SECOND MORTGAGES | False | By Betsy Brown | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/opinion/topics-out-of-uniform-redress.html | TOPICS; OUT OF UNIFORM; Redress | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/magazine/l-no-headline-091224.html | No Headline | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/archives/new-arts-center.html | NEW ARTS CENTER | True | By Jill Silverman | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/magazine/fashion-america-s-forecast-for-fall.html | FASHION; AMERICA'S FORECAST FOR FALL | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/opinion/for-tuition-tax-credit-and-vouchers.html | FOR TUITION TAX CREDIT AND VOUCHERS | False | By Raymond | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/casinos-urge-jersey-to-ease-rules-on-free-junket.html | CASINOS URGE JERSEY TO EASE RULES ON FREE JUNKET | False | By Donald Janson, Special To the New York Times | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/catholics-plan-drive-to-deglamorize-use-of-drugs.html | CATHOLICS PLAN DRIVE TO 'DEGLAMORIZE' USE OF DRUGS | False | By Charles Austin | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/opinion/colemans-bad-report.html | COLEMAN'S BAD REPORT | False | By James P. Comer | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/paterson-still-beautiful-relic-trying-hard-for-comeback.html | PATERSON; STILL BEAUTIFUL RELIC TRYING HARD FOR COMEBACK | False | By Daniel Akst | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/melanie-a-shorin-student-is-fiancee.html | Melanie A. Shorin, Student, Is Fiancee | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/business/l-auto-regulation-091512.html | Auto Regulation | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/us/index-international.html | Index; International | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/world/communist-christian-conflict-in-cuba-seems-to-ease.html | COMMUNIST-CHRISTIAN CONFLICT IN CUBA SEEMS TO EASE | False | By Kenneth A. Briggs, Special To the New York Times | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/travel/l-more-on-ravenna-091298.html | More on Ravenna | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/music-debuts-in-review-arkady-aranov-pianist-in-a-program-of-sonatas.html | MUSIC: DEBUTS IN REVIEW; Arkady Aranov, Pianist, In a Program of Sonatas | False | By Bernard Holland | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/mac-weighs-sale-of-short-term-notes-city-hall-notes.html | M.A.C. WEIGHS SALE OF SHORT TERM NOTES; City Hall Notes | False | By Clyde Haberman | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/follow-up-on-the-news-vanishing-in-georgia.html | FOLLOW UP ON THE NEWS; Vanishing in Georgia | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/follow-up-on-the-news-upstaging-reagan.html | FOLLOW UP ON THE NEWS; Upstaging Reagan | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/dining-out-lunch-in-new-haven-contd.html | Dining Out; LUNCH IN NEW HAVEN... CONTD. | False | By Patricia Brooks | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/world/curb-on-soviet-grain-purchases-may-end-soon-official-says.html | CURB ON SOVIET GRAIN PURCHASES MAY END SOON, OFFICIAL SAYS | False | By Judith Miller, Special To the New York Times | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/nature-watch-eastern-box-turtle-terrapene-carolina.html | NATURE WATCH; EASTERN BOX TURTLE; Terrapene carolina | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/ideas-trends-in-summary-sister-carrie-in-full-at-last.html | IDEAS & TRENDS IN SUMMARY; 'Sister Carrie' In Full, At Last | False | By Eva Hoffman and Margot Slade | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/westchester-journal-091459.html | Westchester Journal | False | By Charlotte Evans | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/magazine/on-language-crafty-crafting.html | On Language; CRAFTY CRAFTING | False | By William Safire | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/books/the-wife-of-the-genius.html | THE WIFE OF THE GENIUS | False | By Susan Jacoby | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/business/and-tasteless-salad-dressing.html | ...AND TASTELESS SALAD DRESSING | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/writer-to-wed-cari-castronova.html | Writer to Wed Cari Castronova | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-nation-in-summary-whites-continuing-to-leave-cities.html | THE NATION IN SUMMARY; Whites Continuing To Leave Cities | False | By Caroline Rand Herron, Michael Wright and Don Wycliff | 1981-04-22 | TX 674537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/margaret-l-weiss-bride-of-sculptor.html | Margaret L. Weiss Bride of Sculptor | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/business/investing-tips-by-reagan-s-trust-manager.html | INVESTING; TIPS BY REAGAN'S TRUST MANAGER | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/obituaries/gwyn-thomas-67-dies-wrote-of-welsh-miners.html | Gwyn Thomas, 67, Dies; Wrote of Welsh Miners | False | AP | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/lori-cohen-glenn-nortman-to-be-married-in-december.html | Lori Cohen, Glenn Nortman To Be Married in December | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/opinion/a-day-to-look-upward.html | A DAY TO LOOK UPWARD | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS; TRADE | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/renita-margaret-esayian-engaged-to-ronald-kechejian.html | Renita Margaret Esayian Engaged to Ronald Kechejian | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/magazine/food-oxtail-incidents.html | Food; OXTAIL INCIDENTS | False | By Craig Claiborne and Pierre Freney | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/politics-waiting-for-toby.html | Politics; 'WAITING FOR TOBY' | False | By Richard L. Madden | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/gallery-view-john-ringling-the-circus-man-who-built-a-house-of-art.html | Gallery View; JOHN RINGLING- THE CIRCUS MAN WHO BUILT A HOUSE OF ART | False | By John Russell | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/donna-reimer-to-be-a-bride.html | Donna Reimer To Be a Bride | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/race-ethnic-shift-shown-in-census.html | RACE, ETHNIC SHIFT SHOWN IN CENSUS | False | By Edward C. Burks | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/opinion/topics-out-of-uniform-brass.html | TOPICS; OUT OF UNIFORM; Brass | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/republicans-seek-benefit-from-fight-over-budget.html | REPUBLICANS SEEK BENEFIT FROM FIGHT OVER BUDGET | False | By Richard L. Madden | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/headliners-well-whatever.html | HEADLINERS; WELL, WHATEVER | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/connecticut-housing-remodeling-a-money-saving-option.html | Connecticut Housing; REMODELING A MONEY-SAVING OPTION | False | By Andree Brooks | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/art-six-at-somerstown.html | Art; SIX AT SOMERSTOWN | False | By Vivien Raynor | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/new-jersey-housing-upgrading-alternative-to-moving.html | NEW JERSEY HOUSING; UPGRADING: ALTERNATIVE TO MOVING | False | By Ellen Rand | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-region-in-summary-margiotta-defense-didn-t-everyone.html | THE REGION IN SUMMARY; Margiotta Defense: Didn't Everyone? | False | By Richard Levine and Carlyle C. Douglas | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/margiotta-and-his-friends.html | MARGIOTTA AND HIS FRIENDS | False | By Frank Lynn | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/magazine/l-no-headline-091230.html | No Headline | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/japans-technopolis-builds-for-the-future-but-the-present-is.html | JAPAN's TECHNOPOLIS BUILDS FOR THE FUTURE, BUT THE PRESENT IS TOUGH | False | By Henry Scott Stokes | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/ideas-trends-in-summary-study-favors-a-coed-columbia.html | IDEAS & TRENDS IN SUMMARY; Study Favors a Coed Columbia | False | By Eva Hoffman and Margot Slade | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/linda-trownsell-betrothed-to-f-e-jackson.html | Linda Trownsell Betrothed to F. E. Jackson | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/westchester-guide-forum-on-civil-rights.html | Westchester Guide; FORUM ON CIVIL RIGHTS | False | By Eleanor Charles | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/us/around-the-nation-cuban-refugee-is-shot-in-fort-chaffee-disturbance.html | AROUND THE NATION; Cuban Refugee Is Shot in Fort Chaffee Disturbance | False | AP | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/books/some-very-good-masters.html | SOME VERY GOOD MASTERS | False | By Richard Yates | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/one-storm-has-passed-but-others-are-gathering-in-yugoslavia.html | ONE STORM HAS PASSED BUT OTHERS ARE GATHERING IN YUGOSLAVIA | False | By David Binder | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/realestate/condominiums-face-a-squeeze-on-repair-bills.html | CONDOMINIUMS FACE A SQUEEZE ON REPAIR BILLS | False | By Andree Brooks | 1981-04-22 | TX 674537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/realestate/the-art-of-running-subsidized-buidings.html | THE ART OF RUNNING SUBSIDIZED BUIDINGS | False | By Jill Jonnes | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/cable-tv-begins-to-make-big-changes-in-professional-sports.html | CABLE TV BEGINS TO MAKE BIG CHANGES IN PROFESSIONAL SPORTS | False | By Gerald Eskenazi | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/theater/revue-late-city-edition.html | REVUE: 'LATE CITY EDITION' | False | By John S. Wilson | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/us/for-cuban-refugees-promise-of-us-fades.html | FOR CUBAN REFUGEES, PROMISE OF U.S. FADES | False | By Paul L. Montgomery, Special To the New York Times | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/sylvia-howe-engaged-to-dodge-thompson.html | Sylvia Howe Engaged to Dodge Thompson | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/realestate/users-say-building-files-need-rebuilding.html | USERS SAY BUILDING FILES NEED REBUILDING | False | By George W. Goodman Jr. | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/movies/bringing-a-new-dimension-to-badness.html | BRINGING A NEW DIMENSION TO BADNESS | False | By Leslie Bennetts | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/bridge-double-duty-alert.html | Bridge; DOUBLE-DUTY 'ALERT' | False | By Alan Truscott | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/police-in-boston-decide-not-to-disrupt-marathon.html | Police in Boston Decide Not to Disrupt Marathon | False | AP | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/sallie-fraenkel-to-be-bride-of-michael-zuch-in-october.html | SALLIE FRAENKEL TO BE BRIDE OF MICHAEL ZUCH IN OCTOBER | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/multiple-cinemas-increasing.html | MULTIPLE CINEMAS INCREASING | False | By Steve Schneider | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/sports-of-the-times-islanders-rangers-again.html | SPORTS OF THE TIMES; ISLANDERS-RANGERS AGAIN? | False | By Dave Anderson | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/music-debuts-in-review-paula-ennis-dwyer-plays-scriabin-piano-sonata.html | MUSIC: DEBUTS IN REVIEW; Paula Ennis-Dwyer Plays Scriabin Piano Sonata | False | By Peter Davis | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/obituaries/dr-isador-chein-a-psychologist-and-nyu-teacher-dead-at-69.html | DR. ISADOR CHEIN, A PSYCHOLOGIST AND N.Y.U. TEACHER, DEAD AT 69 | False | By Alfred E. Clark | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/opinion/save-the-education-dept.html | SAVE THE EDUCATION DEPT. | False | By Willis D. Hawley and Beryl A. Radin | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/no-longer-the-front-runner-giscard-runs-for-his-political-life.html | NO LONGER THE FRONT-RUNNER, GISCARD RUNS FOR HIS POLITICAL LIFE | False | By Richard Eder | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/business/new-life-for-old-jets-in-engine-jobs.html | NEW LIFE FOR OLD JETS IN ENGINE JOBS | False | By Bruce Hager | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/us/president-comfortable-at-home-delays-his-return-to-oval-office.html | PRESIDENT, COMFORTABLE AT HOME, DELAYS HIS RETURN TO OVAL OFFICE | False | By Steven R. Weisman, Special To the New York Times | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/island-plan-vexes-westport.html | ISLAND PLAN VEXES WESTPORT | False | By Gretchen Webster | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/art-photo-school-offers-an-abbott-exhibit.html | Art; PHOTO SCHOOL OFFERS AN ABBOTT EXHIBIT | False | By Vivien Raynor | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/l-victims-of-a-ploy-on-huntington-housing-091404.html | 'Victims of a Ploy' On Huntington Housing | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/books/l-profit-or-justice-091317.html | Profit or Justice? | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-nation-in-summary-091354.html | THE NATION IN SUMMARY | False | Felt-Miller Case Is Ended in One Presidential Swoop, By Caroline Rand Herron, Michael Wright and Don Wycliff | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/republican-moderates-are-caught-in-squeeze-play.html | REPUBLICAN MODERATES ARE CAUGHT IN SQUEEZE PLAY | False | By Steven V. Roberts | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/travel/sicily-in-spring-a-flowering-isle-wreathed-in-antiquity.html | SICILY IN SPRING: A FLOWERING ISLE WREATHED IN ANTIQUITY | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/music-choirs-bands-ensembles-to-visit-festival.html | Music; CHOIRS, BANDS, ENSEMBLES TO VISIT FESTIVAL | False | By Robert Sherman | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/sato-knocks-out-abedoy.html | Sato Knocks Out Abedoy | False | AP | 1981-04-22 | TX 674537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/ec-conrad-fiance-of-susan-higgins.html | E.C. Conrad Fiance Of Susan Higgins | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/miss-stillger-d-f-winter-will-be-wed.html | Miss Stillger, D. F. Winter Will Be Wed | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/books/the-south-without-the-scent-of-lavender.html | THE SOUTH WITHOUT THE SCENT OF LAVENDER | False | By Anne Tyler | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/maria-angela-fisher-to-wed.html | MARIA ANGELA FISHER TO WED | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/curing-the-bluegrass-blues.html | CURING THE BLUEGRASS BLUES | False | By Adrienne Popper | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/miss-griggs-plans-bridal.html | Miss Griggs Plans Bridal | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/cuts-peril-school-lunches.html | CUTS PERIL SCHOOL LUNCHES | False | By Shawn G. Kennedy | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/follow-up-on-the-news-a-love-of-labor.html | FOLLOW UP ON THE NEWS; A Love of Labor | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/books/reading-and-writing-reputations-die-slow.html | Reading and Writing; REPUTATIONS DIE SLOW | False | By Anatole Broyard | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/rangers-confidence-restored-after-they-rally-to-beat-blues.html | Rangers' Confidence Restored After They Rally to Beat Blues | False | By James F. Clarity | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/christina-thuerk-married-to-steven-pincus.html | Christina Thuerk Married to Steven Pincus | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/ravi-shankar-brings-his-sitar-to-the-philharmonic.html | RAVI SHANKAR BRINGS HIS SITAR TO THE PHILHARMONIC | False | JOHN ROCKWELL | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/critics-choice-091374.html | Critics' Choice | False | By Grace Glueck | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/archives/gardening-greenhouses-a-luxury-becomes-a-hobby.html | Gardening; GREENHOUSES: A LUXURY BECOMES A HOBBY | True | By Carl Totemeier | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/dance-reka-and-co-in-homage-to-bartok.html | DANCE: REKA AND CO. IN HOMAGE TO BARTOK | False | By Jennifer Dunning | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/school-board-winners-look-what-youve-won.html | SCHOOL BOARD WINNERS: LOOK WHAT YOU'VE WON | False | By Louise Saul | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/about-long-island.html | About Long Island | False | By Martha A. Miles | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/upset-alters-outlook-for-derby.html | UPSET ALTERS OUTLOOK FOR DERBY | False | By Steven Crist | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/a-tightrope-for-county-attorney.html | A TIGHTROPE FOR COUNTY ATTORNEY | False | By Charlotte Evans | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/kenneth-hilton-to-marry-meredith-b-adler-in-june.html | KENNETH HILTON TO MARRY MEREDITH B. ADLER IN JUNE | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/dance-taylor-s-runes-in-premiere.html | DANCE: TAYLOR'S 'RUNES' IN PREMIERE | False | By Anna Kisselgoff | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/seagram-office-plan-stirs-airport-dispute.html | SEAGRAM OFFICE PLAN STIRS AIRPORT DISPUTE | False | By James Feron | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/robin-grebe-plans-wedding-on-july-11.html | Robin Grebe Plans Wedding on July 11 | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/murals-brighten-city-s-older-areas.html | MURALS BRIGHTEN CITY'S OLDER AREAS | False | By Ian T. MacAuley | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/magazine/l-no-headline-091225.html | No Headline | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/archives/dining-out-restoring-the-good-name-of-burger.html | Dining Out; RESTORING THE GOOD NAME OF BURGER | True | By M. H. Reed | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/vilas-trounces-panatta-and-gains-monaco-final.html | VILAS TROUNCES PANATTA AND GAINS MONACO FINAL | False | AP | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/opinion/l-shaken-one-way-or-another-by-tenure-fightto-the-editor-091141.html | SHAKEN ONE WAY OR ANOTHER BY TENURE FIGHTTo the Editor:$ | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/islanders-power-play-is-downfall-of-oilers.html | ISLANDERS POWER PLAY IS DOWNFALL OF OILERS | False | By Parton Keese | 1981-04-22 | TX 674537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/business/one-man-s-lord-taylor-new-york-times-neil-boenzi-joseph-e-brooks-shown-here-lord.html | ONE MAN'S LORD & TAYLOR; The New York Times/Neil Boenzi Joseph E. Brooks, shown here at Lord & Taylor's Fifth Avenue Store, has imposed his stamp on the expansion, exportation and Americanization of the stores he took over in 1975.; One Man's Lord & Taylor | False | By Isadore Barmash | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/yonder-and-back.html | YONDER AND BACK | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/opinion/i-it-s-how-private-schools-are-better-that-counts-091140.html | IT'S HOW PRIVATE SCHOOLS ARE BETTER THAT COUNTS | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/ideas-trends-in-summary-innocence-abroad-concern-at-home.html | IDEAS & TRENDS IN SUMMARY; Innocence Abroad, Concern at Home | False | By Eva Hoffman and Margot Slade | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/theater/the-new-baryshnikov-will-he-star-backstage-as-he-does-on-stage.html | THE NEW BARYSHNIKOV: WILL HE STAR BACKSTAGE AS HE DOES ON STAGE? | False | By Anna Kisselgoff | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/tv-view-signs-of-life-from-the-sit-com.html | TV View; SIGNS OF LIFE FROM THE SIT-COM | False | By John J. O'Connor | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/carl-muller-fiance-of-cynthia-leidner.html | Carl Muller Fiance Of Cynthia Leidner | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/phillies-4-cubs-3.html | Phillies 4, Cubs 3 | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/travel/notes-guided-tours-for-those-on-an-ample-budget-by-suzanne-donner.html | Notes; GUIDED TOURS FOR THOSE ON AN AMPLE BUDGET; BY SUZANNE DONNER | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-world-in-summary.html | THE WORLD IN SUMMARY | False | Polish Communists Join the Chorus for Party Liberalization, By Milt Freudenheim and Barbara Slavin | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/firemen-in-yonkers-are-back-on-the-job.html | FIREMEN IN YONKERS ARE BACK ON THE JOB | False | By James Feron, Special To the New York Times | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/stamford-concern-aids-shuttle.html | STAMFORD CONCERN AIDS SHUTTLE | False | By Matthew L. Wald | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/cg-olinger-jr-to-wed-carla-dragon-on-may-30.html | C.G. OLINGER JR. TO WED CARLA DRAGON ON MAY 30 | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/world/gold-bar-found-in-mexico-thought-to-be-cortes-s.html | GOLD BAR FOUND IN MEXICO THOUGHT TO BE CORTESS | False | By Alan Riding, Special to the New York Times | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/change-in-petition-laws-sought.html | CHANGE IN PETITION LAWS SOUGHT | False | By Barbara B. Kennelly | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/business/oh-brother-what-hath-god-wrought.html | OH, BROTHER, WHAT HATH GOD WROUGHT? | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/magazine/l-no-headline-091232.html | No Headline | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/transactions-091116.html | Transactions | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/dance-eiko-and-koma-experiment.html | DANCE: EIKO AND KOMA EXPERIMENT | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/fine-living-where-did-you-go.html | FINE LIVING, WHERE DID YOU GO? | False | By Roseann P. la Manna | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/about-cars-ford-has-designs-on-2-seater-market.html | ABOUT CARS; FORD HAS DESIGNS ON 2-SEATER MARKET | False | By Marshall Schuon | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/will-reagan-s-plans-boost-the-economy-good-question.html | WILL REAGAN'S PLANS BOOST THE ECONOMY? GOOD QUESTION | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/us/taxpayer-suit-against-agnew-to-be-heard-tuesday.html | TAXPAYER SUIT AGAINST AGNEW TO BE HEARD TUESDAY | False | By Ben A. Franklin, Special To the New York Times | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/cosmos-defeat-tornado-by-3-0.html | COSMOS DEFEAT TORNADO BY 3-0 | False | Special to the New York Times | 1981-04-22 | TX 674537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/city-council-units-list-meetings-for-the-week.html | City Council Units List Meetings for the Week | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/travel/some-observations-on-mount-palomar.html | SOME OBSERVATIONS ON MOUNT PALOMAR | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/magazine/anxiety-over-apartheid.html | ANXIETY OVER APARTHEID | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/books/finding-god-again.html | FINDING GOD AGAIN | False | By Edwin McDowell | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/travel/l-museum-stop-091284.html | Museum Stop | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/antiques-17th-westport-show.html | Antiques; 17TH WESTPORT SHOW | False | By Frances Phipps | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/angels-pleased-with-forsch.html | Angels Pleased With Forsch | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/l-letter-alive-and-kicking-091473.html | Letter: Alive and Kicking | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/a-photographic-tour-of-the-us-in-all-its-diversity.html | A PHOTOGRAPHIC TOUR OF THE U.S., IN ALL ITS DIVERSITY | False | By David L. Shirey | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/on-the-isle-easter-parade.html | On the Isle; EASTER PARADE | False | By Barbara Delatiner | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/winter-memories-cold-warm-dry-wet.html | WINTER MEMORIES: COLD, WARM, DRY, WET | False | By Jerome S. Thaler | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/chess-a-lesson-for-schmid.html | Chess; A LESSON FOR SCHMID | False | By Robert Byrne | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/a-show-of-made-in-new-jersey.html | A SHOW OF 'MADE IN NEW JERSEY' | False | By Carolyn Darrow | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/christine-ashcraft-fiancee-of-minister.html | Christine Ashcraft Fiancee of Minister | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/world/us-may-shift-gi-s-in-germany.html | U.S. May Shift G.I.'s in Germany | False | AP | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/business/a-cooling-economy-maybe.html | A Cooling Economy - Maybe | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/stephanie-sine-affianced.html | Stephanie Sine Affianced | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/magazine/the-fabulous-beasts-of-venice.html | THE FABULOUS BEASTS OF VENICE | False | By Jan Morris | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/theater/this-cat-has-theatergoers-purring.html | THIS CAT HAS THEATERGOERS PURRING | False | By Richard F. Shepard | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/magazine/the-presidential-troika.html | THE PRESIDENTIAL TROIKA | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/records-are-falling-for-10-0-a-s.html | Records Are Falling for 10-0 A's | False | By Ira Miller, Special To the New York Times | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/views-of-sport-joe-louis-a-man-of-innate-dignity-integrity-and-grace.html | VIEWS OF SPORT; JOE LOUIS: A MAN OF INNATE DIGNITY, INTEGRITY AND GRACE | False | By Harry Markson | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/books/the-secrets-in-the-tissue-of-a-mouse.html | THE SECRETS IN THE TISSUE OF A MOUSE | False | By Evelyn Fox Keller | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/travel/how-to-read-the-great-cathedrals-of-europe.html | HOW TO READ THE GREAT CATHEDRALS OF EUROPE | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/world/us-said-to-revise-strategy-to-oppose-threats-by-soviet.html | U.S. SAID TO REVISE STRATEGY TO OPPOSE THREATS BY SOVIET | False | By Richard Halloran, Special To the New York Times | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/just-another-budget-deadline-albany-shrugs.html | JUST ANOTHER BUDGET DEADLINE, ALBANY SHRUGS | False | By Robin Herman | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/business/exotic-vegetables.html | EXOTIC VEGETABLES | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/business/a-penny-future-in-zinc.html | A PENNY FUTURE IN ZINC | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/opinion/topics-out-of-uniform-royal-to-a-t.html | TOPICS; OUT OF UNIFORM; Royal to a T | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/l-mailbox-coming-to-the-defense-of-16-inch-softball-091088.html | MAILBOX; COMING TO THE DEFENSE OF 16-INCH SOFTBALL | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/plan-to-raze-landmark-stayed.html | PLAN TO RAZE LANDMARK STAYED | False | By John Nielsen | 1981-04-22 | TX 674537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/mark-emerson-spangler-fiance-of-sarah-a-hall.html | Mark Emerson Spangler Fiance of Sarah A. Hall | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/us/sky-diver-as-craft-collided-i-m-dead.html | SKY DIVER, AS CRAFT COLLIDED: 'I'M DEAD' | False | Special to the New York Times | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/world/around-the-world-mrs-thatcher-tells-indians-her-economic-plans-work.html | AROUND THE WORLD; Mrs. Thatcher Tells Indians Her Economic Plans Work | False | AP | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/thousands-delayed-by-tie-up-on-lirr.html | THOUSANDS DELAYED BY TIE-UP ON L.I.R.R. | False | By Wolfgang Saxon | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/britain-discovers-a-race-problem-to-its-surprise.html | BRITAIN DISCOVERS A RACE PROBLEM, TO ITS SURPRISE | False | By William Borders | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/helen-sackler-engaged.html | HELEN SACKLER ENGAGED | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/couple-challenging-court-s-right-to-remove-children.html | COUPLE CHALLENGING COURT'S RIGHT TO REMOVE CHILDREN | False | By Angel Castillo | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/travel/practical-traveler-the-air-traveler-s-options-and-rights.html | Practical Traveler; THE AIR TRAVELER'S OPTIONS AND RIGHTS | False | By Paul Grimes | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/a-princely-met-collection-gets-the-royal-treatment.html | A PRINCELY MET COLLECTION GETS THE ROYAL TREATMENT | False | By Grace Glueck | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/world/nuclear-contamination-found-in-japanese-soil.html | -----; Nuclear Contamination Found in Japanese Soil | False | AP | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/realestate/keeping-up-with-the-past-in-new-haven.html | KEEPING UP WITH THE PAST IN NEW HAVEN | False | By Michael Wright | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/us/service-employees-and-retail-union-plan-to-merge.html | SERVICE EMPLOYEES AND RETAIL UNION PLAN TO MERGE | False | By Damon Stetson | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/magazine/l-no-headline-091236.html | No Headline | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/politics-just-a-piece-of-cake.html | POLITICS; JUST A PIECE OF CAKE | False | By Joseph F. Sullivan | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/miss-woodward-fiancee-of-banker-july-wedding-set.html | Miss Woodward Fiancee of Banker; July Wedding Set | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/the-lively-arts-miss-kent-in-swan-lake.html | The Lively Arts; MISS KENT IN 'SWAN LAKE' | False | By Jill Silverman | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/jennifer-rand-sets-wedding.html | Jennifer Rand Sets Wedding | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/aug-16-bridal-set-by-patricia-murphy.html | Aug. 16 Bridal Set By Patricia Murphy | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/blaze-at-the-statler-hotel-called-definitely-arson.html | Blaze at the Statler Hotel Called 'Definitely Arson' | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/long-islanders-his-life-and-love-blend-harmoniously.html | Long Islanders; HIS LIFE AND LOVE BLEND HARMONIOUSLY | False | By Lawrence Van Gelder | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/sotheby-opening-third-new-york-auction-house.html | SOTHEBY OPENING THIRD NEW YORK AUCTION HOUSE | False | By Rita Reif | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/bronx-river-flood-study-no-us-aid-warranted.html | BRONX RIVER FLOOD STUDY: NO U.S. AID WARRANTED | False | By Franklin Whitehouse | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/us/13-arrested-in-fracas-at-motel.html | 13 Arrested in Fracas at Motel | False | AP | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/other-world-events-suspects-held-in-salvador.html | OTHER WORLD EVENTS; Suspects Held in Salvador | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/mary-caulfield-to-be-wed.html | MARY CAULFIELD TO BE WED | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/world/the-world-in-summary-us-ensemble-for-soviet-musicians.html | THE WORLD IN SUMMARY; U.S. Ensemble for Soviet Musicians | False | By Milt Freudenheim and Barbara Slavin | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/kures-wins-3d-tennis-title.html | KURES WINS 3D TENNIS TITLE | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-world-in-summary-after-the-deluge-it-s-still-levesque.html | THE WORLD IN SUMMARY; After the Deluge,; It's Still Levesque | False | By Milt Freudenheim and Barbara Slavin | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/other-world-events-rebels-getting-help.html | OTHER WORLD EVENTS; Rebels Getting Help | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/eleanor-hutzler-wed-to-a-b-trowbridge.html | Eleanor Hutzler Wed to A. B. Trowbridge | False | | 1981-04-22 | TX 674537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/obituaries/rudolf-schoenfeld-ambassador-to-3-nations-for-us-dies-at-86.html | Rudolf Schoenfeld, Ambassador To 3 Nations for U.S., Dies at 86 | False | Special to the New York Times | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/miss-hausman-fiancee-of-m-m-holdstein.html | Miss Hausman Fiancee of M. M. Holdstein | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/miss-ashley-is-the-fiancee-of-jl-clarke.html | Miss Ashley Is the Fiancee Of J.L. Clarke | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/us/c-correction-091048.html | Correction | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/us-role-in-el-salvador-protested.html | U.S. ROLE IN EL SALVADOR PROTESTED | False | By Timothy M. Phelps | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/music-debuts-in-review-jean-kopperud-plays-brahms-clarinet-sonata.html | MUSIC: DEBUTS IN REVIEW; Jean Kopperud Plays Brahms Clarinet Sonata | False | By Bernard Holland | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/sale-of-dredging-spoil-yields-a-bonus.html | SALE OF DREDGING SPOIL YIELDS A BONUS | False | By Diane Greenberg | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/business/economic-affairs-detroit-how-the-mighty-have-fallen.html | ECONOMIC AFFAIRS; DETROIT, HOW THE MIGHTY HAVE FALLEN | False | By William Nordhaus | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/us/intent-as-ground-for-proving-bias-getting-new-emphasis.html | INTENT AS GROUND FOR PROVING BIAS GETTING NEW EMPHASIS | False | By Robert Pear, Special To the New York Times | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/us/around-the-nation-navajos-and-hopis-likely-to-continue-land-dispute.html | AROUND THE NATION; Navajos and Hopis Likely To Continue Land Dispute | False | AP | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/atoms-club-breaks-three-of-its-records.html | ATOMS CLUB BREAKS THREE OF ITS RECORDS | False | By Deane McGowen | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/us/new-us-passports-to-be-issued-soon.html | NEW U.S. PASSPORTS TO BE ISSUED SOON | False | By Richard D. Lyons, Special to the New York Times | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/ncaa-is-facing-cutbacks-in-swimming.html | N.C.A.A. IS FACING CUTBACKS IN SWIMMING | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/l-about-the-castle-on-the-hill-091412.html | ABOUT THE CASTLE ON THE HILL... | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/food-bakers-coop-lures-retail-shoppers.html | Food; BAKERS' CO-OP LURES RETAIL SHOPPERS | False | By Nancy Arum | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/no-headline-091103.html | No Headline | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/travel/bourges-a-lively-cathedral-town.html | BOURGES A LIVELY CATHEDRAL TOWN | False | By Robert J. Dunphy | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/travel/l-russian-cruise-091282.html | Russian Cruise | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/deborah-boxer-to-be-bride-of-david-michael-minchin.html | DEBORAH BOXER TO BE BRIDE OF DAVID MICHAEL MINCHIN | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/cable-adds-horse-racing.html | Cable Adds Horse Racing | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/carol-williamson-affianced-to-john-dizard.html | Carol Williamson Affianced to John Dizard | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/business/l-expense-accounts-091514.html | Expense Accounts | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/camera-common-mistakes-made-by-all-photographers.html | Camera; COMMON MISTAKES MADE BY ALL PHOTOGRAPHERS | False | By Lou Jacobs Jr. | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/opinion/.html | | False | By Edward N. | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/magazine/sunday-observer-moving-ahead-to-1833-russell-baker.html | Sunday Observer; MOVING AHEAD TO 1833; Russell Baker | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/pleasant-colony-winner-in-wood.html | PLEASANT COLONY WINNER IN WOOD | False | By James Tuite | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/business/personal-finance-fun-in-the-sun-for-less.html | PERSONAL FINANCE; FUN IN THE SUN FOR LESS? | False | By William N. Wallace | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/kicks-1-sting-0.html | Kicks 1, Sting 0 | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/obituaries/avy-b-smith.html | AVY B. SMITH | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-world-in-summary-israel-steps-up-lebanon-attacks.html | THE WORLD IN SUMMARY; Israel Steps Up; Lebanon Attacks | False | By Milt Freudenheim and Barbara Slavin | 1981-04-22 | TX 674537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/meryl-goldstein-is-fiancee.html | MERYL GOLDSTEIN IS FIANCEE | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/books/thirteen-runaway-slaves-and-david-bradley.html | THIRTEEN RUNAWAY SLAVES AND DAVID BRADLEY | False | By Mel Watkins | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/li-swimmers-get-a-look-at-british-life.html | L.I. SWIMMERS GET A LOOK AT BRITISH LIFE | False | By Nancy Arum | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/ideas-trends-in-summary.html | IDEAS & TRENDS IN SUMMARY | False | Pulitzers Are Awarded and One Is Given Back, By Eva Hoffman and Margot Slade | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/wild-world-of-sports-some-hits-some-errors.html | 'WILD WORLD OF SPORTS-SOME HITS, SOME ERRORS | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/inflation-as-a-deflater-of-the-masculine-role.html | INFLATION AS A DEFLATER OF THE MASCULINE ROLE | False | By Richard Sigal | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/theater/beckett-at-75-an-appraisal.html | BECKETT AT 75- AN APPRAISAL | False | By Mel Gussow | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/art-east-end-galleries-get-a-jump-on-summer.html | Art; EAST END GALLERIES GET A JUMP ON SUMMER | False | By Helen A. Harrison | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/new-jersey-guide-walking-tours-on-tap.html | NEW JERSEY GUIDE; WALKING TOURS ON TAP | False | By Martha G. Wilson | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/the-press-must-scrutinize-its-own-ethics.html | THE PRESS MUST SCRUTINIZE ITS OWN ETHICS | False | By Bill Bleyer | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/world/beirut-doctor-sees-many-wounded-little-progress.html | BEIRUT DOCTOR SEES MANY WOUNDED, LITTLE PROGRESS | False | By Pranay B. Gupte, Special To The New York Times | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/us/quotation-of-the-day-091049.html | Quotation of the Day | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/critics-choice-091371.html | Critics' Choice | False | By John Rockwell | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/opinion/abroad-at-home-first-amendment-hubris.html | ABROAD AT HOME; FIRST AMENDMENT HUBRIS | False | By Anthony Lewis | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/throng-stampedes-at-easter-egg-hunt.html | THRONG STAMPEDES AT EASTER EGG HUNT | False | By Robert D. McFadden | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/tigers-win-5th-straight-by-topping-blue-jays-4-3.html | TIGERS WIN 5TH STRAIGHT BY TOPPING BLUE JAYS, 4-3 | False | AP | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/juvenile-justice-goals-held-to-be-changing.html | JUVENILE-JUSTICE GOALS HELD TO BE CHANGING | False | By Tessa Melvin | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/sweden-opens-its-new-dance-museum.html | SWEDEN OPENS ITS NEW DANCE MUSEUM | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/music-varese-tribute.html | MUSIC: VARESE TRIBUTE | False | By John Rockwell | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/movies/now-the-focus-shifts-to-women.html | NOW THE FOCUS SHIFTS TO WOMEN | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/business/time-running-out-for-conrail.html | TIME RUNNING OUT FOR CONRAIL | False | By Leslie Wayne | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/d-amato-has-toast-for-mother-and-president-at-breakfast.html | D'AMATO HAS TOAST FOR MOTHER AND PRESIDENT AT BREAKFAST | False | By James Feron | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/holly-myers-plans-wedding-sept-12-to-william-brooks.html | Holly Myers Plans Wedding Sept. 12 To William Brooks | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/utilities-set-to-cut-nonpayers.html | UTILITIES SET TO CUT NONPAYERS | False | By Matthew L. Wald | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/two-johnsons-play-large-roles-in-bringing-bucks-to-7th-game.html | TWO JOHNSONS PLAY LARGE ROLES IN BRINGING BUCKS TO 7TH GAME | False | By Sam Goldaper | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/no-headline-091107.html | No Headline | False | AP | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/opinion/the-measured-view-of-crime.html | The Measured View of Crime | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/theater/stage-view-in-the-father-strindberg-struck-back-at-ibsen.html | Stage View; IN 'THE FATHER,' STRINDBERG STRUCK BACK AT IBSEN | False | By Walter Kerr | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | Simon & Schuster/ Touchstone, $9.95. | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/paul-hattam-fiance-of-lauren-fierman.html | Paul Hattam Fiance Of Lauren Fierman | False | | 1981-04-22 | TX 674537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/opinion/l-shaken-one-way-or-another-by-tenure-flight-091132.html | SHAKEN ONE WAY OR ANOTHER BY TENURE FLIGHT | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/magazine/l-no-headline-091231.html | No Headline | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/miss-zeeman-will-be-bride-of-eric-deane.html | Miss Zeeman Will Be Bride Of Eric Deane | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/business/dodge-s-building-depression.html | DODGE'S BUILDING DEPRESSION | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-nation-in-summary-fbi-s-loose-lips-trouble-atlantans.html | THE NATION IN SUMMARY; F.B.I.'s Loose Lips Trouble Atlantans | False | By Caroline Rand Herron, Michael Wright and Don Wycliff | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/connecticut-guide-new-haven-birthday.html | Connecticut Guide; NEW HAVEN BIRTHDAY | False | By Eleanor Charles | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/business/europes-big-gamble-on-soviet-gas.html | EUROPE'S BIG GAMBLE ON SOVIET GAS | False | By Miriam Karr, And Roger W. Robinson Jr. | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/long-island-journal-091430.html | Long Island Journal | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/magazine/l-no-headline-091233.html | No Headline | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/headliners-million-dollar-victory.html | HEADLINERS; MILLION DOLLAR VICTORY | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/new-jersey-struggles-to-tame-toxic-monster.html | NEW JERSEY STRUGGLES TO TAME TOXIC MONSTER | False | By Robert Hanley | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/l-pushing-a-pram-and-pushing-a-pen-091484.html | Pushing a Pram And Pushing a Pen | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/style/barbara-jane-madgey-is-bride-of-a-neil-sweany-bank-aide.html | Barbara Jane Madgey Is Bride Of A. Neil Sweany, Bank Aide | False | | 1981-04-22 | TX 674537 | | |
| 1981-04-19 | 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/theater-in-review-hot-n-cole-produces-few-kicks.html | Theater in Review; 'HOT'N'COLE' PRODUCES FEW KICKS | False | By Alvin Klein | 1981-04-22 | TX 674537 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/opinion/l-don-t-do-without-091971.html | DON'T DO WITHOUT | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/76es-and-kings-asvance-to-nba-semifinals.html | 76ES AND KINGS ASVANCE TO N.B.A. SEMIFINALS | False | By Malcolm Moran, Special To the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/day-in-the-life-of-a-money-fund.html | DAY IN THE LIFE OF A MONEY FUND | False | By Thomas C. Hayes | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/louisiana-inquiry-urged-on-2-jockeys.html | LOUISIANA INQUIRY URGED ON 2 JOCKEYS | False | AP | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/advertising-steifel-raymond.html | ADVERTISING; Steifel/Raymond | False | By Philip Dougherty | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/world/admirals-say-navy-lacks-ships-to-handle-new-responsibilities.html | ADMIRALS SAY NAVY LACKS SHIPS TO HANDLE NEW RESPONSIBILITIES | False | By Richard Halloran, Special To the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/red-smith-on-becoming-aged-in-the-wood.html | Red Smith, On Becoming Aged in the Wood | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/world/around-the-world-filipino-terrorists-kill-11-at-an-easter-mass.html | AROUND THE WORLD; Filipino Terrorists Kill 11 At an Easter Mass | False | AP | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/world/marcos-foes-weigh-overture-to-rebels.html | MARCOS FOES WEIGH OVERTURE TO REBELS | False | Special to the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/the-city-kheel-charges-koch-set-up-slush-fund.html | THE CITY; Kheel Charges Koch Set Up 'Slush Fund' | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/opinion/l-no-stomach-for-medicaid-tapeworm-091959.html | NO STOMACH FOR MEDICAID TAPEWORM | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/by-jim-benagh.html | By Jim Benagh | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/obituaries/mary-s-ingraham-is-dead-at-94-helped-guide-creation-of-city-u.html | MARY S. INGRAHAM IS DEAD AT 94; HELPED GUIDE CREATION OF CITY U. | False | By Peter Kihss | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/jersey-and-its-drought-news-analysis.html | JERSEY AND ITS DROUGHT; News Analysis | False | By Robert Hanley | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/seninho-fills-weisweiler-s-order-to-score.html | Seninho Fills Weisweiler's Order to Score | False | By Alex Yannis | 1981-04-22 | TX 669056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/world/roots-of-yugoslav-riots-vague-enemy-blamed.html | ROOTS OF YUGOSLAV RIOTS: VAGUE 'ENEMY' BLAMED | False | By Marvine Howe, Special To the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/cure-the-blues-still-set-for-derby.html | CURE THE BLUES STILL SET FOR DERBY | False | By Steven Crist | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/arts/kenneth-burke-to-get-literature-medal.html | KENNETH BURKE TO GET LITERATURE MEDAL | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/reagan-tax-cut-question-of-fairness.html | REAGAN TAX CUT: QUESTION OF FAIRNESS | False | By Edward Cowan, Special To the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/rangers-defeat-blues6-3-islanders-bow-5-2-to-oilers.html | RANGERS DEFEAT BLUES,6-3; ISLANDERS BOW, 5-2 TO OILERS | False | By Parton Keese, Special To the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/world/around-the-world-china-said-to-arrest-two-political-activists.html | AROUND THE WORLD; China Said to Arrest Two Political Activists | False | AP | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/us/tiant-takes-a-step-on-the-road-back.html | Tiant Takes a Step On the Road Back | False | AP | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/corporations-watching-treasury-borrowings.html | CORPORATIONS WATCHING TREASURY BORROWINGS | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/opinion/foreign-affairs-it-can-be-done.html | FOREIGN AFFAIRS; IT CAN BE DONE | False | By Flora Lewis | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/braves-4-giants-3.html | Braves 4, Giants 3 | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/market-place-denver-trading-of-new-issues.html | Market Place; Denver Trading Of New Issues | False | By Robert Metz | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/the-city-city-panel-sees-need-to-reverse-decline.html | THE CITY; City Panel Sees Need To Reverse Decline | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/advertising-people.html | ADVERTISING; People | False | By Philip Dougherty | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/advertising-travelers-check-campaign.html | Advertising Travelers Check Campaign | False | Philip H. Dougherty | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/us/body-found-in-river-outside-of-atlanta.html | BODY FOUND IN RIVER OUTSIDE OF ATLANTA | False | Special to the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/sec-set-to-order-stock-trading-link.html | S.E.C. SET TO ORDER STOCK TRADING LINK | False | Special to the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/new-horse-drug-focus-of-inquiry.html | New Horse Drug Focus of Inquiry | False | By United Press International | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/us/study-predicts-harmful-increase-in-use-of-coal-and-nuclear-power.html | STUDY PREDICTS HARMFUL INCREASE IN USE OF COAL AND NUCLEAR POWER | False | By Bayard Webster | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/obituaries/dr-milton-p-hunter.html | DR. MILTON P. HUNTER | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/opinion/the-district-heating.html | THE DISTRICT HEATING | False | By James Powell and John Karkheck | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/a-s-split-but-they-set-mark-of-11-0.html | A'S SPLIT BUT THEY SET MARK OF 11-0 | False | Special to the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/notes-on-people-invitation-that-a-nobel-prize-winner-couldn-t-refuse.html | NOTES ON PEOPLE; Invitation That a Nobel Prize Winner Couldn't Refuse | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/c-correction-091876.html | CORRECTION | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/credit-markets-drop-expected-in-bond-yields.html | CREDIT MARKETS; DROP EXPECTED IN BOND YIELDS | False | By Michael Quint | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/arts/tv-by-jonathan-miller-antony-and-cleopatra.html | TV: BY JONATHAN MILLER' 'ANTONY AND CLEOPATRA' | False | By John J. O'Connor | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/goodell-is-happy-to-retire.html | GOODELL IS HAPPY TO RETIRE | False | By Frank Litsky | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/arts/cello-recital-sung-eun-hong.html | CELLO RECITAL: SUNG EUN HONG | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/style/for-20-years-a-radcliffe-haven-for-female-scholars.html | FOR 20 YEARS, A RADCLIFFE HAVEN FOR FEMALE SCHOLARS | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/world/around-the-world-bhutto-s-son-says-hijackers-were-members-of-his-group.html | AROUND THE WORLD; Bhutto's Son Says Hijackers Were Members of His Group | False | AP | 1981-04-22 | TX 669056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/blue-jays-with-bomback-stop-tigers-9-1.html | Blue Jays, With Bomback, Stop Tigers, 9-1 | False | AP | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/household-finance-s-strategy-questioned.html | HOUSEHOLD FINANCE'S STRATEGY QUESTIONED | False | Special to the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/terrorists-sought-in-the-wounding-of-two-officers.html | TERRORISTS SOUGHT IN THE WOUNDING OF TWO OFFICERS | False | By Les Ledbetter | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/obraztsovy-scores-in-rich-coast-race.html | Obraztsovy Scores In Rich Coast Race | False | AP | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/us/north-carolina-suit-pits-tobacco-against-textiles.html | NORTH CAROLINA SUIT PITS TOBACCO AGAINST TEXTILES | False | Special to the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/opinion/the-model-assassin.html | The Model Assassin | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/koch-keeping-watch-over-his-image.html | KOCH KEEPING WATCH OVER HIS IMAGE | False | By Joyce Purnick | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/world/in-atheist-cuba-soft-spot-for-church.html | IN ATHEIST CUBA, SOFT SPOT FOR CHURCH | False | By Kenneth A. Briggs, Special To the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/corporate-profitability-surprising.html | CORPORATE PROFITABILITY SURPRISING | False | By Steve Lohr | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/south-african-bout-for-hagler-reported.html | South African Bout For Hagler Reported | False | AP | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/stars-win-and-lead-sabres-3-0.html | STARS WIN AND LEAD SABRES, 3-0 | False | AP | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/sports-world-specials-psyche-job.html | SPORTS WORLD SPECIALS; Psyche Job | False | By Jim Benagh | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/psc-says-record-con-ed-rise-was-vital-to-attract-investment.html | P.S.C. SAYS RECORD CON ED RISE WAS VITAL TO ATTRACT INVESTMENT | False | By William E. Schmidt | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/opinion/green-light-on-tudor-parks.html | Green Light on Tudor Parks | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/the-singing-telegram-business.html | THE SINGING TELEGRAM BUSINESS | False | By Thomas J. Lueck, Special to the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/style/relationships-objects-of-solace-for-life.html | RELATIONSHIPS; OBJECTS OF SOLACE FOR LIFE | False | By Glenn Collins | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/city-plan-overestimated-us-cuts-regan-asserts.html | CITY PLAN OVERESTIMATED U.S. CUTS, REGAN ASSERTS | False | By Robin Herman | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/notes-on-people-doolittle-joins-survivors-of-tokyo-raid-for-a-reunion.html | NOTES ON PEOPLE; Doolittle Joins Survivors of Tokyo Raid for a Reunion | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/business-digest-monday-april-20-1981-international.html | BUSINESS DIGEST; MONDAY, APRIL 20, 1981; International | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/short-term-rates-expected-to-rise.html | SHORT-TERM RATES EXPECTED TO RISE | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/opinion/l-after-scant-study-taxi-fares-rise-but-not-supply-091960.html | AFTER SCANT STUDY, TAXI FARES RISE BUT NOT SUPPLY | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/sports-world-specials-double-bragging-rights.html | SPORTS WORLD SPECIALS; Double Bragging Rights | False | By Jim Benagh | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/rodgers-boston-s-man-on-the-run.html | Rodgers: Boston's Man on The Run | False | By Frank Litsky | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/arts/prima-donna-criticizes-bolshoi-opera.html | PRIMA DONNA CRITICIZES BOLSHOI OPERA | False | By R.w. Apple Jr. | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/auto-limit-is-prepared-by-japanese.html | AUTO LIMIT IS PREPARED BY JAPANESE | False | By Henry Scott Stokes, Special To the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/commodities-rain-brings-respite-to-grain-belt.html | Commodities; Rain Brings Respite to Grain Belt | False | By H.j. Maidenberg | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/a-corporal-for-arlington.html | A Corporal For Arlington | False | DAVE ANDERSON | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/arts/music-works-by-chatham-at-the-kitchen.html | MUSIC: WORKS BY CHATHAM AT THE KITCHEN | False | By Edward Rothstein | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/the-region-3-jersey-forest-fires-are-under-control.html | THE REGION; 3 Jersey Forest Fires Are Under Control | False | | 1981-04-22 | TX 669056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/world/castro-declares-no-invader-can-grab-our-country.html | CASTRO DECLARES NO INVADER 'CAN GRAB OUR COUNTRY' | False | By Jo Thomas, Special To the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/world/ports-oil-spur-naval-buildup-bu-us-soviet-supremacy-sea-race-indian-ocean-second.html | PORTS AND OIL SPUR NAVAL BUILDUP BU U.S. AND SOVIET; Supremacy at Sea The Race in the Indian Ocean Second of three articles. | False | By Michael T. Kaufman, Special To the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/advertising-euro-advertising-mergers.html | ADVERTISING; Euro-Advertising Mergers | False | By Philip Dougherty | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/sports-world-specials-bullish-vote.html | SPORTS WORLD SPECIALS; Bullish Vote | False | By Jim Benagh | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/for-new-york-a-day-of-play-and-for-prayer.html | FOR NEW YORK, A DAY OF PLAY AND FOR PRAYER | False | By Dudley Clendinen | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/opinion/essay-bradlee-s-world.html | ESSAY; BRADLEE'S WORLD | False | By William Safire | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/business-people-mcdonald-s-chef-looks-for-quality.html | BUSINESS PEOPLE; MCDONALD'S CHEF LOOKS FOR QUALITY | False | By Leonard Sloane | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/activists-freed-in-five-bronx-trials-involving-protests-of-bias-in.html | ACTIVISTS FREED IN FIVE BRONX TRIALS INVOLVING PROTESTS OF BIAS IN | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/article-091884-no-title.html | Article 091884 -- No Title | False | By Robert D. McFadden | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/world/lawmaker-ends-pakistan-visit.html | Lawmaker Ends Pakistan Visit | False | AP | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/us/engineering-graduates-again-high-on-company-recruiters-most-wanted-list.html | ENGINEERING GRADUATES AGAIN HIGH ON COMPANY RECRUITERS' MOST-WANTED LIST | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/us/around-the-nation-refugees-throw-stones-in-a-mild-disturbance.html | AROUND THE NATION; Refugees Throw Stones In a 'Mild' Disturbance | False | AP | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/obituaries/edgar-williamson-77-a-realtor-and-former-jersey-assemblyman.html | Edgar Williamson, 77, a Realtor And Former Jersey Assemblyman | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/world/very-very-bad-pakistani-says-as-he-confiscates-lingerie-ad.html | 'VERY, VERY BAD,' PAKISTANI SAYS AS HE CONFISCATES LINGERIE AD | False | By Frank J. Prial, Special To the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/movies/movie-trailers-fine-art-or-artful-finesse.html | MOVIE TRAILERS: FINE ART OR ARTFUL FINESSE? | False | By Aljean Harmetz | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/saudi-official-vows-high-output-of-oil-until-prices-drop.html | SAUDI OFFICIAL VOWS HIGH OUTPUT OF OIL UNTIL PRICES DROP | False | By Steven Rattner, Special To the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/opinion/the-price-of-order-in-turkey.html | The Price of Order in Turkey | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/the-koch-method-for-winning-audiences-and-influencing-voters.html | THE KOCH METHOD FOR WINNING AUDIENCES AND INFLUENCING VOTERS | False | By Clyde Haberman | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/opinion/lebanon-myth-and-reality.html | LEBANON: MYTH AND REALITY | False | By Fouad Ajami | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/the-city-jury-selection-begins-today-in-met-slaying.html | THE CITY; Jury Selection Begins Today in Met Slaying | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/us/rehnquist-rejects-request-to-extend-los-angles-busing.html | REHNQUIST REJECTS REQUEST TO EXTEND LOS ANGLES BUSING | False | By Robert Lindsey | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/goldin-audit-and-fire-dept-dispute-merit-of-alarm-box.html | GOLDIN AUDIT AND FIRE DEPT. DISPUTE MERIT OF ALARM BOX | False | By Wolfgang Saxon | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/arts/willie-de-ville-and-band.html | WILLIE DE VILLE AND BAND | False | By Robert Palmer | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/polish-american-easter-has-special-symbolism.html | POLISH-AMERICAN EASTER HAS SPECIAL SYMBOLISM | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/arts/pianist-israela-margalit-plays-bach-prokofiev-and-schumann.html | PIANIST: ISRAELA MARGALIT PLAYS BACH, PROKOFIEV AND SCHUMANN | False | By Peter Davis | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/news-summary-monday-april-20-1981.html | News Summary; MONDAY, APRIL, 20, 1981 | False | | 1981-04-22 | TX 669056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/dodgers-6-padres-1.html | Dodgers 6, Padres 1 | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/world/a-stylish-hotel-lives-to-mirror-uganda-s-fate.html | A STYLISH HOTEL LIVES TO MIRROR UGANDA'S FATE | False | By Gregory Jaynes, Special To the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/76ers-and-kings-advance-to-nba-playoff-semifinals.html | 76ERS AND KINGS ADVANCE TO N.B.A. PLAYOFF SEMIFINALS | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/yankees-shut-out-cerone-has-x-rays.html | Yankees Shut Out; Cerone Has X-Rays | False | By Michael Strauss, Special To the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/style/kamali-s-catchy-sweaters.html | KAMALI'S CATCHY SWEATERS | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/rangers-defeat-blues-6-3-islanders-bow-5-2-to-oilers.html | RANGERS DEFEAT BLUES, 6-3; ISLANDERS BOW, 5-2, TO OILERS | False | By James F. Clarity | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/sports-world-specials-091955.html | SPORTS WORLD SPECIALS | False | By Jim Benagh | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/trevino-s-69-273-wins-by-2-shots-on-coast.html | Trevino's 69-273 Wins by 2 Shots on Coast | False | AP | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/outdoors-woodchucks-ready-to-join-rites-of-spring.html | OUTDOORS; WOODCHUCKS READY TO JOIN RITES OF SPRING | False | By Nelson Bryant | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/connors-tops-taroczy-joins-vilas-in-final.html | Connors Tops Taroczy, Joins Vilas in Final | False | AP | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/us/nissan-brings-foreign-ways-to-tennessee.html | NISSAN BRINGS FOREIGN WAYS TO TENNESSEE | False | By William Serrin, Special To the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/advertising-soon-young-rubicam-may-top-japan-s-dentsu.html | ADVERTISING; Soon, Young & Rubicam May Top Japan's Dentsu | False | By Philip Dougherty | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/world/the-un-today-april-20-1981-economic-and-social-council.html | The U.N. Today; April 20, 1981; ECONOMIC AND SOCIAL COUNCIL | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/mets-split-swan-loses-debut.html | METS SPLIT; SWAN LOSES DEBUT | False | By Jane Gross | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/opinion/1-unjustified-leak-091963.html | UNJUSTIFIED LEAK | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/opinion/1-mentally-ill-are-not-violence-prone-091965.html | MENTALLY ILL ARE NOT VIOLENCE PRONE | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/world/16-killed-in-shelling-of-lebanon-port-city-by-christian-militias.html | 16 KILLED IN SHELLING OF LEBANON PORT CITY BY CHRISTIAN MILITIAS | False | By Pranay B. Gupte, Special To the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/style/teaching-as-therapy-for-the-whole-child.html | TEACHING AS THERAPY FOR THE WHOLE CHILD | False | By Nan Robertson, Special To the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/executive-changes-091999.html | EXECUTIVE CHANGES | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/jury-to-deliberate-part-2-in-kush-trial.html | Jury to Deliberate Part 2 in Kush Trial | False | AP | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/arts/dance-jenkins-troupe-from-san-francisco.html | DANCE: JENKINS TROUPE FROM SAN FRANCISCO | False | By Jennifer Dunning | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/index-international.html | Index; International | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/world/gulf-war-hurting-kuwait-s-economy.html | GULF WAR HURTING KUWAIT'S ECONOMY | False | Special to the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/phils-beat-cubs-for-6-in-row-7-3.html | Phils Beat Cubs for 6 in Row, 7-3 | False | AP | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/pirates-2-astros-0.html | Pirates 2, Astros 0 | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/world/saudis-temper-an-islamic-rule-letting-men-see-their-fiancees.html | SAUDIS TEMPER AN ISLAMIC RULE, LETTING MEN SEE THEIR FIANCEES | False | AP | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/bridge-galley-to-set-out-on-quest-to-pass-his-80-point-total.html | Bridge; Galley to Set Out on Quest To Pass His '80 Point Total | False | By Alan Truscott | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/world/rioting-urupts-anew-after-a-british-vehicle-kills-2-in-londonerry.html | RIOTING URUPTS ANEW AFTER A BRITISH VEHICLE KILLS 2 IN LONDONERRY | False | AP | 1981-04-22 | TX 669056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/kenyan-team-leads-auto-rally-in-africa.html | Kenyan Team Leads Auto Rally in Africa | False | AP | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/business-people-president-of-tandy-to-be-chief-as-well.html | BUSINESS PEOPLE; President of Tandy To Be Chief as Well | False | By Leonard Sloane | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/quotation-of-the-day-091877.html | Quotation of the Day | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/us/food-stamps-and-the-budget.html | FOOD STAMPS AND THE BUDGET | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/us/studies-find-future-in-political-parties.html | STUDIES FIND FUTURE IN POLITICAL PARTIES | False | By Adam Clymer, Special To the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/the-region-ailing-sperm-whale-reported-improving.html | THE REGION; Ailing Sperm Whale Reported Improving | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/mrs-lloyd-is-losing-problems-and-gaining-momentum-again.html | MRS. LLOYD IS LOSING PROBLEMS AND GAINING MOMENTUM AGAIN | False | By Neil Amdur | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/us/testing-workfare-in-south-carolina-food-stamp-users-find-mixed-results.html | TESTING 'WORKFARE' IN SOUTH CAROLINA: FOOD STAMP USERS FIND MIXED RESULTS | False | By Steven V. Roberts | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/us/around-the-nation-youngstown-school-strike-has-a-tentative-settlement.html | AROUND THE NATION; Youngstown School Strike Has a Tentative Settlement | False | AP | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/opinion/l-the-supreme-law-is-still-the-constitution-091961.html | THE SUPREME LAW IS STILL THE CONSTITUTION | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/noranda-performance-wins-high-marks.html | NORANDA PERFORMANCE WINS HIGH MARKS | False | Special to the New York Times | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/notes-on-people-a-job-search-a-white-house-link-and-a-matter-of-taste.html | NOTES ON PEOPLE; A Job Search, a White House Link and a Matter of Taste | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/world/earth-tremors-rock-italian-town.html | Earth Tremors Rock Italian Town | False | AP | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/notes-on-people-royal-couple-celebrate-anniversary-at-sinatra-s-place.html | NOTES ON PEOPLE; Royal Couple Celebrate Anniversary at Sinatra's Place | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/opinion/l-jobless-benefit-plan-could-increase-jobless-091962.html | JOBLESS BENEFIT PLAN COULD INCREASE JOBLESS | False | | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/washington-watch.html | Washington Watch | False | An Idea Revived: Special Tax Aid | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/arts/cbs-station-challenges-abc-s-20-20-arson-report.html | CBS STATION CHALLENGES ABC'S '20 20' ARSON REPORT | False | By Tony Schwartz | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/coal-gas-plant-funds-denied.html | Coal-Gas Plant Funds Denied | False | AP | 1981-04-22 | TX 669056 | | |
| 1981-04-20 | 1981-04-20 | https://www.nytimes.com/1981/04/20/business/advertising/the-hertzes-plan-to-push-prime-time-magazine.html | ADVERTISING; The Hertzes Plan to Push Prime Time Magazine | False | By Philip Dougherty | 1981-04-22 | TX 669056 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/us/man-in-the-news-reputation-for-openness.html | MAN IN THE NEWS; REPUTATION FOR OPENNESS | False | By Jeff Gerth, Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/us/shootings-by-police-roil-new-orleans.html | SHOOTINGS BY POLICE ROIL NEW ORLEANS | False | By Reginald Stuart, Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/arts/music-20th-century-group-offers-moevs-premiere.html | MUSIC: 20TH CENTURY GROUP OFFERS MOEVS PREMIERE | False | By Donal Henahan | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/uncertainty-over-revenue-ties-up-2.98-billion-connecticut-budget.html | UNCERTAINTY OVER REVENUE TIES UP $2.98 BILLION CONNECTICUT BUDGET | False | By Matthew L. Wald, Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/victims-say-lives-echo-with-grief.html | VICTIMS SAY LIVES ECHO WITH GRIEF | False | By Molly Ivins | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/science/us-states-to-withdraw-all-support-for-social-research.html | U.S. STATES TO WITHDRAW ALL SUPPORT FOR SOCIAL RESEARCH | False | By Robert Reinhold | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/du-pont-down-15.9-in-quarter-union-carbide-drops-by-59.3.html | DU PONT DOWN 15.9% IN QUARTER; UNION CARBIDE DROPS BY 59.3% | False | By Phillip H. Wiggins | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/blount-in-venture-to-build-in-riyadh.html | Blount in Venture To Build in Riyadh | False | AP | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/a-s-3-twins-0.html | A's 3, Twins 0 | False | AP | 1981-04-23 | TX 674543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/opinion/l-windfall-bus-subsidy-093105.html | Windfall Bus Subsidy | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/10.36-rise-puts-dow-at-1015.94.html | 10.36 RISE PUTS DOW AT 1,015.94 | False | By Vartanig G. Vartan | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/science/science-watch-093116.html | SCIENCE WATCH | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/opinion/the-awacs-won-t-fly.html | The Awacs Won't Fly | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/opinion/the-loose-garbage-truck-deal.html | The Loose Garbage Truck Deal | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/world/china-s-aim-in-asia-to-contain-soviet.html | CHINA'S AIM IN ASIA: TO 'CONTAIN SOVIET | False | By Henry Kamm, Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/world/south-africa-remains-steadfastly-vague-on-namibia-news-analysis.html | SOUTH AFRICA REMAINS STEADFASTLY VAGUE ON NAMIBIA; News Analysis | False | By Joseph Lelyveld, Special to the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/chess-wilder-s-big-boom-drops-on-lein-in-lone-pine-test.html | Chess: Wilder's Big Boom Drops On Lein in Lone Pine Test | False | By Robert Byrne | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/c-correction-093015.html | CORRECTION | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/the-city/the-city-sindona-convicted-of-jumping-bail.html | THE CITY; Sindona Convicted Of Jumping Bail | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/us/florida-hit-by-power-blackouts.html | Florida Hit by Power Blackouts | False | AP | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/bridge-deal-is-called-elementary-but-it-s-really-a-bit-difficult.html | Bridge: Deal Is Called 'Elementary'; But It's Really a Bit Difficult | False | By Alan Truscott | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/us/direction-of-intelligence-debate-in-congress-still-unclear-news-analysis.html | DIRECTION OF INTELLIGENCE DEBATE IN CONGRESS STILL UNCLEAR; News Analysis | False | By Charles Mohr, Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/four-major-banks-lift-prime-to-17-1-2.html | Four Major Banks Lift Prime to 17 1/2% | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/obituaries/miriam-hemmendinger.html | MIRIAM HEMMENDINGER | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/us/rancher-gets-3-years-in-beatings.html | RANCHER GETS 3 YEARS IN BEATINGS | False | Special to the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/world/senate-to-move-on-state-dept-nominations.html | SENATE TO MOVE ON STATE DEPT. NOMINATIONS | False | By Juan de Onis, Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/world/nicaraguan-junta-member-says-attitude-of-us-is-disrespectful.html | NICARAGUAN JUNTA MEMBER SAYS ATTITUDE OF U.S. IS 'DISRESPECTFUL' | False | By Jo Thomas, Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip Dougherty | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/sabres-survive-in-overtime-flames-win.html | SABRES SURVIVE IN OVERTIME; FLAMES WIN | False | AP | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/transactions-093064.html | Transactions; | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/books/books-of-the-times-093088.html | Books Of The Times | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/world/armadas-intrude-zone-peace-region-watches-with-mixed-feelings-supremacy-sea-race.html | AS ARMADAS INTRUDE ON 'ZONE OF PEACE,' REGION WATCHES WITH MIXED FEELINGS; Supremacy at Sea The Race in the Indian Ocean Last of three articles. | False | By Michael T. Kaufman, Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/poughkeepsie-skydiver-is-killed.html | Poughkeepsie Skydiver Is Killed | False | AP | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/notes-on-people-new-rochelle-teacher-gains-national-honor.html | NOTES ON PEOPLE; New Rochelle Teacher Gains National Honor | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/obituaries/frank-c-love-92-former-head-of-american-legion-in-new-york.html | Frank C. Love, 92, Former Head Of American Legion in New York | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/opinion/topics-animal-vegetable-exploitaion-exploitation.html | Topics; ANIMAL, VEGETABLE EXPLOITAION; Exploitation | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/arts/tony-randall-to-be-star-of-a-new-nbc-tv-series.html | Tony Randall to Be Star Of a New NBC-TV Series | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/key-rates-093136.html | Key Rates | False | | 1981-04-23 | TX 674543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/wranglers-win-wbl-title.html | Wranglers Win W.B.L. Title | False | AP | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/science/as-75-million-toss-and-turn-studies-pursue-secret-of-sleep.html | AS 75 MILLION TOSS AND TURN, STUDIES PURSUE SECRET OF SLEEP | False | By Marilyn MacHlowitz | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/2-black-liberation-army-members-identified-in-shooting-of-2-officers.html | 2 BLACK LIBERATION ARMY MEMBERS IDENTIFIED IN SHOOTING OF 2 OFFICERS | False | By Robert D. McFadden | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/news-summary-tuesday-april-21-1981.html | News Summary; TUESDAY, APRIL 21, 1981 | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/us/miro-joins-a-picasso-at-outdoor-art-plaza-in-chicago.html | MIRO JOINS A PICASSO AT OUTDOOR ART PLAZA IN CHICAGO | False | By Douglas E. Kneeland, Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/talking-business-with-nesbit-of-korn-ferry-personnel-chief-has-new-role.html | Talking Business with Nesbit of Korn/Ferry Personnel Chief Has New Role | False | ISADORE BARMASH | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/science/machinists-at-canaveral-return-to-work.html | MACHINISTS AT CANAVERAL RETURN TO WORK | False | AP | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/us/around-the-nation-boston-council-approves-plan-to-save-city-schools.html | Around the Nation; Boston Council Approves Plan to Save City Schools | False | AP | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/96-in-syracuse-arrested-in-sale-of-stolen-goods.html | 96 IN SYRACUSE ARRESTED IN SALE OF STOLEN GOODS | False | Special to the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/us/head-of-securities-agency-inquiries-reported-chosen-as-cia-counsel.html | HEAD OF SECURITIES AGENCY INQUIRIES REPORTED CHOSEN AS C.I.A. COUNSEL | False | By Philip Taubman, Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/auto-bill-troubles-japan.html | AUTO BILL TROUBLES JAPAN | False | By Mike Tharp, Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/notes-on-people-high-court-refuses-to-hear-case-on-1.95-gas-charge.html | NOTES ON PEOPLE; High Court Refuses to Hear Case on $1.95 Gas Charge | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/the-region-white-plains-gets-minority-hiring-plan.html | THE REGION; White Plains Gets Minority Hiring Plan | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/advertising-the-sporting-news-seeks-agency-notice.html | ADVERTISING; The Sporting News Seeks Agency Notice | False | By Philip Dougherty | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/opinion/l-there-s-no-turning-official-backs-on-racism-in-jails-093094.html | THERE'S NO TURNING OFFICIAL BACKS ON RACISM IN JAILS; * | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/world/black-youths-disrupt-two-fairs-in-london-20-people-are-injured.html | BLACK YOUTHS DISRUPT TWO FAIRS IN LONDON; 20 PEOPLE ARE INJURED | False | AP | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip Dougherty | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/science/smithsonian-s-new-exhibition-embraces-jefferson-the-scientest.html | SMITHSONIAN'S NEW EXHIBITION EMBRACES JEFFERSON, THE SCIENTEST | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/gnp-up-strongly-for-first-quarter-at-6.5-yearly-rate.html | G.N.P. UP STRONGLY FOR FIRST QUARTER AT 6.5% YEARLY RATE | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/newspaper-talks-pressed-to-avert-a-possible-strike.html | NEWSPAPER TALKS PRESSED TO AVERT A POSSIBLE STRIKE | False | By Damon Stetson | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/business-people-entrepreneur-for-china.html | BUSINESS PEOPLE; Entrepreneur for China | False | By Leonard Sloane | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/us/around-the-nation-teachers-in-youngstown-ratify-12.5-wage-pact.html | Around the Nation; Teachers in Youngstown Ratify 12.5% Wage Pact | False | AP | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/summations-offer-jury-disparate-views-of-margiotta.html | SUMMATIONS OFFER JURY DISPARATE VIEWS OF MARGIOTTA | False | By Frank Lynn, Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/world/widespread-shelling-shuts-beirut-airport-many-reported-hurt.html | WIDESPREAD SHELLING SHUTS BEIRUT AIRPORT; MANY REPORTED HURT | False | By Pranay B. Gupte, Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/business-people-arvin-names-officer-to-post-of-president.html | BUSINESS PEOPLE; Arvin Names Officer To Post of President | False | By Leonard Sloane | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/fewer-cattle-in-feed-lots.html | Fewer Cattle In Feed Lots | False | AP | 1981-04-23 | TX 674543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/quotation-of-the-day-093014.html | Quotation of the Day | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/obituaries/sabit-a-orudzhev-68-minister-of-gas-industry-in-soviet-union.html | Sabit A. Orudzhev, 68, Minister Of Gas Industry in Soviet Union | False | AP | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/the-region-093021.html | THE REGION | False | By Rne Nominates, O'Hern To Top Court | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/albany-leader-rules-out-any-state-medicaid-plan.html | ALBANY LEADER RULES OUT ANY STATE MEDICAID PLAN | False | By Robin Herman, Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/giants-trade-ivie-to-astros-for-two-players.html | Giants Trade Ivie to Astros for Two Players | False | AP | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/opinion/plugging-the-student-loan-loopholes.html | Plugging the Student Loan Loopholes | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/hospital-corp-to-buy-ina-health-unit.html | Hospital Corp. to Buy INA Health Unit | False | By Thomas C. Hayes | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/world/us-accepts-liability-for-the-sinking-of-japanese-ship.html | U.S. ACCEPTS LIABILITY FOR THE SINKING OF JAPANESE SHIP | False | By Richard Halloran, Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/seko-of-japan-captures-boston-marathon.html | Seko of Japan Captures Boston Marathon | False | By Neil Amdur, Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/us/black-s-body-found-in-an-atlanta-river.html | BLACK'S BODY FOUND IN AN ATLANTA RIVER | False | By Wendell Rawls Jr., Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/obituaries/pitman-potter-a-leader-in-international-studies.html | Pitman Potter, a Leader In International Studies | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/finance-briefs-093183.html | FINANCE BRIEFS | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/us/los-angeles-busing-ends-after-3-years.html | LOS ANGELES BUSING ENDS AFTER 3 YEARS | False | By Robert Lindsey, Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/advertising-mercury-outboards-lures-nonmotor-owners.html | ADVERTISING; Mercury Outboards Lures Nonmotor Owners | False | By Philip Dougherty | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/wanderers-find-shelter-and-a-new-life.html | WANDERERS FIND SHELTER AND A NEW LIFE | False | By David Bird | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/oil-revenue-up-14-in-kuwait.html | Oil Revenue Up 14% in Kuwait | False | AP | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/briefs-093168.html | BRIEFS | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/prompt-grain-price-rise-seen-if-soviet-curb-suddenly-ends.html | PROMPT GRAIN PRICE RISE SEEN IF SOVIET CURB SUDDENLY ENDS | False | By Seth S. King, Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/jurors-absolve-kush-in-harassment-suit.html | Jurors Absolve Kush In Harassment Suit | False | AP | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/busch-ready-to-test-budweiser-light.html | Busch Ready to Test Budweiser Light | False | AP | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/railroad-s-recovery-in-michigan-is-led-by-political-scientist.html | RAILROAD'S RECOVERY IN MICHIGAN IS LED BY POLITICAL SCIENTIST | False | Special to the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/yanks-beat-tigers-cerone-out-6-weeks.html | YANKS BEAT TIGERS; CERONE OUT 6 WEEKS | False | By Murray Chass | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/advertising-schering-s-anti-itch-campaign.html | Advertising Scherings Anti-Itch Campaign | False | Philip H. Dougherty | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/executive-changes-093181.html | EXECUTIVE CHANGES | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/business-people-federal-resources-chief.html | BUSINESS PEOPLE; Federal Resources Chief | False | By Leonard Sloane | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/advertising-grolsch-lager-beer-in-9-market-promotion.html | ADVERTISING; Grolsch Lager Beer In 9-Market Promotion | False | By Philip Dougherty | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/2d-4th-horses-in-wood-passing-up-the-derby.html | 2d, 4th Horses in Wood Passing Up the Derby | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/notes-on-people-beloit-college-looks-to-the-east-for-eighth-president.html | NOTES ON PEOPLE; Beloit College Looks to the East for Eighth President | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-23 | TX 674543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/world/the-un-today-april-21-1981-economic-and-social-council.html | The U.N. Today; April 21, 1981; ECONOMIC AND SOCIAL COUNCIL | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/king-reneged-on-accord-brenner-charges-at-trial.html | King Reneged on Accord, Brenner Charges at Trial | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/migliore-starts-riding-career-at-the-top.html | Migliore Starts Riding Career at the Top | False | By Steven Crist | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/rangers-and-iuslanders-triumph-take-3-1-leads.html | RANGERS AND IUSLANDERS TRIUMPH, TAKE 3-1 LEADS | False | By James F. Clarity | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/opinion/student-aid-through-cy-pres.html | STUDENT AID THROUGH CY PRES | False | By Frances H. Miller | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/credit-markets-bell-bond-yields-record-15.25.html | CREDIT MARKETS; BELL BOND YIELDS RECORD 15.25% | False | By Michael Quint | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/world/cuba-frees-us-sailors-seized-during-boat-ride.html | Cuba Frees U.S. Sailors Seized During Boat Ride | False | Special to the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/rohatyn-going-national-doubts-free-market-future.html | ROHATYN, 'GOING NATIONAL,' DOUBTS FREE-MARKET FUTURE | False | By William Serrin | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/advertising-people.html | ADVERTISING; People | False | By Philip Dougherty | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/opinion/l-saving-the-family-farmer-not-the-oranges-093110.html | SAVING THE FAMILY FARMER, NOT THE ORANGES | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/theater/stage-nisei-interment.html | STAGE: NISEI INTERMENT | False | By Mel Gussow | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/opinion/l-there-s-no-turning-official-backs-on-racism-in-jails-to-the-editor-093106.html | THERE'S NO TURNING OFFICIAL BACKS ON RACISM IN JAILS * 'To the Editor:$ | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/the-region-a-conrail-generator-resumes-operation.html | THE REGION; A Conrail Generator Resumes Operation | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/rangers-and-islanders-triumph-take-3-1-series-lead.html | RANGERS AND ISLANDERS TRIUMPH, TAKE 3-1 SERIES LEAD | False | By Parton Keese, Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/teacher-pay-moral-issue-priest-asserts.html | TEACHER PAY 'MORAL' ISSUE PRIEST ASSERTS | False | By Gene I. Maeroff | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/books/two-poets-uneasy-friendship.html | TWO POETS: UNEASY FRIENDSHIP | False | By Michiko Kakutani | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/texas-air-seeks-reorganization.html | Texas Air Seeks Reorganization | False | Special to the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/world/haig-favors-stand-against-violations-of-rights-abroad.html | HAIG FAVORS STAND AGAINST VIOLATIONS OF RIGHTS ABROAD | False | By Bernard Gwertzman, Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/obituaries/sol-rafel-66-executive-director-of-jewish-center-in-bronx-dead.html | Sol Rafel, 66, Executive Director Of Jewish Center in Bronx, Dead | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/opinion/l-there-s-no-turning-official-backs-on-racism-in-jails-093095.html | THERE'S NO TURNING OFFICIAL BACKS ON RACISM IN JAILS | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/swan-will-stay-in-the-rotation.html | Swan Will Stay In the Rotation | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/opinion/balancing-mideast-policy.html | BALANCING MIDEAST POLICY | False | By Robert E. Hunter | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/microwaves-are-they-a-peril.html | MICROWAVES: ARE THEY A PERIL? | False | By Barnaby J. Feder | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/group-of-investors-bidding-for-sun-ship.html | Group of Investors Bidding for Sun Ship | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/arts/tibet-art-show-in-newark.html | Tibet Art Show in Newark | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/us/u-of-michigan-student-charged-in-slaying-of-two-other-students.html | U. of Michigan Student Charged In Slaying of Two Other Students | False | AP | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/us/weinberger-prods-navy-leaders-on-sub-communications-system.html | WEINBERGER PRODS NAVY LEADERS ON SUB COMMUNICATIONS SYSTEM | False | Special to the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/arts/tv-sergeant-cribb-of-scotland-yard.html | TV: SERGEANT CRIBB OF SCOTLAND YARD | False | By John J. O'Connor | 1981-04-23 | TX 674543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/knight-ridder-expands-profit.html | Knight-Ridder Expands Profit | False | AP | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/opinion/l-polls-are-indeed-a-federal-social-science-093111.html | POLLS ARE INDEED A FEDERAL SOCIAL SCIENCE | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/egg-hunt-sponsor-sees-bankruptcy-threatening.html | EGG HUNT SPONSOR SEES BANKRUPTCY THREATENING | False | By Wolfgang Saxon | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/world/clashes-in-northern-ireland-worsen-as-51-day-hunger-strike-goes-on.html | CLASHES IN NORTHERN IRELAND WORSEN AS 51-DAY HUNGER STRIKE GOES ON | False | AP | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/borg-warner-seeks-ruling-from-ftc.html | Borg-Warner Seeks Ruling From F.T.C. | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/mcdonnell-off-4.8-trw-is-up-14.8.html | McDonnell Off 4.8%; TRW Is Up 14.8% | False | By Kenneth B. Noble | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/market-place-2-reit-s-gain-in-lease-backs.html | Market Place; 2 REIT's Gain In Lease-Backs | False | By Robert Metz | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/science/q-a-093118.html | Q&A | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/arts/city-opera-makropoulos-affair-focuses-on-individual-character.html | CITY OPERA: 'MAKROPOULOS AFFAIR' FOCUSES ON INDIVIDUAL CHARACTER | False | By Peter G. Davis | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/first-boston-s-merger-makers.html | FIRST BOSTON'S MERGER MAKERS | False | By Karen W. Arenson | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/paine-webber-has-profitable-quarter.html | Paine Webber Has Profitable Quarter | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/us/justices-say-closing-off-street-is-not-a-violation-of-civil-rights.html | JUSTICES SAY CLOSING OFF STREET IS NOT A VIOLATION OF CIVIL RIGHTS | False | Special to the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/obituaries/norma-newman-cohen-a-leader-in-group-to-aid-vision-impaired.html | Norma Newman Cohen, a Leader In Group to Aid Vision-Impaired | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/boise-cascade-net-falls-union-camp-up-slightly.html | BOISE CASCADE NET FALLS; UNION CAMP UP SLIGHTLY | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/movies/striking-writers-draft-new-proposal.html | STRIKING WRITERS DRAFT NEW PROPOSAL | False | By Aljean Harmetz, Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/style/joining-the-cosmetics-legends.html | JOINING THE COSMETICS LEGENDS | False | By Angela Taylor | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/science/education.html | EDUCATION | False | By Gene I. Maeroff | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/union-sharing-of-liability-in-job-bias-suits-is-barred.html | UNION SHARING OF LIABILITY IN JOB BIAS SUITS IS BARRED | False | Special to the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/opinion/l-reagan-can-affirm-his-self-help-philosophy-093112.html | REAGAN CAN AFFIRM HIS SELF-HELP PHILOSOPHY | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/world/around-the-world-earlier-mishap-is-revealed-at-japanese-nuclear-plant.html | Around the World; Earlier Mishap Is Revealed At Japanese Nuclear Plant | False | AP | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/obituaries/gerald-f-j-tyne-81-an-engineer-researcher-and-museum-director.html | Gerald F. J. Tyne, 81, an Engineer, Researcher and Museum Director | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/arias-tennis-victor.html | Arias Tennis Victor | False | AP | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/lawyer-denies-any-role-as-bagman-to-williams.html | LAWYER DENIES ANY ROLE AS 'BAGMAN' TO WILLIAMS | False | By Joseph P. Fried | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/science/the-doctors-world.html | THE DOCTORS WORLD | False | By Lawrence K. Altman, M.d. | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/educators-tell-of-turn-toward-parochial-school.html | EDUCATORS TELL OF TURN TOWARD PAROCHIAL SCHOOL | False | By Charles Austin | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/by-sports-of-the-times-pawtucket-s-32-inning-game.html | By Sports Of The Times; Pawtucket's 32-Inning Game | False | DAVE ANDERSON | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/world/around-the-world-three-are-named-to-posts-in-new-zimbabwe-party.html | Around the World; Three Are Named to Posts In New Zimbabwe Party | False | AP | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/us/justices-restrict-a-bill-of-rights-for-the-retarded.html | JUSTICES RESTRICT A 'BILL OF RIGHTS' FOR THE RETARDED | False | By Linda Greenhouse, Special to the New York Times | 1981-04-23 | TX 674543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/us/around-the-nation-coal-owners-say-proposal-of-miners-is-unrealistic.html | Around the Nation; Coal Owners Say Proposal Of Miners Is 'Unrealistic' | False | Special to the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/opinion/in-the-nation-priority-or-penalty.html | IN THE NATION; Priority Or Penalty? | False | By Tom Wicker | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/opinion/as-john-l-lewis-said-you-cant-mine-coal-with-bayonets.html | AS JOHN L. LEWIS SAID: 'YOU CAN'T MINE COAL WITH BAYONETS' | False | By Paul J. Nyden | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/obituaries/susan-b-ernst.html | SUSAN B. ERNST | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/business-digest-tuesday-april-21-1981-the-economy.html | BUSINESS DIGEST; TUESDAY, APRIL 21, 1981; The Economy | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/style/american-fall-collections-open.html | AMERICAN FALL COLLECTIONS OPEN | False | By Bernadine Morris | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/testimony-of-a-hypnotized-dancer-is-permitted-into-met-murder-trial.html | TESTIMONY OF A HYPNOTIZED DANCER IS PERMITTED INTO MET MURDER TRIAL | False | By E. R. Shipp | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/burlington-rail-net-rose-17.8.html | Burlington Rail Net Rose 17.8% | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/world/excerpt-s-from-haig-s-speech-on-human-rights-and-foreign-policy.html | EXCERPT'S FROM HAIG'S SPEECH ON HUMAN RIGHTS AND FOREIGN POLICY | False | Special to the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/obituaries/georgie-w-rathborne.html | GEORGIE W. RATHBORNE | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/celtics-76ers-renew-rivalry.html | Celtics, 76ers Renew Rivalry | False | By Sam Goldaper | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/us/reagn-orders-freeze-on-publications.html | REAGAN ORDERS FREEZE ON PUBLICATIONS | False | By Steven R. Weisman, Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/opinion/l-political-alternatives-in-latin-america-093113.html | POLITICAL ALTERNATIVES IN LATIN AMERICA | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/notes-on-people-melanie-wilkes-a-role-model-for-miss-de-havilland.html | NOTES ON PEOPLE; Melanie Wilkes a Role Model for Miss de Havilland | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/opinion/topics-animal-vegetable-pandaring-part-iii-pandaring-part-iii.html | Topics; ANIMAL, VEGETABLE PANDARING, PART III; Pandaring, Part III | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/index-international.html | Index; International | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/unbeaten-soviet-sextet-stops-czechoslovakia-8-3.html | Unbeaten Soviet Sextet Stops Czechoslovakia, 8-3 | False | AP | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/arts/ballet-theater-gala-benefit-is-opener.html | BALLET THEATER: GALA BENEFIT IS OPENER | False | BY Anna Kisselgoff | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/stock-swap-aids-goodrich.html | Stock Swap Aids Goodrich | False | AP | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/world/sacred-serbian-site-damaged-by-blaze.html | SACRED SERBIAN SITE DAMAGED BY BLAZE | False | By Marvine Howe, Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/science/insects-on-a-treadmill.html | Insects on a Treadmill | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/us/around-the-nation-judge-sets-minimum-space-for-texas-prison-inmates.html | Around the Nation; Judge Sets Minimum Space For Texas Prison Inmates | False | AP | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/us/figure-in-wells-fargo-case-pleads-not-guilty-to-a-passport-violation.html | FIGURE IN WELLS FARGO CASE PLEADS NOT GUILTY TO A PASSPORT VIOLATION | False | AP | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/the-region-grumman-confirms-fbible-bus-delay.html | THE REGION; Grumman Confirms Flxible Bus Delay | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/us/smith-casts-doubt-on-prosecutor-law.html | SMITH CASTS DOUBT ON PROSECUTOR LAW | False | By Robert Pear, Special To the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/opinion/topics-animal-vegetable-cheery-alien-cheery-alien.html | Topics; ANIMAL, VEGETABLE CHEERY ALIEN; Cheery Alien | False | | 1981-04-23 | TX 674543 | | |
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/business/shearson-american-express-tie.html | SHEARSON, AMERICAN EXPRESS TIE | False | By Robert J. Cole | 1981-04-23 | TX 674543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-21 | 1981-04-21 | https://www.nytimes.com/1981/04/21/us/agnew-paid-172000-in-1974-on-unreported-income.html | AGNEW PAID $172,000 IN 1974 ON UNREPORTED INCOME | False | Special to the New York Times | 1981-04-23 | TX 674543 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/personal-health-pain-for-millions-a-daily-reality.html | Personal Health; PAIN: FOR MILLIONS, A DAILY REALITY | False | By Jane E. Brody | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/fred-meyer-offer.html | Fred Meyer Offer | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/opinion/a-talk-with-brzezinski.html | A TALK WITH BRZEZINSKI | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/opinion/casinos-running-scared.html | Casinos Running Scared | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/all-eves-turn-to-perry-ellis.html | ALL EVES TURN TO PERRY ELLIS | False | By Bernadine Morris | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/poll-finds-many-young-catholics-who-oppose-dogma-attend-mass.html | POLL FINDS MANY YOUNG CATHOLICS WHO OPPOSE DOGMA ATTEND MASS | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/article-094249-no-title.html | Article 094249 -- No Title | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/arts/violinist-earl-carlyss-plays-sonatas-of-mozart-copland.html | Violinist: Earl Carlyss Plays Sonatas of Mozart, Copland | False | By John Rockwell | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/advertising-ad-agency-gets-a-new-subsidiary.html | Advertising Ad Agency Gets a New Subsidiary | False | Philip H. Dougherty | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/marathon-s-appeal-is-now-worldwide.html | Marathon's Appeal Is Now Worldwide | False | By Neil Amdur, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/world/us-will-go-ahead-on-deal-with-saudis-for-5-radar-planes.html | U.S. WILL GO AHEAD ON DEAL WITH SAUDIS FOR 5 RADAR PLANES | False | By Bernard Gwertzman, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/lilco-earnings-gained-18-in-first-quarter.html | Lilco Earnings Gained 18% in First Quarter | False | Special to the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/no-headline-094352.html | No Headline | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/leary-out-until-may-6.html | Leary Out Until May 6 | False | By Jane Gross | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/morrow-unlikely-islander-hero.html | MORROW: UNLIKELY ISLANDER HERO | False | By Parton Keese | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/connecticut-joins-sloganeers.html | CONNECTICUT JOINS SLOGANEERS | False | By Robert E. Tomasson, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/theater/stage-paul-dooley-in-the-amazin-casey-stengel-at-american-place.html | STAGE: PAUL DOOLEY IN 'THE AMAZIN' CASEY STENGEL' AT AMERICAN PLACE | False | By Frank Rich | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/world/new-strategy-command-review-now-an-urgent-priority-military-anlaysis.html | NEW STRATEGY: COMMAND REVIEW NOW AN URGENT PRIORITY; Military Anlaysis | False | By Drew Middleton, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/world/the-un-today-april-22-1981-economic-and-social-council.html | The U.N. Today; April 22, 1981; ECONOMIC AND SOCIAL COUNCIL | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/us/congressional-survey-finds-biotechnology-a-key-to-future-energy-and.html | CONGRESSIONAL SURVEY FINDS BIOTECHNOLOGY A KEY TO FUTURE ENERGY AND | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/world/castro-accuses-us-of-building-tension.html | CASTRO ACCUSES U.S. OF BUILDING TENSION | False | By Jo Thomas, Special to The New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/us/rights-group-challenges-pact-for-religious-cable-tv.html | Rights Group Challenges Pact for Religious Cable TV | False | Special to the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/us/agnew-trial-opens-in-taxpayers-suit.html | AGNEW TRIAL OPENS IN TAXPAYERS' SUIT | False | By Ben A. Franklin, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/no-show-on-increase-at-better-restaurants.html | NO-SHOW ON INCREASE AT BETTER RESTAURANTS | False | By Larry Miller | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/illinois-player-is-denied-permission-to-play-in-81.html | Illinois Player Is Denied Permission to Play in '81 | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/the-region-radioactive-water-spills-at-jersey-plant.html | THE REGION; Radioactive Water Spills at Jersey Plant | False | AP | 1981-04-24 | TX 674536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/by-the-associated-press.html | By The Associated Press | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/times-co-net-up-11-on-14-revenue-rise.html | Times Co. Net Up 11% on 14% Revenue Rise | False | By Reginald Stuart, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/arts/going-out-guide.html | Going Out Guide | False | By C. Gerald Fraser | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/us-sees-car-industry-shortfall.html | U.S. SEES CAR INDUSTRY SHORTFALL | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/us/text-of-the-final-justice-department-report-on-activities-in-the-billy.html | TEXT OF THE FINAL JUSTICE DEPARTMENT REPORT ON ACTIVITIES IN THE BILLY | False | Special to the New York Times CARTER CASE | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/c-correction-094242.html | Correction | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/rockefeller-clausen-in-farewells.html | ROCKEFELLER, CLAUSEN IN FAREWELLS | False | By Robert A. Bennett | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/us/bill-to-ban-abortions-is-assailed-by-scholars-as-unconstitutional.html | BILL TO BAN ABORTIONS IS ASSAILED BY SCHOLARS AS UNCONSTITUTIONAL | False | By Stuart Taylor Jr., Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/notes-on-people-puzzling-out-the-secret-of-conservative-success.html | NOTES ON PEOPLE; Puzzling Out the Secret of Conservative Success | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/us-loses-as-high-court-backs-alaska-on-leases.html | U.S. LOSES AS HIGH COURT BACKS ALASKA ON LEASES | False | Special to the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/opinion/who-should-bell-at-t.html | Who Should Bell A.T.& T.? | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/world/soviet-says-zionists-strive-to-undermine-poland.html | SOVIET SAYS ZIONISTS STRIVE TO UNDERMINE POLAND | False | By Anthony Austin, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/us/reagn-backs-plan-on-budget-by-group-of-house-democrats.html | REAGAN BACKS PLAN ON BUDGET BY GROUP OF HOUSE DEMOCRATS | False | By Steven R. Weisman, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/earnings-citicorp-registers-16.9-gain-in-period.html | EARNINGS; CITICORP REGISTERS 16.9% GAIN IN PERIOD | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/uniroyal-in-black-despite-sales-drop.html | Uniroyal in Black Despite Sales Drop | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/opinion/l-basque-easy-english-something-else-094286.html | BASQUE? EASY. ENGLISH? SOMETHING ELSE | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/notes-on-people-holland-doesn-t-necessarily-mean-the-netherlands.html | Notes on People; Holland Doesn't Necessarily Mean the Netherlands | False | By Albin Krebs and Robert Thomas | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/state-budget-impasse-stirs-concern-by-fiscal-agency-over-citys.html | STATE BUDGET IMPASSE STIRS CONCERN BY FISCAL AGENCY OVER CITY'S CREDIT | False | By Molly Ivins | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/wiliams-prosecutor-jousts-with-co-defendant-at-trial.html | WILIAMS PROSECUTOR JOUSTS WITH CO-DEFENDANT AT TRIAL | False | By Joseph P. Fried | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/obituaries/irving-gilman-65-dies-headed-research-group.html | Irving Gilman, 65, Dies; Headed Research Group | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/bretons-who-have-gone-home-again.html | BRETONS WHO HAVE GONE HOME AGAIN | False | By Frank J. Prial, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/us/around-the-nation-trial-begins-in-soldier-s-suit-over-lsd-experiments.html | Around the Nation; Trial Begins in Soldier's Suit Over LSD Experiments | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/koch-returns-13300-given-by-police-officers.html | Koch Returns $13,300 Given by Police Officers | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/movies/spoiled-children-about-a-french-director.html | 'SPOILED CHILDREN,' ABOUT A FRENCH DIRECTOR | False | By Janet Maslin | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/polaroid-to-present-new-photo-system.html | Polaroid to Present New Photo System | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/a-gold-rush-in-nevada-s-hills-is-spurred-by-new-technonlgy.html | A GOLD RUSH IN NEVADA'S HILLS IS SPURRED BY NEW TECHNONLGY | False | Special to the New York Times | 1981-04-24 | TX 674536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/dow-net-falls-44.1-olin-advances-28.5.html | DOW NET FALLS 44.1%;OLIN ADVANCES 28.5% | False | By Phillip H. Wiggins | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/no-headline-094347.html | No Headline | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/saudis-cut-some-oil-2.html | SAUDIS CUT SOME OIL S2 | False | By Douglas Martin | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/notes-on-people-when-a-couple-of-musicians-get-together-sparks-fly.html | Notes on People; When a Couple of Musicians Get Together Sparks Fly | False | By Albin Krebs and Robert Thomas | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/business-people-paramount-fills-post.html | BUSINESS PEOPLE; Paramount Fills Post | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/opinion/love-story.html | Love Story | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/opinion/observer-doctor-of-the-interior.html | OBSERVER; Doctor Of the Interior | False | By Russell Baker | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/aide-calls-sex-harassment-cases-tip-of-the-iceberg.html | AIDE CALLS SEX HARASSMENT CASES 'TIP OF THE ICEBERG' | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/vasquez-removed-as-cure-the-blues-jockey-in-derby.html | VASQUEZ REMOVED AS CURE THE BLUES JOCKEY IN DERBY | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/dow-off-10-on-rising-volume.html | DOW OFF 10 ON RISING VOLUME | False | By Vartanig G. Vartan | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/brenner-trial-near-end-jury-to-get-instructions.html | Brenner Trial Near End; Jury to Get Instructions | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/arts/willie-nile-sings-his-tales.html | WILLIE NILE SINGS HIS TALES | False | By Stephen Holden | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/world/around-the-world-japan-says-nuclear-mishap-exposed-56-to-radiation.html | Around the World; Japan Says Nuclear Mishap Exposed 56 to Radiation | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/the-city-transit-policeman-shot-at-mta-offices.html | THE CITY; Transit Policeman Shot at M.T.A. Offices | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/opinion/l-antipathetic-settlers-094295.html | ANTIPATHETIC SETTLERS | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/recruiters-shop-for-villanova-bargains.html | RECRUITERS SHOP FOR VILLANOVA BARGAINS | False | By Malcolm Moran, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/economic-scene-good-news-for-consumer.html | Economic Scene; Good News For Consumer | False | Leonard Silk | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/the-city-faculty-strike-ends-at-wagner-college.html | THE CITY; Faculty Strike Ends at Wagner College | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/us/pulitzer-prize-idea-tied-to-newspaper-chairman.html | Pulitzer Prize Idea Tied To Newspaper chairman | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/careers-mba-s-vs-world-of-action.html | Careers; M.B.A.'s Vs. World Of Action | False | By Elizabeth M. Fowler | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/plant-in-maryland-may-end-oil-era.html | PLANT IN MARYLAND MAY END OIL ERA | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/us-steel-to-build-seamless-tube-mill.html | U.S. STEEL TO BUILD SEAMLESS TUBE MILL | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/world/road-fatalities-among-blacks-worry-pretoria.html | ROAD FATALITIES AMONG BLACKS WORRY PRETORIA | False | By Joseph Lelyveld, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/opinion/native-hawaiians-claims.html | NATIVE HAWAIIANS' CLAIMS | False | By Miles Sheridan | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/american-express-to-buy-shearson-as-takeovers-transform-wall-st.html | American Express to Buy Shearson as Takeovers Transform Wall St. | False | By Robert J. Cole | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/opinion/l-blocking-the-disabled-094297.html | BLOCKING THE DISABLED | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/obituaries/alfred-r-shands-jr-82-orthopedist-in-delaware.html | Alfred R. Shands Jr., 82; Orthopedist in Delaware | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/world/around-the-world-greece-and-us-defer-talks-on-aid-until-next-month.html | Around the World; Greece and U.S. Defer Talks On Aid Until Next Month | False | Special to the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/real-estate-new-policy-for-shops-in-subway.html | Real Estate; New Policy For Shops In Subway | False | By Alan S. Oser | 1981-04-24 | TX 674536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/index-international.html | Index; International | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/world/ignoring-event-poles-tune-in-to-johnny-cash.html | IGNORING EVENT, POLES TUNE IN TO JOHNNY CASH | False | By John Vinocur, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/sampler-recipes-k-paul-kitchen-blackened-redfish-3-teaspoons-salt-optional-1-2.html | A SAMPLER OF RECIPES FROM THE K. PAUL KITCHEN; Blackened Redfish; 3 teaspoons salt, optional 1/2 teaspoon red pepper 1/2 teaspoon white pepper 1/4 teaspoon black pepper 1/4 teaspoon dried thyme 1/4 teaspoon dried basil 1/4 teaspoon dried oregano | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip Dougherty | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/us/us-explores-use-of-space-lasers-to-communicate-with-submarines.html | U.S. EXPLORES USE OF SPACE LASERS TO COMMUNICATE WITH SUBMARINES | False | By Walter Sullivan, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/obituaries/holmes-h-welch-59-specialist-on-east-asia.html | Holmes H. Welch, 59; Specialist on East Asia | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/news-summary-wednesday-april-22-1981.html | News Summary; WEDNESDAY, APRIL 22, 1981 | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/key-rates-094378.html | Key Rates | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/obituaries/nancy-b-skallerup-is-dead-at-56-was-longtime-ywca-official.html | Nancy B. Skallerup Is Dead at 56; Was Longtime Y.W.C.A. Official | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/a-p-to-buy-niagara-frontier.html | A.& P. to Buy Niagara Frontier | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/world/pakistan-reports-us-has-offered-5-year-aid-deal.html | PAKISTAN REPORTS U.S. HAS OFFERED 5-YEAR AID DEAL | False | Special to the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/advertising-benton-bowles-names-a-second-vice-president.html | ADVERTISING; Benton & Bowles Names A Second Vice President | False | By Philip Dougherty | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/us/suffocation-apparently-caused-atlanta-black-s-death.html | SUFFOCATION APPARENTLY CAUSED ATLANTA BLACK'S DEATH | False | By Wendell Rawls Jr., Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/citibank-s-prime-joins-rise-to-17-1-2.html | Citibank's Prime Joins Rise to 17 1/2% | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/at-arlington-final-tribute-to-an-american-fighter.html | AT ARLINGTON, FINAL TRIBUTE TO AN AMERICAN FIGHTER | False | By Francis X. Clines, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/us/local-officials-assail-administration-s-plan-to-cut-housing-funds.html | LOCAL OFFICIALS ASSAIL ADMINISTRATION'S PLAN TO CUT HOUSING FUNDS | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/the-city-31-treated-in-fire-in-subway-tunnel.html | THE CITY; 31 Treated in Fire In Subway Tunnel | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/red-smith-the-boys-who-play-billy-ball.html | RED SMITH; The Boys Who Play Billy Ball | False | By Sports of the Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/continental-airlines.html | Continental Airlines | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/arts/cbs-tv-finishes-first-in-season-s-ratings.html | CBS-TV FINISHES FIRST IN SEASON'S RATINGS | False | By Tony Schwartz | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/us/us-acts-to-expand-teamster-fund-suit.html | U.S. ACTS TO EXPAND TEAMSTER FUND SUIT | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/books/books-of-the-times-094336.html | Books of the Times | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/advertising-094376.html | ADVERTISING | False | Organization Changes, By N.w. Ayer Chairman | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/obituaries/bishop-edward-dargin-dies-at-82.html | Bishop Edward Dargin Dies at 82; | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/opinion/1-choosing-principals-without-tests-puts-the-cart-before-the-horse-094299.html | CHOOSING PRINCIPALS WITHOUT TESTS PUTS THE CART BEFORE THE HORSE | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/arts/the-pop-life-the-godfather-of-rock-still-breaks-new-ground.html | The Pop Life; THE GODFATHER OF ROCK STILL BREAKS NEW GROUND | False | By Robert Palmer | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/raines-4-steals-4-hits.html | Raines: 4 Steals, 4 Hits | False | AP | 1981-04-24 | TX 674536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/goldin-urges-pension-funds-to-aid-business.html | GOLDIN URGES PENSION FUNDS TO AID BUSINESS | False | By Edward A. Gargan | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/world/soviet-broadens-role-in-cambodia-and-hanoi-is-reportedly-irritated.html | SOVIET BROADENS ROLE IN CAMBODIA AND HANOI IS REPORTEDLY IRRITATED | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/world/awacs-a-modified-707-with-a-computer-that-can-track-400-planes.html | AWACS: A MODIFIED 707 WITH A COMPUTER THAT CAN TRACK 400 PLANES | False | Special to the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/cold-snap-strikes-and-lingers-for-a-bit.html | COLD SNAP STRIKES AND LINGERS FOR A BIT | False | By Franklin Whitehouse | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/harvard-stadium-damaged-by-fire.html | Harvard Stadium Damaged by Fire | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/opinion/l-basque-easy-english-something-else-094285.html | BASQUE? EASY. ENGLISH? SOMETHING ELSE | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/finance-briefs-094428.html | FINANCE BRIEFS | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/us/appointment-to-mint.html | Appointment to Mint | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/obituaries/dr-clarence-j-schein-a-teacher-and-chief-of-surgery-at-einstein.html | Dr. Clarence J. Schein, a Teacher And Chief of Surgery at Einstein | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/yanks-and-bird-defeat-tigers-2-0.html | YANKS AND BIRD DEFEAT TIGERS, 2-0 | False | By Murray Chass | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/discoveries-thoughts-may-summer-glitter-african-craft-1-hooray-for-may.html | Discoveries; THOUGHTS OF MAY AND SUMMER, AND GLITTER AND AFRICAN CRAFT; 1. Hooray for May! | False | By Angela Taylor | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/us/scout-s-action-averts-death.html | Scout's Action Averts Death | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/world/mrs-thatcher-rebuffs-irish-mp-s-on-robert-sands-jailed-ira-leader.html | MRS. THATCHER REBUFFS IRISH M.P.'S ON ROBERT SANDS, JAILED I.R.A. LEADER | False | By R.w. Apple Jr., Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/world/un-opens-crucial-debate-on-namibia.html | U.N. OPENS CRUCIAL DEBATE ON NAMIBIA | False | By Bernard D. Nossiter, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/obituaries/effa-manley-81-who-originated-newark-eagles-of-negro-league.html | Effa Manley, 81, Who Originated Newark Eagles of Negro League | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/arts/hollywood-figures-balk-at-us-study-of-drug-use.html | HOLLYWOOD FIGURES BALK AT U.S. STUDY OF DRUG USE | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/us/driver-for-a-slain-crime-chieftain-gets-eight-year-term-for-perjury.html | Driver for a Slain Crime Chieftain Gets Eight-Year Term for Perjury | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/former-aide-seeks-to-challenge-koch.html | FORMER AIDE SEEKS TO CHALLENGE KOCH | False | By Maurice Carroll | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/us/around-the-nation-oil-slicks-off-florida-keys-called-no-immediate-threat.html | Around the Nation; Oil Slicks Off Florida Keys Called No Immediate Threat | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/2-straight-117-s-a-first-for-new-york-s-lottery.html | 2 Straight 117s a First For New York's Lottery | False | By United Press International | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/missing-children.html | MISSING CHILDREN | False | By Anna Quindlen | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/us/around-the-nation-unidentified-company-offers-to-buy-burning-town.html | Around the Nation; Unidentified Company Offers to Buy Burning Town | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/opinion/prisoner-sands-member-of-parliament.html | Prisoner Sands, Member of Parliament | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/bridge-unlike-some-team-efforts-lawyers-league-prospers.html | ?; Bridge: Unlike Some Team Efforts, Lawyers' League Prospers | False | By Alan Truscott | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/c-correction-094243.html | Correction | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/zero-coupon-issue-is-sold-by-penney.html | Zero Coupon Issue Is Sold by Penney | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/arts/tv-shiva-worship-of-a-god.html | TV: 'SHIVA,' WORSHIP OF A GOD | False | By John J. O'Connor | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/opinion/l-un-namibian-plan-subverted-094294.html | U.N. NAMIBIAN PLAN SUBVERTED | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/opinion/l-basque-easy-english-something-else-094296.html | BASQUE? EASY. ENGLISH? SOMETHING ELSE | False | | 1981-04-24 | TX 674536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/us/budget-role-lifts-domenici-to-hero-status-back-home.html | BUDGET ROLE LIFTS DOMENICI TO HERO STATUS BACK HOME | False | By Martin Tolchin, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/world/east-germans-down-a-balloon.html | East Germans Down a Balloon | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/arts/ballet-theater-gala-opening-night.html | BALLET THEATER: GALA OPENING NIGHT | False | BY Anna Kisselgoff | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/return-of-stolen-gear-and-creditors-aid-save-thge-egg-hunt-sponsor.html | RETURN OF STOLEN GEAR AND CREDITORS AID SAVE THGE EGG HUNT SPONSOR | False | By Walter H. Waggoner | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/world/portuguese-in-macao-uncertain-who-really-governs-the-colony.html | PORTUGUESE IN MACAO UNCERTAIN WHO REALLY GOVERNS THE COLONY | False | By Henry Kamm, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/rangers-hoping-to-clinch.html | Rangers Hoping To Clinch | False | By James F. Clarity, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/business-people-hca-s-macnaughton.html | BUSINESS PEOPLE; H.C.A.'s MacNaughton | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/rockets-set-back-kings-97-78.html | ROCKETS SET BACK KINGS, 97-78 | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/us/man-in-the-news-archbishop-building-bridges-from-england-to-us.html | MAN IN THE NEWS; ARCHBISHOP BUILDING BRIDGES FROM ENGLAND TO U.S. | False | By Charles Austin | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/reader-s-digest-receives-award-for-public-service.html | READER'S DIGEST RECEIVES AWARD FOR PUBLIC SERVICE | False | By David Bird | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/how-to-decant-wine-two-simple-procedures.html | HOW TO DECANT WINE: TWO SIMPLE PROCEDURES | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/world/11-die-as-south-lebanon-fighting-worsens.html | 11 DIE AS SOUTH LEBANON FIGHTING WORSENS | False | By Pranay B. Gupte, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/metropolitan-diary-cos-cob-generator-poem-hudson-harlem-newhaven-hudson-harlem.html | Metropolitan Diary; THE COS COB GENERATOR POEM Hudson Harlem NewHaven Hudson Harlem NewHaven Hudson Harlem NewHaven Hudson Harlem NewHaven Hudson Harlem NewHaven Hudson Harlem NewHaven Hudson Harlem NewHaven Hudson Harlem NewHaven Hudson Harlem NewHaven Hudson Harlem NewHaven Hudson Harlem NewHaven HudsonHarlemNewHaven Grand Central finally.; CHET MOSS | False | By Glenn Collins | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/theater/news-of-the-theater-new-role-for-miss-dewhurst-director.html | News of the Theater; NEW ROLE FOR MISS DEWHURST: DIRECTOR | False | By Carol Lawson | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/best-buys-tis-the-season-for-vegetables-and-fruits.html | Best Buys; 'TIS THE SEASON FOR VEGETABLES AND FRUITS | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/us/alleged-underworld-leader-is-assailed-at-bribery-trial.html | ALLEGED UNDERWORLD LEADER IS ASSAILED AT BRIBERY TRIAL | False | Special to the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/us/boston-school-plan-adopted-by-council.html | BOSTON SCHOOL PLAN ADOPTED BY COUNCIL | False | By Michael Knight, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/us/us-aides-cleared-in-billy-carter-case.html | U.S. AIDES CLEARED IN BILLY CARTER CASE | False | By Robert Pear, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/american-express-to-buy-shearson-as-takeovers-transform-wall-st-94435.html | AMERICAN EXPRESS TO BUY SHEARSON AS TAKEOVERS TRANSFORM WALL ST. | False | By Robert J. Cole | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/loss-at-mclouth-steel.html | Loss at McLouth Steel | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/french-chef-new-orleans-style.html | FRENCH CHEF, NEW ORLEANS STYLE | False | By Craig Claiborne | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/world/un-unit-buying-rubber-boats-for-rescue-of-somali-refugees.html | U.N. Unit Buying Rubber Boats For Rescue of Somali Refugees | False | Special to the New York Times | 1981-04-24 | TX 674536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/q-a-094332.html | Q&A | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/march-rise-in-durables-put-at-1.3.html | MARCH RISE IN DURABLES PUT AT 1.3% | False | By Steve Lohr | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/kitchen-equipment-pot-with-a-gentle-fire.html | Kitchen Equipment; POT WITH A 'GENTLE FIRE' | False | By Pierre Franey | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/the-region-ailing-whale-active-at-boat-basin-on-li.html | THE REGION; Ailing Whale Active At Boat Basin on L.I. | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/guild-extends-deadline-for-a-strike-against-newspapers-to-wednesday.html | GUILd EXTENDS DEADLINE FOR A STRIKE AGAINST NEWSPAPERS TO WEDNESDAY | False | By Damon Stetson | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/women-on-boards-a-new-perspective.html | WOMEN ON BOARDS: A NEW PERSPECTIVE | False | By Enid Nemy | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/opinion/l-make-child-stealing-a-felony-in-new-york-094298.html | MAKE CHILD-STEALING A FELONY IN NEW YORK | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/arts/jazz-curson-and-melba-liston.html | JAZZ: CURSON AND MELBA LISTON | False | By John S. Wilson | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/76ers-top-celtics-in-opener.html | 76ERS TOP CELTICS IN OPENER | False | By Sam Goldaper, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/us-bows-in-hockey.html | U.S. Bows in Hockey | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/3m-net-down-14.7-iu-asarco-plummet.html | 3M NET DOWN 14.7%; IU, ASARCO PLUMMET | False | By Alexander R. Hammer | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/world/behind-senator-helms-a-cherubic-assistant-reigns.html | BEHIND SENATOR HELMS, A CHERUBIC ASSISTANT REIGNS | False | By Judith Miller, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/business-digest-wednesday-april-22-1981-companies.html | Business Digest WEDNESDAY, APRIL 22, 1981; Companies | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/notes-on-people-no-eating-and-that-includes-cashews.html | NOTES ON PEOPLE; No Eating, and That Includes Cashews | False | By Albin Krebs and Robert Thomas | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/utility-returns-to-river-power-to-cut-oil-bills.html | UTILITY RETURNS TO RIVER POWER TO CUT OIL BILLS | False | By Matthew L. Wald, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/credit-markets-interset-rates-advance-slightly.html | CREDIT MARKETS; INTERSET RATES ADVANCE SLIGHTLY | False | By Michael Quint | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/wine-talk-094314.html | Wine Talk | False | By Terry Robards | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/notes-on-people-queen-elizabeth-is-55-unofficially-and-quietly.html | NOTES ON PEOPLE; Queen Elizabeth Is 55, Unofficially and Quietly | False | By Albin Krebs and Robert Mcg. Thomas | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/arts/pianist-martha-braden-jones.html | Pianist: Martha Braden Jones | False | By Peter G. Davis | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/the-region-lobbyists-are-told-to-give-fiscal-data.html | THE REGION; Lobbyists Are Told To Give Fiscal Data | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/richard-says-astros-slump-dims-comeback.html | Richard Says Astros' Slump Dims Comeback | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/quotation-of-the-day-094240.html | Quotation of the Day | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/new-owners-proposed-for-three-mile-island.html | New Owners Proposed For Three Mile Island | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/us/court-widens-curb-on-search-of-home.html | COURT WIDENS CURB ON SEARCH OF HOME | False | By Linda Greenhouse, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/satellite-television-for-homes.html | SATELLITE TELEVISION FOR HOMES | False | By Ernest Holsendolph, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/opinion/l-one-nation-s-truth-is-another-s-pravada-094293.html | ONE NATION'S TRUTH IS ANOTHER'S PRAVADA | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/obituaries/dr-de-brown-79-dies-led-research-on-nervous-system.html | DR. D.E. BROWN, 79, DIES; LED RESEARCH ON NERVOUS SYSTEM | False | By Josh Barbanel | 1981-04-24 | TX 674536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/us/safety-agency-lists-past-violations-at-colorado-mibe-where-15-died.html | SAFETY AGENCY LISTS PAST VIOLATIONS AT COLORADO MIBE WHERE 15 DIED | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/market-place-tristar-s-drag-on-lockheed.html | Market Place; Tristar's Drag On Lockheed | False | By Robert Metz | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/company-briefs-094403.html | COMPANY BRIEFS | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/60-minute-gourmet-094322.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/business-people-a-chief-economist-at-commerce-dept.html | BUSINESS PEOPLE; A Chief Economist At Commerce Dept. | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/business/freedom-s-careful-loan-policy.html | FREEDOM'S CAREFUL LOAN POLICY | False | By Leslie Wayne | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/handgun-inquiry-brings-arrests-of-9-in-city-sales.html | Handgun Inquiry Brings Arrests of 9 in City Sales | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/obituaries/ida-bennett-66-winner-of-many-titles-in-bridge.html | Ida Bennett, 66, Winner Of Many Titles in Bridge | False | Special to the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/for-cornell-hotel-school-a-bilingual-paris-branch.html | FOR CORNELL HOTEL SCHOOL, A BILINGUAL PARIS BRANCH | False | By Patricia Wells, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/mobil-increasing-funds-for-track-and-field-meets.html | Mobil Increasing Funds For Track and Field Meets | False | AP | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/corrections-094241.html | CORRECTIONS | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/obituaries/william-marx.html | WILLIAM MARX | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/exhibitions-of-food-feasts-for-the-eyes.html | EXHIBITIONS OF FOOD: FEASTS FOR THE EYES | False | By B.h. Fussell | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/nassau-fee-splitting-case-goes-to-jury.html | NASSAU FEE-SPLITTING CASE GOES TO JURY | False | By Frank Lynn, Special To the New York Times | 1981-04-24 | TX 674536 | | |
| 1981-04-22 | 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/the-region-delbello-bug-found-inoperable-by-fbi.html | THE REGION; DelBello Bug Found Inoperable by F.B.I. | False | | 1981-04-24 | TX 674536 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/credit-markets-analysts-split-on-rate-direction.html | CREDIT MARKETS; ANALYSTS SPLIT ON RATE DIRECTION | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/the-city-gm-plans-to-sell-fifth-ave-building.html | The City; G.M. Plans to Sell Fifth Ave. Building | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/rothmans-tie-to-philip-morris-set.html | ROTHMANS TIE TO PHILIP MORRIS SET | False | By Steve Lohr | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/us/brady-has-surgery-for-brain-pressure.html | BRADY HAS SURGERY FOR BRAIN PRESSURE | False | Special to the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/world/fire-kills-man-at-british-hotel.html | Fire Kills Man at British Hotel | False | AP | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/margiotta-case-jury-retires-for-2d-night.html | Margiotta Case Jury Retires for 2d Night | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/opinion/l-spring-credit-flow-awaits-albany-thaw-094548.html | SPRING CREDIT FLOW AWAITS ALBANY THAW | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/stars-oust-sabres-flyers-triumph-9-4.html | STARS OUST SABRES; FLYERS TRIUMPH, 9-4 | False | AP | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/insider-reports-for-exchanges.html | Insider Reports for Exchanges | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/technology-complexities-cloud-interferon.html | Technology; Complexities Cloud Interferon | False | By Barnaby J. Feder | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip Dougherty | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/movies/going-out-guide.html | Going Out Guide | False | By C. Gerald Fraser | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/advertising-young-rubicam-shift.html | ADVERTISING; Young & Rubicam Shift | False | By Philip Dougherty | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/theater/merrick-in-clash-over-opening-of-plays.html | MERRICK IN CLASH OVER OPENING OF PLAYS | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/us/scientests-divided-on-the-symptoms-and-cure-of-toxic-shock-syndrome.html | SCIENTESTS DIVIDED ON THE SYMPTOMS AND CURE OF TOXIC SHOCK SYNDROME | False | By Richard Severo | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/world/moscow-accuses-us-of-using-other-issues-to-avoid-arms-talks.html | MOSCOW ACCUSES U.S. OF USING OTHER ISSUES TO AVOID ARMS TALKS | False | By Anthony Austin, Special To the New York Times | 1981-04-27 | TX 674544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/radio-jonestown-tragedy-documented-on-tape.html | RADIO: JONESTOWN TRAGEDY DOCUMENTED ON TAPE | False | By John J. O'Connor | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/other-show-houses-and-forthcoming-home-tours-in-the-area-show-houses.html | OTHER SHOW HOUSES AND FORTHCOMING HOME TOURS IN THE AREA; SHOW HOUSES | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/world/9-council-members-quit-namibia-debate.html | 9 COUNCIL MEMBERS QUIT NAMIBIA DEBATE | False | Special to the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/birthday-candles-to-light-jubilee-for-empire-state-celebrating-half-a-century.html | BIRTHDAY 'CANDLES' TO LIGHT JUBILEE FOR EMPIRE STATE CELEBRATING HALF A CENTURY | False | By Deirdre Carmody | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/corrections-094514.html | CORRECTIONS | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/us/civil-libertarian-wins-40000-in-suit-for-libel.html | CIVIL LIBERTARIAN WINS $400,00 IN SUIT FOR LIBEL | False | Special to the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/the-ethics-question-in-tv-investigative-reporting-news-analysis.html | THE ETHICS QUESTION IN TV INVESTIGATIVE REPORTING; News Analysis | False | By Tony Schwartz | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/new-oil-futures-market-booms.html | NEW OIL FUTURES MARKET BOOMS | False | By Elizabeth Bailey, Special To the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/advertising-people.html | ADVERTISING; People | False | By Philip Dougherty | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/world/around-the-world-2-americans-among-6-dead-in-sinking-of-nile-tour-boat.html | AROUND THE WORLD; 2 Americans Among 6 Dead In Sinking of Nile Tour Boat | False | AP | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/opinion/finish-the-financial-revolution.html | Finish the Financial Revolution | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/state-redistricting-poses-peril-to-some-legislators.html | STATE REDISTRICTING POSES PERIL TO SOME LEGISLATORS | False | By Joseph F. Sullivan, Special To the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/some-refining-units-shut-down-by-arco.html | Some Refining Units Shut Down by Arco | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/l-home-section-while-it-true-that-there-will-be-many-situations-which-abortion-094611.html | TO THE HOME SECTION: While it is true that there will be many situations in which abortion will seem to be the answer, nevertheless it ought to be seen as truly the death of an innocent human infant, even though unborn. | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/the-old-rain-barrel-makes-a-comeback.html | THE OLD RAIN BARREL MAKES A COMEBACK | False | By Michael Decoursy Hinds | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/world/united-arab-emirates-will-buy-30-military-planes-from-britain.html | UNITED ARAB EMIRATES WILL BUY 30 MILITARY PLANES FROM BRITAIN | False | Special to the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/design-notebook-bonwit-teller-lively-interior-on-57th-street.html | Design Notebook; BONWIT TELLER: LIVELY INTERIOR ON 57TH STREET. | False | By Paul Goldberger | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/offer-made-for-figi-s.html | OFFER MADE FOR FIGI'S | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/advertising-turner-broadcasting-gets-general-foods-advertising.html | ADVERTISING; Turner Broadcasting Gets General Foods Advertising | False | By Philip Dougherty | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/dance-dana-reitz-performs.html | DANCE: DANA REITZ PERFORMS | False | By Jack Anderson | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/norwegian-sets-record-in-penn-relays-decathlon.html | Norwegian Sets Record In Penn Relays Decathlon | False | AP | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/opinion/topics-the-gun-culture.html | TOPICS; The Gun Culture | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/l-home-section-my-professional-life-social-worker-city-s-settlement-houses-094608.html | TO THE HOME SECTION: In my professional life as a social worker in the city's settlement houses in Brownsville and on the Lower East Side, I have met many women who had to choose between painful and shameful alternatives through no fault of their own. Many risked health and life at the hands of unqualified, illegal abortionists. | False | | 1981-04-27 | TX 674544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/us/around-the-nation-judge-extends-deadline-for-boston-school-plan.html | AROUND THE NATION; Judge Extends Deadline For Boston School Plan | False | AP | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/theater/stage-merton-of-movies.html | STAGE: 'MERTON OF MOVIES' | False | By Mel Gussow | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/casual-luxury-in-adri-s-new-collection.html | CASUAL LUXURY IN ADRI'S NEW COLLECTION | False | By Bernadine Morris | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/opinion/l-a-westway-trade-in-is-no-way-to-help-mass-transit-094552.html | A WESTWAY TRADE-IN IS NO WAY TO HELP MASS TRANSIT | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/business-digest-thursday-april-23-1981-companies.html | Business Digest; THURSDAY, APRIL 23, 1981; Companies | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/27-fellows-involved-wth-nursing-homes.html | 27 FELLOWS INVOLVED WTH NURSING HOMES | False | By Peter Kihss | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/music-2-carter-works-and-film.html | MUSIC: 2 CARTER WORKS AND FILM | False | By John Rockwell | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/world/around-the-world-094477.html | AROUND THE WORLD | False | Special to the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/opinion/abroad-at-home-nightmare-brought-to-life.html | ABROAD AT HOME; NIGHTMARE BROUGHT TO LIFE | False | By Anthony Lewis | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/a-judge-assails-counsel-for-city-in-damage-case.html | A JUDGE ASSAILS COUNSEL FOR CITY IN DAMAGE CASE | False | By Angel Castillo | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/home-beat.html | Home Beat | False | By Suzanne Slesin | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/business-people-chairman-is-named-at-national-steel.html | BUSINESS PEOPLE; CHAIRMAN IS NAMED AT NATIONAL STEEL | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/world/namibia-plan-gains-at-talks-in-london.html | NAMIBIA PLAN GAINS AT TALKS IN LONDON | False | By R.w. Apple Jr., Special To the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/balboni-sparks-yankees.html | Balboni Sparks Yankees | False | By Murray Chass | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/opinion/l-it-s-not-machiavellian-to-open-young-minds-094549.html | IT'S NOT MACHIAVELLIAN TO OPEN YOUNG MINDS | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/transactions-094639.html | Transactions | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/by-sports-of-the-times-yanks-johnny-oates-is-in-good-spot.html | By Sports of The Times; Yanks' Johnny Oates Is in Good Spot | False | DAVE ANDERSON | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/world/sadat-to-visit-the-sudan.html | Sadat to Visit the Sudan | False | AP | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/us/rep-winn-guilty-in-driving-case.html | Rep. Winn Guilty in Driving Case | False | AP | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/some-cubans-finding-us-a-good-land.html | SOME CUBANS FINDING U.S. A GOOD LAND | False | By Paul L. Montgomery, Special To the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/l-home-section-they-really-agonize-enough-asks-unknown-midwestern-priest-women-who-094620.html | TO THE HOME SECTION: "Do they really agonize enough?" asks an unknown Midwestern priest of women who choose abortion. ("Hers," Mary Kay Blakely, April 9). Yes, we do agonize. I personally have agonized for three years. I have not gone a week in those three years without wondering if I was right, if my child would have been a boy or girl, if he would have had blue eyes. I cannot see a 3-year-old without asking myself if I have the right to study at a private university while his mother pushes a stroller and lives on welfare. The answer is always yes. | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/cooney-exhibition-is-attacked.html | Cooney Exhibition Is Attacked | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/canada-ties-soviet-4-4-in-world-title-hockey.html | Canada Ties Soviet, 4-4, In World Title Hockey | False | AP | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/us/montana-s-senate-upholds-veto-of-bill-to-limit-curb-on-evidence.html | Montana's Senate Upholds Veto Of Bill to Limit Curb on Evidence | False | Special to the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/digital-equipment-rises-49.8-nl-gains-63-and-avon-5.9.html | DIGITAL EQUIPMENT RISES 49.8%; NL GAINS 63% AND AVON, 5.9% | False | By Phillip H. Wiggins | 1981-04-27 | TX 674544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/obituaries/florence-joseph.html | ?; FLORENCE JOSEPH | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/opinion/topics-thinking.html | TOPICS; Thinking | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/opinion/l-are-we-demeaning-life-s-value-094547.html | ARE WE DEMEANING LIFE'S VALUE | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/executive-changes-094715.html | EXECUTIVE CHANGES | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/gardening-successful-roses-by-any-name.html | Gardening; SUCCESSFUL ROSES, BY ANY NAME | False | By Joan Lee Faust | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/jazz-kai-winding-at-sweet-basil.html | JAZZ; KAI WINDING AT SWEET BASIL | False | By John S. Wilson | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/critic-s-notebook-exotic-works-enliven-operatic-repertory.html | Critic's Notebook; EXOTIC WORKS ENLIVEN OPERATIC REPERTORY | False | By John Rockwell | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/advertising-wall-st-journal-magazine-sample-set-for-research.html | ADVERTISING; Wall St. Journal Magazine Sample Set for Research | False | By Philip Dougherty | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/kips-bay-show-house-contrasts-and-flourishes.html | KIPS BAY SHOW HOUSE: CONTRASTS AND FLOURISHES | False | By Suzanne Slesin | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/2-publishers-cable-bid-advances.html | 2 PUBLISHERS CABLE BID ADVANCES | False | By N.r. Kleinfield | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/world/reagn-names-2-over-opposition-of-conservatives.html | REAGAN NAMES 2 OVER OPPOSITION OF CONSERVATIVES | False | By Juan de Onis, Special To the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/ballet-taylor-s-airs-and-sylphides.html | BALLET: TAYLOR'S 'AIRS' AND 'SYLPHIDES' | False | By Anna Kisselgoff | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/ohio-standard-up-indiana-standard-off.html | OHIO STANDARD UP, INDIANA STANDARD OFF | False | By Douglas Martin | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/us/arizona-bank-is-robbed.html | Arizona Bank Is Robbed | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/g-o-p-fails-to-upset-redistricting-in-jersey.html | G. O. P. Fails to Upset Redistricting in Jersey | False | Special to the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/opinion/what-reagn-compromise.html | What Reagn Compromise? | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/advertising-scali-mccabe-sloves.html | ADVERTISING; Scali, McCabe, Sloves | False | By Philip Dougherty | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/opinion/l-painful-comparison-with-the-holocaust-094550.html | PAINFUL COMPARISON WITH THE HOLOCAUST | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/north-carolina-fund-plan-aids-local-home-market.html | NORTH CAROLINA FUND PLAN AIDS LOCAL HOME MARKET | False | By Michael Quint | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/books/books-of-the-times.html | Books of The Times | False | By John Leonard | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/theater/theater-animals-trio-of-comedies.html | THEATER: 'ANIMALS,' TRIO OF COMEDIES | False | By Frank Rich | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/l-home-section-yes-abortion-decision-most-profoundly-personal-decision-lifetime-094609.html | TO THE HOME SECTION: Yes, the abortion decision is the "most profoundly personal decision of a lifetime," but, whose decision - and whose life? We cannot solve our socio-economic problems by taking life. We worry about the pain of young seals being clubbed to death, but nary a word about fetuses being cut to pieces or burned alive by a saline solution. MARION TUTTLE | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/opinion/l-ill-advised-new-york-budget-cutback-094551.html | ILL-ADVISED NEW YORK BUDGET CUTBACK | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/advewrtising-spot-tv-ads-up-in-80.html | ADVEWRTISING; Spot TV Ads Up in '80 | False | By Philip Dougherty | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/opinion/us-arms-and-angola.html | U.S. ARMS AND ANGOLA | False | By Dick Clark | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/rangers-halted-4-3-as-blues-fight-back.html | RANGERS HALTED, 4-3, AS BLUES FIGHT BACK | False | By James F. Clarity, Special To the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/ft-benning-soldier-faces-inquiry-in-slaying-of-buffalo-area-blacks.html | Ft. Benning Soldier Faces Inquiry In Slaying of Buffalo-Area Blacks | False | Special to the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/obituaries/martin-taylor-is-dead-expert-on-constitution.html | ?; Martin Taylor Is Dead; Expert on Constitution | False | | 1981-04-27 | TX 674544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/quotation-of-the-day-094515.html | Quotation of the Day | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/world/the-un-today-april-23-1981-security-council.html | The U.N. Today; April 23, 1981; SECURITY COUNCIL | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/world/essay-down-the-slippery-slope.html | ESSAY; Down the Slippery Slope | False | By William Safire | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/dance-miss-benitez-s-spanish-troupe.html | DANCE: MISS BENITEZ'S SPANISH TROUPE | False | By Jennifer Dunning | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/a-symbol-of-grace-unsullied-by-age-an-appraisal.html | A SYMBOL OF GRACE UNSULLIED BY AGE; An Appraisal | False | By Paul Goldberger | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/us/five-tornadoes-strike-missouri.html | Five Tornadoes Strike Missouri, | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/the-city-lirr-cars-derail.html | The City; L.I.R.R. Cars Derail | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/notes-on-people-goldwater-voices-alarm-over-nation-s-defense.html | Notes on People; Goldwater Voices Alarm Over Nation's Defense | False | By Laurie Johnston and Robert Thomas | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/conoco-cites-good-oil-flow-rate.html | Conoco Cites Good Oil Flow Rate | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/german-strike-specter.html | German Strike Specter | False | Special to the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/books/books-of-the-times-094591.html | Books of the Times | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/williams-denies-ever-using-power-for-profit.html | WILLIAMS DENIES EVER USING POWER FOR PROFIT | False | By Joseph P. Fried | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/key-rates-094668.html | Key Rates | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/flyers-9-flames-4.html | Flyers 9, Flames 4 | False | AP | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/celtics-trounce-76ers.html | CELTICS TROUNCE 76ERS | False | By Sam Goldaper, Special To the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/field-of-10-in-blue-grass.html | Field of 10 in Blue Grass | False | Special to the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/piano-recital-byron-janis.html | PIANO RECITAL: BYRON JANIS | False | By Edward Rothstein | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/obituaries/kimber-smith-a-painter-of-lyrical-abstractions.html | Kimber Smith, a Painter Of 'Lyrical' Abstractions | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/medicaid-takeover-at-heart-of-carey-anderson-impasse.html | MEDICAID TAKEOVER AT HEART OF CAREY-ANDERSON IMPASSE | False | By Robin Herman, Special To the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/us/transcript-of-an-interview-with-the-president-on-his-wounding-and.html | TRANSCRIPT OF AN INTERVIEW WITH THE PRESIDENT ON HIS WOUNDING AND | False | AP | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/us/around-the-nation-rights-leader-says-core-may-arrest-atlanta-killer.html | AROUND THE NATION; Rights Leader Says CORE May Arrest Atlanta Killer | False | AP | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/reynolds-metals-net-off-36.7.html | Reynolds Metals Net Off 36.7% | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/valenzuela-tops-astros1-0-shutout-his-3d.html | VALENZUELA TOPS ASTROS,1-0; SHUTOUT HIS 3D | False | AP | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/energy-chief-outlines-approach-on-oil-reserve.html | ENERGY CHIEF OUTLINES APPROACH ON OIL RESERVE | False | By Robert D. Hershey Jr., Special to the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/business-people-shift-at-apple-computer.html | BUSINESS PEOPLE; SHIFT AT APPLE COMPUTER | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/oilers-turn-back-islanders-by-4-3.html | OILERS TURN BACK ISLANDERS BY 4-3 | False | By Parton Keese, Special To the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/news-summary-thursday-april-23-1981.html | News Summary; THURSDAY, APRIL 23, 1981 | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/world/poles-say-west-exaggerated-modest-maneuvers.html | POLES SAY WEST EXAGGERATED 'MODEST' MANEUVERS | False | By John Vinocur, Special To the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/us/paper-s-false-article-is-a-major-topic-at-a-convention-on-newspaper-editors.html | PAPER'S FALSE ARTICLE IS A MAJOR TOPIC AT A CONVENTION ON NEWSPAPER EDITORS | False | By Jonathan Friendly, Special To the New York Times | 1981-04-27 | TX 674544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/mets-rainy-night-ends-at-2-2.html | METS RAINY NIGHT ENDS AT 2-2 | False | By Michael Strauss, Special To the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/c-correction-094516.html | Correction | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/world/decision-to-end-soviet-grain-sale-curb-reported-near.html | DECISION TO END SOVIET GRAIN SALE CURB REPORTED NEAR | False | By Judith Miller | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/home-improvement.html | Home Improvement | False | By Bernard Gladstone | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/world/in-india-there-s-a-demonstration-for-any-occasion.html | IN INDIA, THERE'S A DEMONSTRATION FOR ANY OCCASION | False | By Michael T. Kaufman, Special To the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/us/determining-when-life-begins-and-abortions-stop.html | DETERMINING WHEN LIFE BEGINS AND ABORTIONS STOP | False | By Bernard Weinraub, Special To the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/notes-on-people-buckley-in-arizona-speaking-on-violence-struck-by-pie.html | Notes on People; Buckley, in Arizona Speaking on Violence, Struck by Pie | False | By Laurie Johnston and Robert Thomas | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/q-a-094593.html | Q&A | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/notes-on-people-saroyan-in-hospital-recovering-from-stroke.html | Notes on People; Saroyan in Hospital Recovering From Stroke | False | By Laurie Johnston and Robert Thomas | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/the-region-mayors-threatened-on-drought-plans.html | The Region; Mayors Threatened On Drought Plans | False | AP | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/opinion/honesty-and-grace-in-city-hall.html | Honesty and Grace in City Hall | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/pitney-bowes-deal.html | Pitney-Bowes Deal | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/quest-magazine-put-up-for-sale-by-worldwide-church-group.html | QUEST MAGAZINE PUT UP FOR SALE BY WORLDWIDE CHURCH GROUP | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/world/east-germany-switching-course-renews-criticism-of-events-in-poland.html | EAST GERMANY, SWITCHING COURSE, RENEWS CRITICISM OF EVENTS IN POLAND | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/the-city-a-rival-for-koch.html | The City; A Rival for Koch | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/world/israel-expresses-profound-regret-over-plan-to-sell-awacs-to-saudis.html | ISRAEL EXPRESSES 'PROFOUND REGRET' OVER PLAN TO SELL AWACS TO SAUDIS | False | Special to the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/opinion/green-revolution-ii.html | GREEN REVOLUTION II: $ | False | By Jack Doyle | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/us/single-women-as-homeowners-reflect-feminist-gains.html | SINGLE WOMEN AS HOMEOWNERS REFLECT FEMINIST GAINS | False | By Nan Robertson | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/world/us-says-saudi-deal-will-not-endanger-security-of-israelis.html | U.S. SAYS SAUDI DEAL WILL NOT ENDANGER SECURITY OF ISRAELIS | False | By Bernard Gwertzman, Special To the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/tired-of-lawn-mowing-rent-a-sheep-only-35.html | TIRED OF LAWN MOWING? RENT A SHEEP, ONLY $35 | False | AP | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/world/beirut-strife-leaves-23-dead-streets-empty.html | BEIRUT STRIFE LEAVES 23 DEAD, STREETS EMPTY | False | By Pranay B. Gupte, Special To the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/world/top-west-berlin-court-reinstates-conviction-in-1913-reichstag-fire.html | TOP WEST BERLIN COURT REINSTATES CONVICTION IN 1913 REICHSTAG FIRE | False | Special to the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/ina-reports-gain.html | INA Reports Gain | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/world/submarine-said-to-have-left-crash-area-because-skipper-saw-nothing-amiss.html | SUBMARINE SAID TO HAVE LEFT CRASH AREA BECAUSE SKIPPER SAW NOTHING AMISS | False | RICHARD HALLORAN, Special to the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/stocks-gain-a-bit-dow-up-1.08.html | Stocks Gain a Bit; Dow Up 1.08 | False | By Vartanig G. Vartan | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/government-offices-planned-for-yonkers.html | Government Offices Planned for Yonkers | False | | 1981-04-27 | TX 674544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/us/reagan-tells-of-initial-pain-and-panic-after-being-shot.html | REAGAN TELLS OF INITIAL PAIN AND PANIC AFTER BEING SHOT | False | By Steven R. Weisman, Special To the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/notes-on-people-reischauer-at-harvard-gives-farewell-lecture.html | Notes on People; Reischauer, at Harvard, Gives Farewell Lecture | False | By Laurie Johnston and Robert Thomas | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/kuwait-in-hawaiian-energy-venture.html | Kuwait in Hawaiian Energy Venture | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/l-home-section-mary-kay-blakely-presented-passionate-biased-description-hers-094617.html | TO THE HOME SECTION: Mary Kay Blakely presented a passionate, biased description in the "Hers" column of the anti-abortion group that she opposes. In fact, she rendered so distorted a picture, in such a mean-spirited manner, that she did nothing so much as exhibit a myopic misinterpretation of the issue and a disregard for any argument to be offered by the pro-life faction. | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/us/chicago-is-puzzled-by-charge-that-aide-was-bugged.html | CHICAGO IS PUZZLED BY CHARGE THAT AIDE WAS BUGGED | False | By Douglas E. Kneeland | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/children-s-ads-v-quebec.html | CHILDREN'S ADS V. QUEBEC | False | AP | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/advertising-executive-movements-in-the-interpublic-group.html | ADVERTISING; Executive Movements In the Interpublic Group | False | By Philip Dougherty | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/shoemaker-to-ride-cure-cure-the-blues-in-derby.html | SHOEMAKER TO RIDE CURE THE BLUES IN DERBY | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/l-home-section-it-so-easy-imply-that-pro-lifers-care-nothing-for-quality-lives-094619.html | TO THE HOME SECTION: It is so easy to imply that "pro-lifers" care nothing for the quality of the lives of unhappily pregnant women, but Mary Kay Blakely would do well to research the extensive damage done psychologically to women who have had abortions. Guilt is carried for the rest of their lives, and present for good reason. It has nothing to do with morality. Abortion is so clearly an abominable assault on natural law that guilt is an instinctual reaction. | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/finance-briefs-094712.html | FINANCE BRIEFS | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/advertising-the-selling-of-a-new-fragrance.html | Advertising; The Selling Of a New Fragrance | False | Philip H. Dougherty | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/dance-kei-takei-offers-6-parts-of-light.html | DANCE: KEI TAKEI OFFERS 6 PARTS OF 'LIGHT' | False | By Jack Anderson | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/catholic-educators-told-tax-credit-plan-would-endanger-freedoms.html | CATHOLIC EDUCATORS TOLD TAX-CREDIT PLAN WOULD ENDANGER FREEDOMS | False | By Gene I. Maeroff | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/notes-on-people-anthony-quinn-66-dances-on-as-he-marks-birthday.html | Notes on People; Anthony Quinn, 66, Dances On as He Marks Birthday | False | By Laurie Johnston and Robert Thomas | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/market-place-scm-growth-in-book-value.html | Market Place; SCM: Growth In Book Value | False | By Robert Metz | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/helpful-hardware-wireless-intercoms.html | Helpful Hardware; Wireless Intercoms | False | By Barbara Isenberg and Mary Smith | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/bethlehem-steel-details-payments.html | Bethlehem Steel Details Payments | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/nhl-lists-semifinal-dates.html | N.H.L. LISTS SEMIFINAL DATES | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/l-home-section-mary-kay-blakely-s-piece-abortion-one-best-ve-read-she-has-done-us-094610.html | TO THE HOME SECTION: Mary Kay Blakely's piece on abortion is one of the best I've read. She has done us all a service by putting the positions so clearly. SUSAN ANTHONY | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/us/anchorage-most-costly-us-city-for-typical-family-study-finds.html | ANCHORAGE MOST COSTLY U.S. CITY FOR TYPICAL FAMILY ,STUDY FINDS | False | AP | 1981-04-27 | TX 674544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/us/budget-office-says-spending-cuts-hit-all-regions-equally.html | BUDGET OFFICE SAYS SPENDING CUTS HIT ALL REGIONS EQUALLY | False | By Clyde H. Farnsworth, Special To The New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/company-briefs-094696.html | COMPANY BRIEFS | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/movies/news-of-music-2-halls-to-co-produce-4-concert-series.html | News of Music; 2 HALLS TO CO-PRODUCE 4- CONCERT SERIES | False | By Bernard Holland | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/jersey-post-for-coghlan.html | Jersey Post for Coghlan | False | AP | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/bridge-becker-s-brilliance-in-como-in-58-title-match-recalled.html | ?; Bridge: Becker's Brilliance in Como In '58 Title Match Recalled | False | By Alan Truscott | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/us/agents-begin-seizing-livestock-in-prelude-to-relocating-navajos.html | AGENTS BEGIN SEIZING LIVESTOCK IN PRELUDE TO RELOCATING NAVAJOS | False | By John M. Crewdson, Special To the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/hers.html | Hers | False | By Mary Kay Blakely | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/chamber-concert-the-new-york-woodwind-quintet.html | CHAMBER CONCERT: THE NEW YORK WOODWIND QUINTET | False | By Edward Rothstein | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/advertising-trout-reis-campaign.html | ADVERTISING; Trout & Reis Campaign | False | By Philip Dougherty | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/dowell-and-godunov-hurt-off-ballet-bills.html | Dowell and Godunov Hurt, Off Ballet Bills | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/index-international.html | Index; International | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/of-stoops-and-steps-salons-of-the-street.html | OF STOOPS AND STEPS, SALONS OF THE STREET | False | By Mary Cantwell | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/union-carbide-plans-1-billion-in-outlays.html | Union Carbide Plans $1 Billion in Outlays | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/calendar-of-events-a-benefit-book-sale.html | CALENDAR OF EVENTS: A BENEFIT BOOK SALE | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/the-region-state-university-fees-to-rise-150-a-year.html | The Region; State University Fees To Rise $150 a Year | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/us/leftists-in-berkeley-lose-control-of-the-city-council-to-moderates.html | LEFTISTS IN BERKELEY LOSE CONTROL OF THE CITY COUNCIL TO MODERATES | False | By Wayne King, Special To the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/us/around-the-nation-nuclear-accident-exercise-is-held-in-nevada-desert.html | AROUND THE NATION; Nuclear Accident Exercise Is Held in Nevada Desert | False | AP | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/2-big-food-concerns-planning-to-merge.html | 2 BIG FOOD CONCERNS PLANNING TO MERGE | False | By Isadore Barmash | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/the-city-2-policemen-seized-as-bribe-takers.html | The City; 2 Policemen Seized As Bribe-Takers | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/jersey-police-watching-for-joanne-chesimard.html | Jersey Police Watching For Joanne Chesimard | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/house-opens-drug-hearing-on-coast.html | HOUSE OPENS DRUG HEARING ON COAST | False | By Aljean Harmetz, Special To the New York Times | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/opinion/topics-a-windfall-falls.html | TOPICS; A Windfall Falls | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/the-city-the-police-blotter.html | The City; The Police Blotter | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-23 | 1981-04-23 | https://www.nytimes.com/1981/04/23/business/us-steel-to-build-with-customer-help.html | U.S. Steel to Build With Customer Help | False | | 1981-04-27 | TX 674544 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/new-hampshire-ball-bearings-reports-earnings-for-qtr-to-march-31.html | NEW HAMPSHIRE BALL BEARINGS reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/securities-industry-acts-to-soften-rule-on-capital-reserves.html | SECURITIES INDUSTRY ACTS TO SOFTEN RULE ON CAPITAL RESERVES | False | By Kenneth B. Noble | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/kimball-international-reports-earnings-for-qtr-to-march-31.html | KIMBALL INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/sterling-drug-inc-reports-earnings-for-qtr-to-march-31.html | STERLING DRUG INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/hawthorne-financial-corp-reports-earnings-for-qtr-to-march-31.html | HAWTHORNE FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/brunswick-corp-earnings-for-qtr-to-March 31 | BRUNSWICK CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/world/times-veteran-feted-in-japan-joined-the-tokyo-bureau-in-1930.html | TIMES VETERAN FETED IN JAPAN; JOINED THE TOKYO BUREAU IN 1930 | False | Special to the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/us/senate-begins-hearings-on-bill-to-outlaw-abortions.html | SENATE BEGINS HEARINGS ON BILL TO OUTLAW ABORTIONS | False | By Bernard Weinraub, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/us/reagn-to-address-congress-thursday-in-plea-on-budget.html | REAGAN TO ADDRESS CONGRESS THURSDAY IN PLEA ON BUDGET | False | By Steven R. Weisman, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/bristol-myers-co-reports-earnings-for-qtr-to-march-31.html | BRISTOL-MYERS CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/pacific-resources-inc-reports-earnings-for-qtr-to-march-31.html | PACIFIC RESOURCES INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/dinner-bell-foods-reports-earnings-for-qtr-to-march-28.html | DINNER BELL FOODS reports earnings for Qtr to March 28 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/obituaries/kimber-smith-59-abstract-artist.html | KIMBER SMITH, 59, ABSTRACT ARTIST | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/opinion/l-give-the-consumer-a-voice-096088.html | GIVE THE CONSUMER A VOICE | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/norris-industries-inc-reports-earnings-for-qtr-to-march-31.html | NORRIS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/the-city-mayor-is-cleared-of-campaign-charge.html | The City; Mayor Is Cleared Of Campaign Charge | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/hesston-corp-reports-earnings-for-qtr-to-march-31.html | HESSTON CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/market-facts-inc-reports-earnings-for-qtr-to-march-31.html | MARKET FACTS INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/yanks-watson-set-to-return-tonight.html | YANKS WATSON SET TO RETURN TONIGHT | False | By Murray Chass | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/opinion/a-police-priority-here.html | A POLICE PRIORITY HERE | False | By Edmund J. Stubbing | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/iran-project-funds-halted-by-mitsui.html | Iran Project Funds Halted by Mitsui | False | AP | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/union-corp-reports-earnings-for-qtr-to-march-31.html | UNION CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/pacific-lumber-co-reports-earnings-for-qtr-to-march-31.html | PACIFIC LUMBER CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/provident-life-sale.html | Provident Life Sale | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/day-mines-inc-reports-earnings-for-qtr-to-march-31.html | DAY MINES INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/art-the-role-of-boston-in-the-tastes-of-a-nation.html | ART: THE ROLE OF BOSTON IN THE TASTES OF A NATION | False | By Vivien Raynor | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/cognitronics-corp-reports-earnings-for-qtr-to-march-31.html | COGNITRONICS CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/aav-companies-reports-earnings-for-qtr-to-feb-28.html | AAV COMPANIES reports earnings for Qtr to Feb 28 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/sorg-paper-co-reports-earnings-for-qtr-to-march-31.html | SORG PAPER CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/us/police-and-fbi-weigh-information-from-civil-rights-leader-about-atlanta-murders.html | POLICE AND F.B.I. WEIGH INFORMATION FROM CIVIL RIGHTS LEADER ABOUT ATLANTA MURDERS | False | By Reginald Stuart, Special to The New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/scottish-bank-accepts-standard-s-matching-bid.html | SCOTTISH BANK ACCEPTS STANDARD'S MATCHING BID | False | By Elizabeth Bailey, Special to the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/laclede-steel-co-reports-earnings-for-qtr-to-march-31.html | LACLEDE STEEL CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/duke-power-co-reports-earnings-for-qtr-to-march-31.html | DUKE POWER CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/mark-controls-corp-reports-earnings-for-qtr-to-march-31.html | MARK CONTROLS CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business-people-continental-air-chief-backs-worker-plan.html | BUSINESS PEOPLE; Continental Air Chief Backs Worker Plan | False | By Leonard Sloane | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/datum-inc-reports-earnings-for-qtr-to-march-31.html | DATUM INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/consolidated-refining-co-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED REFINING CO INC reports earnings for Qtr to march 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/60-hour-radio-benefit-for-the-philharmonic.html | 60-Hour Radio Benefit for the Philharmonic | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/johnson-johnson-inc-reports-earnings-for-qtr-to-march-31.html | JOHNSON & JOHNSON INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/company-earnings-schlumberger-increases-41.9-curtiss-wright-rockwell-rise.html | COMPANY EARNINGS; Schlumberger Increases 41.9%; Curtiss-Wright, Rockwell Rise | False | By Phillip H. Wiggins | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | CROWN CENTRAL PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/conrock-co-reports-earnings-for-qtr-to-march-31.html | CONROCK CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/imf-reorganizes-drawing-rights.html | I.M.F. REORGANIZES DRAWING RIGHTS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/22-money-funds-up-by-325-million.html | 22 Money Funds Up By $325 Million | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/jerrico-inc-reports-earnings-for-qtr-to-march-31.html | JERRICO INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/spectradyne-inc-reports-earnings-for-qtr-to-march-31.html | SPECTRADYNE INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/hecla-mining-reports-earnings-for-qtr-to-march-31.html | HECLA MINING reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/boston-edison-co-reports-earnings-for-qtr-to-march-31.html | BOSTON EDISON CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/notes-on-people-surgery-for-burton.html | Notes on People; SURGERY FOR BURTON | False | By Laurie Johnston and Robert Thomas | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/village-comes-to-aid-of-st-luke-s.html | 'VILLAGE COMES TO AID OF ST. LUKES | False | By William G. Blair | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/harwood-companies-inc-reports-earnings-for-qtr-to-march-31.html | HARWOOD COMPANIES INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/key-rates-096186.html | Key Rates | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/style/triumphant-show-by-calvin-klein.html | TRIUMPHANT SHOW BY CALVIN KLEIN | False | By Bernadine Morris | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/genisco-technology-corp-reports-earnings-for-qtr-to-march-31.html | GENISCO TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/president-said-to-plan-study-of-endowments.html | PRESIDENT SAID TO PLAN STUDY OF ENDOWMENTS | False | By Grace Glueck | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/news-and-times-reach-agreement-with-2-unions.html | NEWS AND TIMES REACH AGREEMENT WITH 2 UNIONS | False | By Damon Stetson | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/st-regis-paper-co-reports-earnings-for-qtr-to-march-31.html | ST REGIS PAPER CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/opinion/foreign-affairs-no-place-to-look-backward.html | FOREIGN AFFAIRS; No Place To Look Backward | False | By Flora Lewis | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/world/mrs-kirkpatrick-asks-practical-steps-on-namibia.html | MRS. KIRKPATRICK ASKS 'PRACTICAL' STEPS ON NAMIBIA | False | By Bernard D. Nossiter, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/shearson-takeover-to-get-us-review.html | Shearson Takeover To Get U.S. Review | False | By Robert Pear, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/advertising-cbs-challenges-newsweek-tv-campaign.html | ADVERTISING; CBS Challenges Newsweek TV Campaign | False | By Philip H. Dougherty | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/finance-briefs-096249.html | FINANCE BRIEFS | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/theater/theater-oedipus-by-bam-company.html | THEATER: 'OEDIPUS' BY BAM COMPANY | False | By Frank Rich | 1981-04-27 | TX 674541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/us/pulitzer-prize-board-members-say-they-weigh-changes-in-procedure.html | PULITZER PRIZE BOARD MEMBERS SAY THEY WEIGH CHANGES IN PROCEDURE | False | By Jonathan Friendly, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/us/donovan-warns-nation-of-need-to-create-jobs.html | DONOVAN WARNS NATION OF NEED TO CREATE JOBS | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/opinion/l-getting-down-to-cases-on-legislating-gun-control-096081.html | GETTING DOWN TO CASES ON LEGISLATING GUN CONTROL | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/commerce-clearing-house-reports-earnings-for-qtr-to-march-31.html | COMMERCE CLEARING HOUSE reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/galaxy-carpet-mills-reports-earnings-for-qtr-to-march-31.html | GALAXY CARPET MILLS reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/credit-markets-bond-yields-at-record-highs.html | CREDIT MARKETS; BOND YIELDS AT RECORD HIGHS | False | By Michael Quint | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/piedmont-aviation-inc-reports-earnings-for-qtr-to-march-31.html | PIEDMONT AVIATION INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/advertising-rca-officer-goes-to-tlk-new-york.html | ADVERTISING; RCA Officer Goes To TLK New York | False | By Philip H. Dougherty | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/theater/stage-a-boyish-godot-by-the-acting-company.html | STAGE: A BOYISH 'GODOT' BY THE ACTING COMPANY | False | By Mel Gussow | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/hospital-group-s-rapid-rise.html | HOSPITAL GROUP'S RAPID RISE | False | Special to the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/clopay-corp-reports-earnings-for-qtr-to-march-31.html | CLOPAY CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/raypak-inc-reports-earnings-for-qtr-to-march-31.html | RAYPAK INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/art-people-tracking-the-marvelous.html | Art People; 'Tracking the Marvelous.' | False | By Grace Glueck | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/opinion/l-what-s-reasonable-in-libel-and-malpractice-096071.html | WHAT'S REASONABLE IN LIBEL AND MALPRACTICE | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/conair-corp-reports-earnings-for-qtr-to-march-31.html | CONAIR CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/american-business-products-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN BUSINESS PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/atlantic-research-corp-reports-earnings-for-qtr-to-march-31.html | ATLANTIC RESEARCH CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/basic-resources-corp-reports-earnings-for-qtr-to-march-31.html | BASIC RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/utility-gets-rise-to-offset-cost-of-a-plant-accident.html | UTILITY GETS RISE TO OFFSET COST OF A-PLANT ACCIDENT | False | By Alfonzo A. Narvaez, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/us/price-index-up-0.6-in-its-smallest-rise-since-july-last-year.html | PRICE INDEX UP 0.6% IN ITS SMALLEST RISE SINCE JULY LAST YEAR | False | By Robert D. Hershey Jr., Special To The New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/world/around-the-world-japanese-concede-errors-in-nuclear-plant-mishap.html | AROUND THE WORLD; Japanese Concede Errors In Nuclear Plant Mishap | False | AP | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/money-management-corp-reports-earnings-for-qtr-to-march-31.html | MONEY MANAGEMENT CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/study-for-city-calls-realty-tax-hideously-inequitable.html | STUDY FOR CITY CALLS REALTY TAX 'HIDEOUSLY INEQUITABLE' | False | By Clyde Haberman | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/harland-john-g-co-reports-earnings-for-qtr-to-march-31.html | HARLAND, JOHN G, CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/theater/broadway-london-hit-coming-to-new-york-in-fall-with-tom-courtenay.html | Broadway; London hit coming to New York in fall with Tom Courtenay. | False | By Carol Lawson | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/opinion/why-give-away-the-granary.html | Why Give Away the Granary? | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/williams-asserts-he-only-wanted-to-assist-friends.html | WILLIAMS ASSERTS HE ONLY WANTED TO ASSIST FRIENDS | False | By Arnold H. Lubasch | 1981-04-27 | TX 674541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/advertising-armstrong-theater-rebirth.html | Advertising Armstrong Theater Rebirth | False | By Philip H. Dougherty | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/birtcher-corp-reports-earnings-for-qtr-to-march-31.html | BIRTCHER CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/omnimedical-co-reports-earnings-for-qtr-to-march-31.html | OMNIMEDICAL CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/movies/screen-shorter-heaven-s-gate-with-voice-overs-tries-again.html | SCREEN: SHORTER 'HEAVEN'S GATE,' WITH VOICE-OVERS, TRIES AGAIN | False | By Vincent Canby | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/ohio-art-co-reports-earnings-for-qtr-to-march-31.html | OHIO ART CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/brockway-glass-co-reports-earnings-for-qtr-to-march-31.html | BROCKWAY GLASS CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/homer-painting-doesn-t-sell-at-sothby-s.html | HOMER PAINTING DOESN'T SELL AT SOTHBY'S | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/signode-corp-reports-earnings-for-qtr-to-march-31.html | SIGNODE CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/auctions-native-wares-for-many-tastes.html | Auctions; Native wares for many tastes. | False | By Rita Reif | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/century-factors-inc-reports-earnings-for-qtr-to-march-31.html | CENTURY FACTORS INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/advertising-cadwell-davis-to-begin-platinum-jewelry-drive.html | ADVERTISING; Cadwell Davis to Begin Platinum Jewelry Drive | False | By Philip H. Dougherty | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/world/suslov-arrives-unexpectedly-in-poland-for-discussions.html | SUSLOV ARRIVES UNEXPECTEDLY IN POLAND FOR DISCUSSIONS | False | By John Vinocur, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/transit-officer-s-son-12-is-shot-while-walking-near-prospect-park.html | TRANSIT OFFICER'S SON, 12, IS SHOT WHILE WALKING NEAR PROSPECT PARK | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/tv-weekend-wonderful-world-of-disney-animators.html | TV Weekend; WONDERFUL WORLD OF DISNEY ANIMATORS | False | By John J. O'Connor | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/wyoming-bancorporation-reports-earnings-for-qtr-to-march-31.html | WYOMING BANCORPORATION reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/flow-general-inc-reports-earnings-for-qtr-to-march-31.html | FLOW GENERAL INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/obituaries/reuben-maury-editorial-writer-for-news-dies-at-81.html | REUBEN MAURY, EDITORIAL WRITER FOR NEWS, DIES AT 81 | False | By Josh Barbanel | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/faberge-inc-reports-earnings-for-qtr-to-march-31.html | FABERGE INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/kratos-inc-reports-earnings-for-qtr-to-march-31.html | KRATOS INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/turner-station-wins-rca-satellite-space.html | Turner Station Wins RCA Satellite Space | False | AP | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/diamond-international-corp-reports-earnings-for-qtr-to-march-22.html | DIAMOND INTERNATIONAL CORP reports earnings for Qtr to March 22 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/movies/weekender-guide-friday-miss-shange-at-the-kitchen.html | Weekender Guide; Friday; MISS SHANGE AT THE KITCHEN | False | By Eleanor Blau | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/natomas-co-reports-earnings-for-qtr-to-march-31.html | NATOMAS CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/mandolin-concert.html | Mandolin Concert | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/proud-appeal-3-wins-blue-grass.html | PROUD APPEAL, $3, WINS BLUE GRASS | False | By James Tuite, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/barry-r-g-corp-reports-earnings-for-qtr-to-march-31.html | BARRY, R G, CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/world/barbados-frees-briton-sought-in-great-train-robbery.html | BARBADOS FREES BRITON SOUGHT IN 'GREAT TRAIN ROBBERY' | False | AP | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/opinion/return-value.html | Return Value | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/general-automotive-parts-co-reports-earnings-for-qtr-to-march-31.html | GENERAL AUTOMOTIVE PARTS CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/notes-on-people-cary-grant-confirms-reports-yes-he-has-remarried.html | Notes on People; Cary Grant Confirms Reports: Yes, He Has Remarried | False | By Laurie Johnston and Robert Thomas | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/efforts-pressed-to-combat-hazardous-material-peril.html | EFFORTS PRESSED TO COMBAT HAZARDOUS-MATERIAL PERIL | False | By Ralph Blumenthal | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-march-31.html | ELECTRO-NUCLEONICS INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/world/christian-officer-vows-lebanon-curb.html | CHRISTIAN OFFICER VOWS LEBANON CURB | False | Special to the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/godfrey-co-reports-earnings-for-qtr-to-feb-28.html | GODFREY CO reports earnings for Qtr to Feb 28 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/chesterton-a-presence-on-60th-st.html | CHESTERTON A PRESENCE ON 60TH ST. | False | By Randolph Hogan | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/cubic-corp-reports-earnings-for-qtr-to-march-31.html | CUBIC CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/gf-business-equipment-inc-reports-earnings-for-qtr-to-march-31.html | GF BUSINESS EQUIPMENT INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/johnson-johnson-bristol-myers-gain.html | Johnson & Johnson, Bristol-Myers Gain | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/masco-corp-reports-earnings-for-qtr-to-march-31.html | MASCO CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/miller-s-2-goals-help-us-beat-dutch-in-hockey-7-3.html | Miller's 2 Goals Help U.S. Beat Dutch in Hockey, 7-3 | False | AP | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/keuffel-esser-co-reports-earnings-for-qtr-to-march-31.html | KEUFFEL & ESSER CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/bekins-co-reports-earnings-for-qtr-to-march-31.html | BEKINS CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/business-people-096187.html | BUSINESS PEOPLE | False | Chairman Is Appointed, By Republic New York | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/mangiotta-jury-retires-for-night.html | Mangiotta Jury Retires for Night | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/revlon-inc-reports-earnings-for-qtr-to-march-31.html | REVLON INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/new-process-co-reports-earnings-for-qtr-to-march-31.html | NEW PROCESS CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/metex-corp-reports-earnings-for-qtr-to-march-31.html | METEX CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/pop-jazz-two-virtuoso-saxophonists-at-town-hall-tomorrow.html | Pop Jazz; TWO VIRTUOSO SAXOPHONISTS AT TOWN HALL TOMORROW | False | By Robert Palmer | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/dance-drama-from-india-opens-asia-society-hall-clifford-r-jones.html | DANCE-DRAMA FROM INDIA OPENS ASIA SOCIETY HALL; Clifford R. Jones | False | By Jennifer Dunning | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/reds-5-astros-4.html | Reds 5, Astros 4 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/tibet-in-newark.html | Tibet in Newark | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/red-smith-target-practice-in-chicago-and-other-abuses-by-fans.html | RED SMITH; Target Practice in Chicago, and Other Abuses by Fans | False | By Sports of the Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/carey-and-anderson-agree-to-resume-talks-on-budget.html | CAREY AND ANDERSON AGREE TO RESUME TALKS ON BUDGET | False | By Lena Williams, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/movies/at-the-movies-what-making-independent-films-means.html | At the Movies; What making independent films means. | False | By Chris Chase | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/milton-roy-co-reports-earnings-for-qtr-to-march-31.html | MILTON ROY CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-march.html | LOUISVILLE GAS & ELECTRIC CO reports earnings for Qtr to March | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/pga-considers-2-tours.html | P.G.A. CONSIDERS 2 TOURS | False | AP | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/amerace-corp-reports-earnings-for-qtr-to-march-31.html | AMERACE CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/advertising-staats-zeitung-to-add-english-supplement.html | ADVERTISING; Staats-Zeitung to Add English Supplement | False | By Philip H. Dougherty | 1981-04-27 | TX 674541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/cross-a-t-co-reports-earnings-for-qtr-to-march-31.html | CROSS, A T, CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/us/about-washington-abortion-lesson-zygotes-gametes-and-woman.html | ABOUT WASHINGTON; ABORTION LESSON: ZYGOTES, GAMETES AND WOMAN | False | By Francis X. Clines, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/general-shale-products-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL SHALE PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/abc-drops-news-programs-from-prime-time-rating-calculation.html | ABC DROPS NEWS PROGRAMS FROM PRIME-TIME RATING CALCULATION | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/world/the-un-today-april-24-1981-security-council.html | The U.N. Today; April 24, 1981; SECURITY COUNCIL | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/books/publishing-expatriate-is-not-in-her-vocabulary.html | PUBLISHING: EXPATRIATE IS NOT IN HER VOCABULARY | False | By Edwin McDowell | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/advertising-criticism-is-voiced-of-tv-network-standards.html | ADVERTISING; Criticism Is Voiced Of TV Network Standards | False | By Philip H. Dougherty | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/business-people-096192.html | BUSINESS PEOPLE | False | New President, Is Appointed By st. Regis | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/stanwood-corp-reports-earnings-for-qtr-to-march-31.html | STANWOOD CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/gaf-plans-to-sell-another-two-units.html | GAF Plans to Sell Another Two Units | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/c-correction-096032.html | CORRECTION | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/clarostat-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | CLAROSTAT MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/city-opera-a-new-timeliness-for-mozart-s-clemenza-di-tito.html | CITY OPERA:A NEW TIMELINESS FOR MOZART'S 'CLEMENZA DI TITO' | False | By John Rockwell | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/al-cohn-back-with-a-quartet.html | AL COHN BACK WITH A QUARTET | False | By John S. Wilson | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/amid-setbacks-yonkers-keeps-trying-news-analysis.html | AMID SETBACKS, YONKERS KEEPS TRYING; News Analysis | False | By James Feron, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/a-workman-on-li-is-killed-in-tower.html | A WORKMAN ON L.I. IS KILLED IN TOWER | False | Special to the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/global-marine-inc-reports-earnings-for-qtr-to-march-31.html | GLOBAL MARINE INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/pirelli-plans-to-end-ties-with-dunlop.html | Pirelli Plans to End Ties With Dunlop | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/oakite-products-inc-reports-earnings-for-qtr-to-march-31.html | OAKITE PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/us/artificial-skin-for-burn-victims-is-reported-developed-in-boston.html | ARTIFICIAL SKIN FOR BURN VICTIMS IS REPORTED DEVELOPED IN BOSTON | False | By Lawrence K. Altman | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/opinion/l-what-s-reasonable-in-libel-and-malpractice-096065.html | WHAT'S REASONABLE IN LIBEL AND MALPRACTICE | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/safeguard-business-systems-reports-earnings-for-qtr-to-march-31.html | SAFEGUARD BUSINESS SYSTEMS reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/big-3-auto-sales-rise-2-6.html | BIG 3 AUTO SALES RISE BY 2.6% | False | Special to the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/auto-layoffs-decline.html | Auto Layoffs Decline | False | AP | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/jury-in-brenner-case-told-to-resume-deliberations.html | Jury in Brenner Case Told To Resume Deliberations | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/company-news-amc-1.6-billion-for-new-vehicles.html | COMPANY NEWS; A.M.C.: $1.6 Billion For New Vehicles | False | AP | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/alleghany-corp-reports-earnings-for-qtr-to-march-31.html | ALLEGHANY CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/dow-advances-3.25-as-gm-leads-way.html | DOW ADVANCES 3.25 AS G.M. LEADS WAY | False | By Vartanig G. Vartan | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/the-city-swindler-is-given-maximum-term.html | The City; Swindler Is Given Maximum Term | False | | 1981-04-27 | TX 674541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/zenith-radio-corp-reports-earnings-for-qtr-to-april-4.html | ZENITH RADIO CORP reports earnings for Qtr to April 4 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/knudsen-corp-reports-earnings-for-qtr-to-march-31.html | KNUDSEN CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/curtiss-wright-corp-reports-earnings-for-qtr-to-march-31.html | CURTISS-WRIGHT CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/dr-pepper-co-reports-earnings-for-qtr-to-march-31.html | DR PEPPER CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/pengo-industries-inc-reports-earnings-for-qtr-to-march-31.html | PENGO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/opinion/in-the-nation-court-stripping.html | IN THE NATION; COURT-STRIPPING | False | By Tom Wicker | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/ryan-homes-inc-reports-earnings-for-qtr-to-march-31.html | RYAN HOMES INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/clorox-co-reports-earnings-for-qtr-to-march-31.html | CLOROX CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/shaw-industries-inc-reports-earnings-for-qtr-to-march-28.html | SHAW INDUSTRIES INC reports earnings for Qtr to March 28 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/union-electric-co-reports-earnings-for-qtr-to-march-31.html | UNION ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/mcdonald-s-net-climbs-by-21.1.html | McDonald's Net Climbs by 21.1% | False | AP | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/catholic-schools-assess-impact-of-shift-in-enrollment.html | CATHOLIC SCHOOLS ASSESS IMPACT OF SHIFT IN ENROLLMENT | False | By Gene I. Maeroff | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/restaurants-friendly-trattoria-korean-informality.html | Restaurants; Friendly trattoria, Korean informality. | False | By Mimi Sheraton | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/us/social-security-benefits-to-be-raised-11.2-in-july.html | SOCIAL SECURITY BENEFITS TO BE RAISED 11.2% IN JULY | False | AP | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/adams-russell-co-reports-earnings-for-qtr-to-april-4.html | ADAMS-RUSSELL CO reports earnings for Qtr to April 4 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/about-real-estate-sluggish-resale-market-for-houses-shown-employee-relocation.html | About Real Estate; SLUGGISH RESALE MARKET FOR HOUSES SHOWN IN EMPLOYEE RELOCATION DATA | False | By Alan S. Oser, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/music-sequeira-costa-portuguese-pianist-plays.html | MUSIC: SEQUEIRA COSTA, PORTUGUESE PIANIST, PLAYS | False | By Bernard Holland | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/company-briefs-096173.html | COMPANY BRIEFS | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/c-no-headline-096176.html | No Headline | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/schlumberger-ltd-reports-earnings-for-qtr-to-march-31.html | SCHLUMBERGER LTD reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/subways-jump-the-clock.html | SUBWAYS JUMP THE CLOCK | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/where-to-find-the-birds-of-spring.html | WHERE TO FIND THE BIRDS OF SPRING | False | By Gerald Gold | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/us/data-on-terrorism-under-us-revision.html | DATA ON TERRORISM UNDER U.S. REVISION | False | By Charles Mohr, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/international-banknote-co-inc-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL BANKNOTE CO INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/us/agnew-was-told-of-kickbacks-two-witnesses-in-civil-suit-say.html | AGNEW WAS TOLD OF KICKBACKS, TWO WITNESSES IN CIVIL SUIT SAY | False | By Ben A. Franklin, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/economic-scene-claremont-sees-inflation-drop.html | Economic Scene; Claremont Sees Inflation Drop | False | By Leonard Silk | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/hittman-corp-reports-earnings-for-qtr-to-march-31.html | HITTMAN CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/study-criticizes-business-use-of-power.html | STUDY CRITICIZES BUSINESS USE OF POWER | False | By Karen W. Arenson | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/braves-7-giants-3.html | Braves 7, Giants 3 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/safeway-stores-inc-reports-earnings-for-qtr-to-march-31.html | SAFEWAY STORES INC reports earnings for Qtr to march 31 | False | | 1981-04-27 | TX 674541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/savings-regulators-end-mortgage-curb.html | SAVINGS REGULATORS END MORTGAGE CURB | False | By Jeff Gerth, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/new-haven-having-a-birthday-party.html | NEW HAVEN HAVING A BIRTHDAY PARTY | False | By Matthew L. Wald | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/walking-tours-sunday-in-brooklyn-and-si.html | Walking Tours Sunday In Brooklyn and S.I. | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/style/the-evening-hours.html | The Evening Hours | False | By Angela Taylor | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/fox-film-falls-61.5-in-quarter.html | Fox Film Falls 61.5% in Quarter | False | AP | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/analysts-international-reports-earnings-for-qtr-to-march-31.html | ANALYSTS INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/world/a-not-so-cool-giscard-berates-foes-as-crybabies.html | A NOT-SO-COOL GISCARD BERATES FOES AS 'CRYBABIES' | False | By Richard Eder, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/art-from-the-holocaust-is-on-show-in-rockland.html | 'Art From the Holocaust' Is on Show in Rockland | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/us/advisers-on-gene-research-seek-a-review-of-federal-safety-rules.html | ADVISERS ON GENE RESEARCH SEEK A REVIEW OF FEDERAL SAFETY RULES | False | By Harold M. Schmeck Jr., Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/canada-permanent-mortgage-reports-earnings-for-qtr-to-march-31.html | CANADA PERMANENT MORTGAGE reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/manhattan-walking-tours-get-into-full-stride.html | Manhattan Walking Tours Get Into Full Stride | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/barnes-group-inc-reports-earnings-for-qtr-to-march-31.html | BARNES GROUP INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/us/general-dynamics-executive-is-named-to-head-nasa.html | GENERAL DYNAMICS EXECUTIVE IS NAMED TO HEAD NASA | False | By Robert Reinhold, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/foote-mineral-co-reports-earnings-for-qtr-to-march-31.html | FOOTE MINERAL CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/brock-hotel-corp-reports-earnings-for-qtr-to-march-31.html | BROCK HOTEL CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/celtics-find-a-needed-catalyst-in-bird.html | CELTICS FIND A NEEDED CATALYST IN BIRD | False | Special to the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/arcata-corp-reports-earnings-for-qtr-to-march-31.html | ARCATA CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/movies/screen-2-by-women-in-museum-s-directors-series.html | SCREEN: 2 BY WOMEN IN MUSEUM'S DIRECTORS' SERIES | False | By Janet Maslin | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/donnelley-r-r-sons-reports-earnings-for-qtr-to-march-31.html | DONNELLEY, R R, & SONS reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/hearings-on-drugs-in-hollywood-turn-into-enlistment-campaign.html | HEARINGS ON DRUGS IN HOLLYWOOD TURN INTO ENLISTMENT CAMPAIGN | False | By Aljean Harmetz, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/notes-on-people-oliver-stone-reflects-on-his-frightening-movie.html | Notes on People; Oliver Stone Reflects on His Frightening Movie | False | By Laurie Johnston and Robert Thomas | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/corroon-black-corp-reports-earnings-for-qtr-to-march-31.html | CORROON & BLACK CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/opinion/deja-vu-in-south-asia.html | DEJA VU IN SOUTH ASIA | False | By J. S. Mehta | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/delta-air-lines-reports-earnings-for-qtr-to-march-31.html | DELTA AIR LINES reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/executive-changes-096196.html | EXECUTIVE CHANGES | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/peerless-tube-co-reports-earnings-for-qtr-to-march-31.html | PEERLESS TUBE CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/vulcan-materials-co-reports-earnings-for-qtr-to-march-31.html | VULCAN MATERIALS CO reports earnings for qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/exxon-corp-reports-earnings-for-qtr-to-march-31.html | EXXON CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/movies/the-hand-clever-horror-tale.html | 'THE HAND,' CLEVER HORROR TALE | False | By Vincent Canby | 1981-04-27 | TX 674541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/fmc-corp-reports-earnings-for-qtr-to-march-31.html | FMC CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/opinion/going-around-a-civil-rights-decision.html | 'Going Around' a Civil Rights Decision | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/church-dwight-co-inc-reports-earnings-for-qtr-to-march-31.html | CHURCH & DWIGHT CO INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/opinion/l-el-salvador-s-private-sector-is-the-key-to-regaining-sufficiency-096069.html | EL SALVADOR'S PRIVATE SECTOR IS THE KEY TO REGAINING SUFFICIENCY | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/aegis-corp-reports-earnings-for-qtr-to-march-31.html | AEGIS CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-march-31.html | PRIME MOTOR INNS INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/edna-brown-betters-400-meter-hurdles-mark-but-it-won-t-count.html | Edna Brown Betters 400-Meter Hurdles Mark, but It Won't Count | False | By Frank Litsky, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/ballet-theater-a-big-night-for-cynthia-gregory.html | BALLET THEATER: A BIG NIGHT FOR CYNTHIA GREGORY | False | By Anna Kisselgoff | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/index-international.html | Index; International | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/us/rural-america-s-growth-points-up-gap-in-federal-policy.html | RURAL AMERICA'S GROWTH POINTS UP GAP IN FEDERAL POLICY | False | By John Herbers, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/transactions-096056.html | Transactions | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/louisiana-land-exploration-co-reports-earnings-for-qtr-to-march-31.html | LOUISIANA LAND & EXPLORATION CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/movies/the-films-of-olivier-revisited.html | THE FILMS OF OLIVIER REVISITED | False | By Vincent Canby | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/richmond-tank-car-reports-earnings-for-qtr-to-march-31.html | RICHMOND TANK CAR reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/bp-kuwait-pact-reported.html | B.P.-Kuwait Pact Reported | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/empire-state-s-capsule-loses-war-with-time.html | Empire State's Capsule Loses War With Time | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/opinion/l-getting-down-to-cases-on-legislating-gun-control-096082.html | GETTING DOWN TO CASES ON LEGISLATING GUN CONTROL | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | DOWNEY SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | OCCIDENTAL PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/graniteville-co-reports-earnings-for-qtr-to-march-31.html | GRANITEVILLE CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/millipore-corp-reports-earnings-for-qtr-to-march-31.html | MILLIPORE CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/movies/simone-barbes-an-unsentimental-education.html | 'SIMONE BARBES,' AN UNSENTIMENTAL EDUCATION | False | By Vincent Canby | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/vasquez-regrets-riding-blues.html | VASQUEZ REGRETS RIDING 'BLUES' | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/maui-land-pineapple-co-reports-earnings-for-qtr-to-march-31.html | MAUI LAND & PINEAPPLE CO reports earnings for Qtr to march 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/ingersoll-rand-co-reports-earnings-for-qtr-to-march-31.html | INGERSOLL-RAND CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/3-day-renaissance-fair-on-park-ave.html | 3-DAY RENAISSANCE FAIR ON PARK AVE. | False | By John Rockwell | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/commonwealth-edison-co-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH EDISON CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/mcdonald-s-corp-reports-earnings-for-qtr-to-march-31.html | MCDONALD'S CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/us/around-the-nation-bank-robbed-of-3.3-million-holdup-is-nation-s-largest.html | AROUND THE NATION; Bank Robbed of $3.3 Million; Holdup Is Nation's Largest | False | AP | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/figliuola-of-66th-st.html | 'Figliuola' of 66th St. | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/aeroflex-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | AEROFLEX LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/cronus-industries-inc-reports-earnings-for-qtr-to-march-31.html | CRONUS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/dial-corp-reports-earnings-for-qtr-to-march-31.html | DIAL CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/allied-van-lines-inc-reports-earnings-for-qtr-to-march.html | ALLIED VAN LINES INC reports earnings for Qtr to March | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/world/saudi-says-israel-is-chief-threat-not-the-russians.html | SAUDI SAYS ISRAEL IS CHIEF THREAT, NOT THE RUSSIANS | False | By Douglas Martin | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/opinion/l-what-s-reasonable-in-libel-and-malpractice-096072.html | WHAT'S REASONABLE IN LIBEL AND MALPRACTICE | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/west-co-reports-earnings-for-qtr-to-march-29.html | WEST CO reports earnings for Qtr to March 29 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/concert-martirano-and-his-machine.html | CONCERT: MARTIRANO AND HIS MACHINE | False | By Donal Henahan | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/new-york-prices-showed-smallest-rise-in-6-months.html | NEW YORK PRICES SHOWED SMALLEST RISE IN 6 MONTHS | False | By Walter H. Waggoner | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/dance-old-and-new-at-peggy-lyman-recital.html | DANCE: OLD AND NEW AT PEGGY LYMAN RECITAL | False | By Jack Anderson | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/save-way-industries-inc-reports-earnings-for-qtr-to-march-31.html | SAVE-WAY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/books/books-of-the-times-096148.html | Books Of The Times | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/obituaries/dr-georg-sell-specialist-on-spine.html | DR. GEORG SELL, SPECIALIST ON SPINE | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/kuhn-supports-owners-stand.html | Kuhn Supports Owners' Stand | False | AP | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/wang-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | WANG LABORATORIES INC reports earnings for Qtr to march 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/mount-vernon-mills-inc-reports-earnings-for-qtr-to-march-31.html | MOUNT VERNON MILLS INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/17-accused-of-plotting-to-import-56-million-in-cocaine-from-peru.html | 17 ACCUSED OF PLOTTING TO IMPORT $56 MILLION IN COCAINE FROM PERU | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/news-summary-friday-april-24-1981.html | News Summary; FRIDAY, APRIL 24, 1981 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/finnigan-corp-reports-earnings-for-qtr-to-march-31.html | FINNIGAN CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/opinion/l-getting-down-to-cases-on-legislating-gun-control-096080.html | GETTING DOWN TO CASES ON LEGISLATING GUN CONTROL | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/consolidated-foods-corp-reports-earnings-for-qtr-to-march-28.html | CONSOLIDATED FOODS CORP reports earnings for Qtr to March 28 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/squibb-corp-reports-earnings-for-qtr-to-march-31.html | SQUIBB CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/rockwell-international-corp-reports-earnings-for-qtr-to-march-31.html | ROCKWELL INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/love-from-indiana-u-in-concert-and-opera.html | LOVE FROM INDIANA U. IN CONCERT AND OPERA | False | By Peter G. Davis | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/mutual-of-omaha-international-shares-reports-earnings-for-qtr-to-march-31.html | MUTUAL OF OMAHA INTERNATIONAL SHARES reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/japan-insurer-in-us-move.html | Japan Insurer In U.S. Move | False | AP | 1981-04-27 | TX 674541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/opinion/l-tooling-up-for-national-re-industrialization-096067.html | TOOLING UP FOR NATIONAL RE-INDUSTRIALIZATION | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/barry-wright-corp-reports-earnings-for-qtr-to-march-31.html | BARRY WRIGHT CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/the-city-army-terminal-aid-wins-us-approval.html | The City; Army Terminal Aid Wins U.S. Approval | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/milwaukeeans-at-carnegie.html | Milwaukeeans at Carnegie | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/general-employment-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | GENERAL EMPLOYMENT ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/wickes-sued-by-garfinckel.html | Wickes Sued By Garfinckel | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/hi-port-industries-inc-reports-earnings-for-qtr-to-march-31.html | HI-PORT INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/black-women-artists-cite-judith-jamison-and-beatty.html | Black Women Artists Cite Judith Jamison and Beatty | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/bridge-ida-bennett-s-quiet-manner-concealed-her-will-to-win.html | ?; Bridge; Ida Bennett's Quiet Manner Concealed Her Will to Win | False | By Alan Truscott | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/sheila-jordan-is-still-an-original.html | SHEILA JORDAN IS STILL AN ORIGINAL | False | By John S. Wilson | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/lear-siegler-inc-reports-earnings-for-qtr-to-march-31.html | LEAR SIEGLER INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/carnegie-s-81-82-season-to-offer-beethoven-festival-bach-series.html | CARNEGIE'S '81-82 SEASON TO OFFER BEETHOVEN FESTIVAL, BACH SERIES | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/means-services-inc-reports-earnings-for-qtr-to-march-31.html | MEANS SERVICES INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/raymond-industries-inc-reports-earnings-for-qtr-to-march-31.html | RAYMOND INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/quotation-of-the-day-096031.html | Quotation of the Day | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/smith-international-inc-reports-earnings-for-qtr-to-march-31.html | SMITH INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/hajoca-corp-reports-earnings-for-qtr-to-march-31.html | HAJOCA CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/world/memoirs-by-sadat-friend-tie-former-official-to-financial-misconduct.html | MEMOIRS BY SADAT FRIEND TIE FORMER OFFICIAL TO FINANCIAL MISCONDUCT | False | By William E. Farrell, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/rli-corp-reports-earnings-for-qtr-to-march-31.html | RLI CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/gulf-canada-ltd-reports-earnings-for-qtr-to-march-31.html | GULF CANADA LTD reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/mets-rained-out.html | Mets Rained Out | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/american-filtrona-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN FILTRONA CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/notes-on-people-six-presidents-speeches-as-analyzed-by-a-computer.html | Notes on People; Six Presidents' Speeches, as Analyzed by a Computer | False | By Laurie Johnston and Robert Thomas | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/mosinee-paper-corp-reports-earnings-for-qtr-to-march-31.html | MOSINEE PAPER CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/market-place-deep-discount-original-bonds.html | Market Place; Deep-Discount, Original Bonds | False | By Robert Metz | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/guggenheim-retrospective-charts-arshile-gorky-s-passion-for.html | GUGGENHEIM RETROSPECTIVE CHARTS ARSHILE GORKY'S PASSION FOR | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/kelsey-hayes-canada-ltd-reports-earnings-for-qtr-to-march-31.html | KELSEY-HAYES CANADA LTD reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/american-shipbuilding-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN SHIPBUILDING CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/psa-inc-reports-earnings-for-qtr-to-march-31.html | PSA INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/business-digest-friday-april-24-1981-the-economy.html | BUSINESS DIGEST; FRIDAY, APRIL 24, 1981; The Economy | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/sps-technologies-reports-earnings-for-qtr-to-march-31.html | SPS TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/entex-inc-reports-earnings-for-qtr-to-march-31.html | ENTEX INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/world/western-group-will-seek-a-revision-of-un-plan-for-south-west-africa.html | WESTERN GROUP WILL SEEK A REVISION OF U.N. PLAN FOR SOUTH-WEST AFRICA | False | By R.w. Apple Jr., Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/us/around-the-nation-chicago-official-says-aide-fabricated-bugging-report.html | AROUND THE NATION; Chicago Official Says Aide Fabricated Bugging Report | False | Special to the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/22-file-for-jersey-governor-s-race.html | 22 FILE FOR JERSEY GOVERNOR'S RACE | False | By Joseph F. Sullivan, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/a-proxy-battle-likely-at-scm.html | A Proxy Battle Likely at SCM | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/combustion-engineering-inc-reports-earnings-for-qtr-to-march-31.html | COMBUSTION ENGINEERING INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/medalist-industries-inc-reports-earnings-for-qtr-to-march-31.html | MEDALIST INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/mem-co-reports-earnings-for-qtr-to-march-31.html | MEM CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/munsingwear-inc-reports-earnings-for-qtr-to-march-31.html | MUNSINGWEAR INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/white-sox-sweep-orioles-18-5-and-5-3.html | White Sox Sweep Orioles, 18-5 and 5-3 | False | AP | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/style/for-bonwit-s-a-gala-return.html | FOR BONWIT'S, A GALA RETURN | False | By John Duka | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/exxon-net-off-16.9-in-quarter.html | EXXON NET OFF 16.9% IN QUARTER | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/applied-magnetics-corp-reports-earnings-for-qtr-to-march-31.html | APPLIED MAGNETICS CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/oilers-impress-islanders-rangers-annoyed.html | OILERS IMPRESS ISLANDERS; RANGERS ANNOYED | False | By James F. Clarity, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/oriole-homes-corp-reports-earnings-for-qtr-to-march-31.html | ORIOLE HOMES CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/royal-trustco-ltd-reports-earnings-for-qtr-to-march-31.html | ROYAL TRUSTCO LTD reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/avnet-inc-reports-earnings-for-qtr-to-march-27.html | AVNET INC reports earnings for Qtr to March 27 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/books/books.html | Books | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-march-31.html | GLENMORE DISTILLERIES CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/world/president-is-expected-to-act-today-to-end-curb-on-grain-sale-to-soviet.html | PRESIDENT IS EXPECTED TO ACT TODAY TO END CURB ON GRAIN SALE TO SOVIET | False | By Bernard Gwertzman, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/essex-chemical-corp-reports-earnings-for-qtr-to-march-31.html | ESSEX CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/maine-public-service-co-reports-earnings-for-qtr-to-march-31.html | MAINE PUBLIC SERVICE CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/ashland-oil-inc-reports-earnings-for-qtr-to-march-31.html | ASHLAND OIL INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/jones-vining-inc-reports-earnings-for-qtr-to-march-31.html | JONES & VINING INC reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/eastern-co-reports-earnings-for-qtr-to-march-31.html | EASTERN CO reports earnings for Qtr to March 31 | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/world/new-rioting-erupts-in-4-ulster-cities.html | NEW RIOTING ERUPTS IN 4 ULSTER CITIES | False | AP | 1981-04-27 | TX 674541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/world/india-says-atom-safeguards-will-end-if-us-halts-fuel.html | INDIA SAYS ATOM SAFEGUARDS WILL END IF U.S. HALTS FUEL | False | By Judith Miller, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/energy-watch.html | ENERGY WATCH | False | | 1981-04-27 | TX 674541 | | |
| 1981-04-24 | 1981-04-24 | https://www.nytimes.com/1981/04/24/business/steel-mills-complain-on-exports-of-scrap.html | STEEL MILLS COMPLAIN ON EXPORTS OF SCRAP | False | By Agis Salpukas, Special To the New York Times | 1981-04-27 | TX 674541 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/knape-vogt-manufacturing-co-reports-earnings-for-qtr-to-mar-31.html | KNAPE & VOGT MANUFACTURING CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/the-city-the-police-blotter.html | The City; The Police Blotter | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/us/around-the-nation-georgia-civil-rights-leader-sentenced-in-auto-accident.html | AROUND THE NATION; Georgia Civil Rights Leader Sentenced in Auto Accident | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/obituaries/agnes-smith-89-in-zimbabwe-former-prime-minister-s-mother.html | Agnes Smith, 89, in Zimbabwe; Former Prime Minister's Mother | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/majestic-prince-dies.html | Majestic Prince Dies | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/saudis-loan-to-world-bank.html | Saudis' Loan To World Bank | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/a-2d-workman-at-tower-on-li-dies-of-injuries.html | A 2D WORKMAN AT TOWER ON L.I. DIES OF INJURIES | False | By Glenn Fowler | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/crompton-co-reports-earnings-for-qtr-to-apr-5.html | CROMPTON CO reports earnings for Qtr to Apr 5 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/us/four-die-in-hotel-fire-on-coast.html | Four Die in Hotel Fire on Coast | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/marshall-ilsley-corp-reports-earnings-for-qtr-to-mar-31.html | MARSHALL & ILSLEY CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/action-industries-reports-earnings-for-qtr-to-mar-28.html | ACTION INDUSTRIES reports earnings for Qtr to Mar 28 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/homestake-mining-co-reports-earnings-for-qtr-to-mar-31.html | HOMESTAKE MINING CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/europe-s-stake-in-space-shuttle.html | EUROPE'S STAKE IN SPACE SHUTTLE | False | By John Tagliabue, Special To the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/cascade-steel-rolling-mills-inc-reports-earnings-for-qtr-to-mar-31.html | CASCADE STEEL ROLLING MILLS INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/chicle-closing-family-sorrow.html | CHICLE CLOSING: 'FAMILY' SORROW | False | By Sandra Salmans | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/louisiana-land-offshore-exploration-co-reports-earnings-for-qtr-to-mar-31.html | LOUISIANA LAND OFFSHORE EXPLORATION CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/nelson-l-b-corp-reports-earnings-for-qtr-to-mar-31.html | NELSON, L B, CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/procter-gamble-co-reports-earnings-for-qtr-to-mar-31.html | PROCTER & GAMBLE CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/arts/tv-notebook-the-attraction-of-hazzard-s-hot-car.html | TV Notebook; THE ATTRACTION OF 'HAZZARD'S HOT CAR' | False | By Tony Schwartz | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/stewart-warner-corp-reports-earnings-for-qtr-to-mar-31.html | STEWART-WARNER CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/beatrice-foods-co-reports-earnings-for-qtr-to-feb-28.html | BEATRICE FOODS CO reports earnings for Qtr to Feb 28 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/manitowoc-co-reports-earnings-for-qtr-to-mar-28.html | MANITOWOC CO reports earnings for Qtr to Mar 28 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/us-criticized-on-iran-accord.html | U.S. Criticized On Iran Accord | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/l-solid-lessons-and-sundry-solutions-explored-in-psat-pyramids-112285.html | SOLID LESSONS AND SUNDRY SOLUTIONS EXPLORED IN PSAT PYRAMIDS; * | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/l-solid-lessons-and-sundry-solutions-explored-in-psat-pyramids-to-the-editor-112286.html | SOLID LESSONS AND SUNDRY SOLUTIONS EXPLORED IN PSAT PYRAMIDS; * To the Editor:$ | False | | 1981-04-30 | TX 674546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/l-solid-lessons-and-sundry-solutions-explored-in-psat-pyramids-to-the-editor-112288.html | SOLID LESSONS AND SUNDRY SOLUTIONS EXPLORED IN PSAT PYRAMIDS; * To the Editor:$ | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/us/boston-schools-get-2-day-court-respite.html | BOSTON SCHOOLS GET 2-DAY COURT RESPITE | False | By Michael Knight, Special To The New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/patents-capsule-placed-in-animal-helps-to-identify-livestock.html | Patents; Capsule Placed in Animal Helps to Identify Livestock | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/l-solid-lessons-and-sundry-solutions-explored-in-psat-pyramids-to-the-editor-112289.html | SOLID LESSONS AND SUNDRY SOLUTIONS EXPLORED IN PSAT PYRAMIDS; * To the Editor:$ | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/style/de-gustibus-restaurants-need-more-than-good-food.html | DE GUSTIBUS; RESTAURANTS NEED MORE THAN GOOD FOOD | False | By Mimi Sheraton | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/gilbert-associates-inc-reports-earnings-for-qtr-to-mar-31.html | GILBERT ASSOCIATES INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/auto-train-ends-runs-thursday.html | AUTO-TRAIN ENDS RUNS THURSDAY | False | By Ernest Holsendolph, Special To the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/koch-bars-effort-to-gain-conservative-ballot-line.html | KOCH BARS EFFORT TO GAIN CONSERVATIVE BALLOT LINE | False | By Maurice Carroll | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/pamex-foods-inc-reports-earnings-for-qtr-to-mar-31.html | PAMEX FOODS INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/woodhead-daniel-inc-reports-earnings-for-qtr-to-mar-28.html | WOODHEAD, DANIEL, INC reports earnings for Qtr to Mar 28 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/patents-device-destroys-a-torpedo.html | Patents; Device Destroys A Torpedo | False | By Stacy V. Jones | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/national-can-corp-reports-earnings-for-qtr-to-mar-31.html | NATIONAL CAN CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/loctite-corp-reports-earnings-for-qtr-to-mar-31.html | LOCTITE CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/world/beirut-reports-accord-on-key-town.html | BEIRUT REPORTS ACCORD ON KEY TOWN | False | By Pranay B. Gupte, Special To the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/sierracin-corp-reports-earnings-for-qtr-to-mar-31.html | SIERRACIN CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/mental-tests-ordered-for-suspect-in-threat.html | Mental Tests Ordered For Suspect in Threat | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/white-sox-beat-tigers-on-luzinski-homer.html | White Sox Beat Tigers on Luzinski Homer | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/patents-radio-direction-finder-to-be-used-by-fcc.html | Patents; Radio Direction Finder To Be Used by F.C.C. | False | By Stacy Jones | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/style/consumer-saturday-settling-storage-claims.html | CONSUMER SATURDAY; SETTLING STORAGE CLAIMS | False | By Michael Decourcy Hinds | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/l-solid-lessons-and-sundry-solutions-explored-in-psat-pyramids-to-the-editor-112287.html | SOLID LESSONS AND SUNDRY SOLUTIONS EXPLORED IN PSAT PYRAMIDS; * To the Editor:$ | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/norlin-corp-reports-earnings-for-qtr-to-mar-31.html | NORLIN CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/a-s-6-mariners-2.html | A's 6, Mariners 2 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/index-international.html | Index; International | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/books/books-of-the-times-magic-lanterns-books-of-the-times.html | BOOKS OF THE TIMES; MAGIC LANTERNS; Books Of The Times | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/winn-dixie-stores-inc-reports-earnings-for-12-weeks-to-apr-1.html | WINN-DIXIE STORES INC reports earnings for 12 weeks to Apr 1 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/indusmin-ltd-reports-earnings-for-qtr-to-mar-31.html | INDUSMIN LTD reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/movies/the-boat-is-full.html | 'THE BOAT IS FULL' | False | By Janet Maslin | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/general-refractories-co-reports-earnings-for-qtr-to-mar-31.html | GENERAL REFRACTORIES CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/villanova-runners-win-one-for-jumbo.html | VILLANOVA RUNNERS WIN ONE FOR JUMBO | False | By Frank Litsky, Special To the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/equitable-savings-loan-assn-reports-earnings-for-qtr-to-mar-31.html | EQUITABLE SAVINGS & LOAN ASSN reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/bell-howell-co-reports-earnings-for-qtr-to-mar-31.html | BELL & HOWELL CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/stamford-to-rule-on-3-year-dispute-over-a-cemetery.html | STAMFORD TO RULE ON 3-YEAR DISPUTE OVER A CEMETERY | False | By Robert E. Tomasson, Special To the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/world/text-of-haig-s-speech-on-american-foreign-policy.html | TEXT OF HAIG'S SPEECH ON AMERICAN FOREIGN POLICY | False | Special to the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/briefs-112296.html | BRIEFS | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/prosecutor-tests-williams-denial-at-abscam-trial.html | PROSECUTOR TESTS WILLIAMS DENIAL AT ABSCAM TRIAL | False | By Joseph P. Fried | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/frederick-herrud-inc-reports-earnings-for-qtr-to-mar-31.html | FREDERICK & HERRUD INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/world/arab-injured-by-jerusalem-bomb.html | ARAB INJURED BY JERUSALEM BOMB | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-mar-31.html | CITIZENS SAVINGS & FINANCIAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/a-model-boy.html | A MODEL BOY | False | By Bruce Fergusson | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/new-york-s-apple-crop-hit-hard-by-3-late-frosts.html | NEW YORK'S APPLE CROP HIT HARD BY 3 LATE FROSTS | False | By Harold Faber, Special To the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/your-money-auto-insurance-at-group-rates.html | Your Money; Auto Insurance At Group Rates | False | By | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/gibraltar-financial-corp-reports-earnings-for-qtr-to-mar-31.html | GIBRALTAR FINANCIAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/obituaries/louis-goebel-84-animal-trainer-ran-jungleland-lion-compound.html | Louis Goebel, 84, Animal Trainer; Ran Jungleland Lion Compound | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/notes-on-people-orator-to-talk-his-way-across-country.html | NOTES ON PEOPLE; Orator to Talk His Way Across Country | False | By Laurie Johnston and Robert Mcg. Thomas Jr | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/notes-on-people-designer-is-having-a-rewarding-year.html | NOTES ON PEOPLE; Designer Is Having a Rewarding Year | False | By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/guard-chases-man-carrying-gun-near-jersey-candidate.html | GUARD CHASES MAN CARRYING GUN NEAR JERSEY CANDIDATE | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/morrison-knudsen-co-inc-reports-earnings-for-qtr-to-mar-31.html | MORRISON-KNUDSEN CO INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/sports-of-the-times-valenzuela-shows-gifts-of-a-natural.html | SPORTS OF THE TIMES; VALENZUELA SHOWS GIFTS OF A NATURAL | False | By George Vecsey | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/203-agencies-and-public-healths-future.html | 203 AGENCIES AND PUBLIC HEALTH'S FUTURE | False | By Margaret C. Albert | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/us/mailbox-replaces-voting-booth-in-san-diego-referendum.html | MAILBOX REPLACES VOTING BOOTH IN SAN DIEGO REFERENDUM | False | By Robert Lindsey, Special To the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/us/house-budget-chief-is-target-in-tulsa.html | HOUSE BUDGET CHIEF IS TARGET IN TULSA | False | By Martin Tolchin, Special To the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/japan-denies-auto-reports.html | Japan Denies Auto Reports | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/company-news-avis-revises-rates-as-market-shrinks.html | Company News; AVIS REVISES RATES AS MARKET SHRINKS | False | By Agis Salpukas | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/the-budget-bludgeon-in-new-york.html | The Budget Bludgeon in New York | False | | 1981-04-30 | TX 674546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/marathon-oil-co-reports-earnings-for-qtr-to-mar-31.html | MARATHON OIL CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/minnetonka-inc-reports-earnings-for-qtr-to-mar-31.html | MINNETONKA INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/gulfstream-land-development-corp-reports-earnings-for-qtr-to-mar-31.html | GULFSTREAM LAND & DEVELOPMENT CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/royal-crown-companies-inc-reports-earnings-for-qtr-to-mar-31.html | ROYAL CROWN COMPANIES INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/world/haig-calls-moscow-the-primary-source-of-danger-to-the-world.html | HAIG CALLS MOSCOW THE PRIMARY SOURCE OF DANGER TO THE WORLD | False | Special to the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/us/oregonian-gets-maritime-post.html | Oregonian Gets Maritime Post | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/baldor-electric-co-reports-earnings-for-qtr-to-mar-31.html | BALDOR ELECTRIC CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/rangers-and-islanders-win-and-will-meet-in-semifinals.html | RANGERS AND ISLANDERS WIN AND WILL MEET IN SEMIFINALS | False | By James F. Clarity | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/obituaries/helen-s-rice-who-was-called-poet-laureate-of-greeting-cards.html | HELEN S. RICE, WHO WAS CALLED 'POET LAUREATE' OF GREETING CARDS | False | By Thomas W. Ennis | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/williams-w-w-co-reports-earnings-for-qtr-to-mar-31.html | WILLIAMS, W W, CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-mar-31.html | BOWMAR INSTRUMENT CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-mar-31.html | ROCHESTER GAS & ELECTRIC CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/style/peggy-c-king-is-married-to-gary-m-foote-executive.html | Peggy C. King Is Married to Gary M. Foote, Executive | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/texaco-canada-ltd-reports-earnings-for-qtr-to-mar-31.html | TEXACO CANADA LTD reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/trade-in-drugs-thriving-in-office-tower-shadows.html | TRADE IN DRUGS THRIVING IN OFFICE-TOWER SHADOWS | False | By Colin Campbell | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/world/around-the-world-marcos-opponents-decide-not-to-contest-election.html | AROUND THE WORLD; Marcos Opponents Decide Not to Contest Election | False | Special to the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/1-man-1-8-vote.html | 1 MAN, 1 8 VOTE | False | By Sidney Aberman | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/us/klan-inflames-gulf-fishing-fight-between-whites-and-vietnamese.html | KLAN INFLAMES GULF FISHING FIGHT BETWEEN WHITES AND VIETNAMESE | False | BY William K. Stevens Special To the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/2d-report-on-realty-tax-calls-city-record-awful.html | 2D REPORT ON REALTY TAX CALLS CITY RECORD 'AWFUL' | False | By Clyde Haberman | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/18-hurt-during-a-panic-in-bomb-hoax-removal.html | 18 Hurt During a Panic in Bomb Hoax Removal | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/regal-beloit-corp-reports-earnings-for-qtr-to-mar-31.html | REGAL BELOIT CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/dyco-petroleum-corp-reports-earnings-for-qtr-to-mar-31.html | DYCO PETROLEUM CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/tesdata-systems-corp-reports-earnings-for-qtr-to-mar-31.html | TESDATA SYSTEMS CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/verit-industries-reports-earnings-for-qtr-to-mar-31.html | VERIT INDUSTRIES reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/1-solid-lessons-and-sundry-solutions-explored-in-psat-pyramids-to-the-editor-112291.html | SOLID LESSONS AND SUNDRY SOLUTIONS EXPLORED IN PSAT PYRAMIDS; * To the Editor:S | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/key-rates-112333.html | Key Rates | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-mar-31.html | BALTIMORE GAS & ELECTRIC CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/l-the-unkindest-cut-112281.html | THE UNKINDEST CUT | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/world/tass-says-grain-curbs-hurt-us.html | TASS SAYS GRAIN CURBS HURT U.S. | False | Special to the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/news-summary-saturday-april-25-1981.html | News Summary; SATURDAY, APRIL, 25, 1981 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/fcc-asks-more-data-form-bell.html | F.C.C. ASKS MORE DATA FORM BELL | False | Special to the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/company-news-both-sides-pledge-fight-for-continental-air.html | Company News; BOTH SIDES PLEDGE FIGHT FOR CONTINENTAL AIR | False | By Eric Pace | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/consumers-power-co-reports-earnings-for-qtr-to-mar-31.html | CONSUMERS POWER CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/us/physicians-say-brady-continues-to-progress.html | Physicians Say Brady Continues to Progress | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/rockets-top-kings-by-92-88.html | Rockets Top Kings by 92-88 | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/elgin-national-industries-inc-reports-earnings-for-qtr-to-mar-31.html | ELGIN NATIONAL INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/cowles-communications-inc-reports-earnings-for-qtr-to-mar-31.html | COWLES COMMUNICATIONS INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-mar-31.html | BALDWIN & LYONS INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/company-news-gm-announces-merger-of-2-units.html | Company News; G.M. Announces Merger of 2 Units | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/french-markets-see-victory-for-giscard.html | FRENCH MARKETS SEE VICTORY FOR GISCARD | False | By Paul Lewis, Special To the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/brewers-6-royals-1.html | Brewers 6, Royals 1 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/yankees-defeat-jays-4-2.html | YANKEES DEFEAT JAYS, 4-2 | False | By Jane Gross | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/trans-canada-pipelines-ltd-reports-earnings-for-qtr-to-mar-31.html | TRANS-CANADA PIPELINES LTD reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/broadview-financial-corp-reports-earnings-for-qtr-to-mar-31.html | BROADVIEW FINANCIAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/basic-resources-corp-reports-earnings-for-qtr-to-mar-31.html | BASIC RESOURCES CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/quotation-of-the-day-112343.html | Quotation of the Day | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/ti-caro-inc-reports-earnings-for-qtr-to-mar-28.html | TI-CARO INC reports earnings for Qtr to Mar 28 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/police-pension-board-votes-heart-payment-for-ex-commisioner.html | POLICE PENSION BOARD VOTES HEART PAYMENT FOR EX-COMMISIONER | False | By Leonard Buder | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/movies/love-brewed-on-middle-class-ghana.html | 'LOVE BREWED . . .', ON MIDDLE-CLASS GHANA | False | By Vincent Canby | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/finance-briefs-112326.html | FINANCE BRIEFS | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/mets-once-again-put-off-by-rain.html | Mets Once Again Put Off by Rain | False | Special to the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/interpace-corp-reports-earnings-for-qtr-to-mar-31.html | INTERPACE CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/world/reagan-ends-curbs-on-export-of-grain-to-the-soviet-union-office.html | REAGAN ENDS CURBS ON EXPORT OF GRAIN TO THE SOVIET UNION Office | False | By Steven R. Weisman, Special To the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/obituaries/n-leonard-jarvis-dies-wall-st-broker-was-77.html | N. Leonard Jarvis Dies; Wall St. Broker Was 77 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/obituaries/eddie-sauter-composer-is-dead-at-66.html | EDDIE SAUTER, COMPOSER, IS DEAD AT 66 | False | By John S. Wilson | 1981-04-30 | TX 674546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/world/un-to-call-cambodia-conference.html | U.N. TO CALL CAMBODIA CONFERENCE | False | By Bernard D. Nossiter, Special To the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/888-pays-off-in-jersey-and-connecticut.html | '888' PAYS OFF IN JERSEY AND CONNECTICUT | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/us/lawyer-testifies-agnew-admitted-he-received-contractor-kickbacks.html | LAWYER TESTIFIES AGNEW ADMITTED HE RECEIVED CONTRACTOR KICKBACKS | False | By Ben A. Franklin, Special To the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/company-news-us-insurer-seeks-license-in-japan.html | Company News; U.S. Insurer Seeks License in Japan | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/southwestern-energy-co-reports-earnings-for-qtr-to-mar-31.html | SOUTHWESTERN ENERGY CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/carpenter-technology-corp-reports-earnings-for-qtr-to-mar-31.html | CARPENTER TECHNOLOGY CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/world/cuban-said-to-admit-role-in-el-salvador.html | CUBAN SAID TO ADMIT ROLE IN EL SALVADOR | False | Special to the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/biscayne-federal-savings-loan-assn-reports-earnings-for-qtr-to-mar-31.html | BISCAYNE FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/acf-industries-inc-reports-earnings-for-qtr-to-mar-31.html | ACF INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-mar-31.html | INTER-REGIONAL FINANCIAL GROUP INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/morgan-posts-66-for-lead.html | MORGAN POSTS 66 FOR LEAD | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/noranda-mines-ltd-reports-earnings-for-qtr-to-mar-31.html | NORANDA MINES LTD reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/notes-on-people-roberta-peters-to-share-carnegie-celebration.html | NOTES ON PEOPLE; Roberta Peters to Share Carnegie Celebration | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/world/around-the-world-two-rights-aides-will-visit-irish-hunger-striker-in-jail.html | AROUND THE WORLD; Two Rights Aides Will Visit Irish Hunger Striker in Jail | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/twins-7-angels-5.html | Twins 7, Angels 5 | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/us/fumes-overcome-two-on-coast.html | Fumes Overcome Two on Coast | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/sharing-the-bill-for-a-bill-of-rights.html | Sharing the Bill for a Bill of Rights | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/l-solid-lessons-and-sundry-solutions-explored-in-psat-pyramids-to-the-editor-112290.html | SOLID LESSONS AND SUNDRY SOLUTIONS EXPLORED IN PSAT PYRAMIDS; * To the Editor:$ | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/notes-on-people-a-missing-guest.html | NOTES ON PEOPLE; A Missing Guest | False | By Laurie Johnston and Robert Mcg. Thomas Jr | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/brenner-suit-jury-finds-in-favor-of-wbc.html | BRENNER SUIT JURY FINDS IN FAVOR OF W.B.C. | False | By Thomas Rogers | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/bridge-westerners-win-knockout-in-aba-tournament.html | BRIDGE; WESTERNERS WIN KNOCKOUT IN A.B.A. TOURNAMENT | False | By Alan Truscott | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/on-the-waterfront.html | ON THE WATERFRONT | False | By Aram S. Nersesian | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/tennessee-natural-gas-lines-inc-reports-earnings-for-qtr-to-mar-31.html | TENNESSEE NATURAL GAS LINES INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/company-news-wheeling-steel-outlines-expansion.html | Company News; Wheeling Steel Outlines Expansion | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/movies/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/crum-forster-insurance-companies-reports-earnings-for-qtr-to-mar-31.html | CRUM & FORSTER INSURANCE COMPANIES reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/us/around-the-nation-us-court-blocks-freeing-of-cuban-refugee-in-kansas.html | AROUND THE NATION; U.S. Court Blocks Freeing Of Cuban Refugee in Kansas | False | AP | 1981-04-30 | TX 674546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/financial-general-bankshares-inc-reports-earnings-for-qtr-to-mar-31.html | FINANCIAL GENERAL BANKSHARES INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/world/un-to-send-maize-to-somalia.html | U.N. to Send Maize to Somalia | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/isiah-thomas-elects-to-join-nba-draft.html | ISIAH THOMAS ELECTS TO JOIN N.B.A. DRAFT | False | By Ira Berkow | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/baldwin-securities-corp-reports-earnings-for-qtr-to-mar-31.html | BALDWIN SECURITIES CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/raychem-corp-reports-earnings-for-qtr-to-mar-31.html | RAYCHEM CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/company-news-st-regis-paper-sets-700-million-outlay.html | Company News; St. Regis Paper Sets $700 Million Outlay | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/world/grain-politics-goal-is-votes.html | GRAIN POLITICS: GOAL IS VOTES | False | By Bernard Gwertzman, Special To The New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/taylor-of-north-carolina-says-he-ll-be-giants-pick.html | Taylor of North Carolina Says He'll Be Giants' Pick | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/the-city-city-s-reservoirs-almost-70-full.html | The City; CITY'S RESERVOIRS ALMOST 70% FULL | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/illinois-power-co-reports-earnings-for-qtr-to-mar-31.html | ILLINOIS POWER CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/money-supply-declines-by-100-million-in-week.html | MONEY SUPPLY DECLINES BY $100 MILLION IN WEEK | False | By Michael Quint | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/us/around-the-nation-demolition-work-begins-on-miami-art-deco-hotel.html | AROUND THE NATION; Demolition Work Begins On Miami Art Deco Hotel | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/connelly-containers-inc-reports-earnings-for-qtr-to-mar-31.html | CONNELLY CONTAINERS INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/lynch-communication-systems-inc-reports-earnings-for-qtr-to-mar-31.html | LYNCH COMMUNICATION SYSTEMS INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/hawaiian-electric-co-reports-earnings-for-qtr-to-mar-31.html | HAWAIIAN ELECTRIC CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/the-editorial-notebook-mr-reagan-s-economic-camel.html | THE EDITOTIAL NOTEBOOK; MR. REAGAN'S ECONOMIC CAMEL | False | By Soma Golden | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/arts/james-and-joel-agee-like-father-like-son.html | JAMES AND JOEL AGEE: LIKE FATHER, LIKE SON? | False | By Edwin McDowell | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/tosco-corp-reports-earnings-for-qtr-to-mar-31.html | TOSCO CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-mar-31.html | HASTINGS MANUFACTURING CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/15-prime-rate-is-predicted.html | 15% Prime Rate Is Predicted | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/compugraphic-corp-reports-earnings-for-qtr-to-apr-4.html | COMPUGRAPHIC CORP reports earnings for Qtr to Apr 4 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/c-correction-810425.html | Correction | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/board-votes-plan-on-test-of-teachers.html | BOARD VOTES PLAN ON TEST OF TEACHERS | False | By Lena Williams, Special To The New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/southern-co-reports-earnings-for-qtr-to-mar-31.html | SOUTHERN CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/rowan-companies-inc-reports-earnings-for-qtr-to-mar-31.html | ROWAN COMPANIES INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/federal-signal-corp-reports-earnings-for-qtr-to-mar-31.html | FEDERAL SIGNAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/wackenhut-corp-reports-earnings-for-qtr-to-mar-31.html | WACKENHUT CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/l-solid-lessons-and-sundry-solutions-explored-in-psat-pyramids-112284.html | SOLID LESSONS AND SUNDRY SOLUTIONS EXPLORED IN PSAT PYRAMIDS; * | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/russians-seem-in-no-hurry-on-grain.html | RUSSIANS SEEM IN NO HURRY ON GRAIN | False | By Seth S. King, Special To The New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/company-news-westinghouse-stock.html | Company News; Westinghouse Stock | False | | 1981-04-30 | TX 674546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/osrow-products-corp-reports-earnings-for-qtr-to-mar-31.html | OSROW PRODUCTS CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/us/measles-cases-drop-sharply-in-nation.html | MEASLES CASES DROP SHARPLY IN NATION | False | By Bayard Webster | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/noranda-wins-control-of-bloedel.html | Noranda Wins Control of Bloedel | False | Special to the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/us/us-ending-aid-to-town-affected-by-19-year-fire.html | U.S. Ending Aid to Town Affected by 19-Year Fire | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/teachers-union-elects-shanker-to-10th-term.html | Teachers Union Elects Shanker to 10th Term | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/world/mrs-thatcher-in-qatar-last-stop-of-a-gulf-tour.html | Mrs. Thatcher in Qatar, Last Stop of a Gulf Tour | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/twin-disc-inc-reports-earnings-for-qtr-to-mar-31.html | TWIN DISC INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/company-earnings-earnings-decline-17.5-at-aetna-life.html | Company Earnings; Earnings Decline 17.5% at Aetna Life | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/the-city-2-newspapers-settle-with-a-third-union.html | The City; 2 Newspapers Settle With a Third Union | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/central-louisiana-energy-corp-reports-earnings-for-qtr-to-mar-31.html | CENTRAL LOUISIANA ENERGY CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/richardson-co-reports-earnings-for-qtr-to-mar-31.html | RICHARDSON CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/patents-heat-collector-apparatus-for-solar-energy-systems.html | Patents; Heat Collector Apparatus For Solar Energy Systems | False | By Stacy Jones | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/corrections-112200.html | CORRECTIONS | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/brown-sharpe-manufacturing-co-reports-earnings-for-qtr-to-mar-31.html | BROWN & SHARPE MANUFACTURING CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/observer-merrily-we-pentagon-pentagon-pentagon.html | OBSERVER; MERRILY WE PENTAGON, PENTAGON, PENTAGON | False | By Russell Baker | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/friendly-frost-inc-reports-earnings-for-yr-to-feb-1.html | FRIENDLY FROST INC reports earnings for Yr to Feb 1 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/business-digest-saturday-april-25-1981-the-economy.html | Business Digest; SATURDAY, APRIL 25, 1981; The Economy | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/us/senator-agrees-to-extend-hearings-on-abortion-bill.html | SENATOR AGREES TO EXTEND HEARINGS ON ABORTION BILL | False | By Bernard Weinraub, Special To the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/world/new-trial-ordered-in-letelier-killing.html | NEW TRIAL ORDERED IN LETELIER KILLING | False | By Juan de Onis, Special To the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/elco-industries-inc-reports-earnings-for-qtr-to-mar-31.html | ELCO INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/southern-new-england-telephone-co-reports-earnings-for-qtr-to-mar-31.html | SOUTHERN NEW ENGLAND TELEPHONE CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/company-news-german-steelmaker-to-cut-5000-jobs.html | Company News; German Steelmaker To Cut 5,000 Jobs | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/community-public-service-reports-earnings-for-qtr-to-mar-31.html | COMMUNITY PUBLIC SERVICE reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/burns-international-security-services-inc-reports-earnings-for-qtr-to-mar.html | BURNS INTERNATIONAL SECURITY SERVICES INC reports earnings for Qtr to Mar | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/southdown-inc-reports-earnings-for-qtr-to-mar-31.html | SOUTHDOWN INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/world/text-of-reagan-s-grain-statement.html | TEXT OF REAGAN'S GRAIN STATEMENT | False | Special to the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/sherritt-gordon-mines-ltd-reports-earnings-for-qtr-to-mar-31.html | SHERRITT GORDON MINES LTD reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/city-s-largest-pension-plan-ruled-illegally-discriminatory-to-women.html | CITY'S LARGEST PENSION PLAN RULED ILLEGALLY DISCRIMINATORY TO WOMEN | False | By Timothy M. Phelps | 1981-04-30 | TX 674546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/kellogg-co-reports-earnings-for-qtr-to-mar-31.html | KELLOGG CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/arts/philharmonic-shankar-s-raga-mala.html | PHILHARMONIC: SHANKAR'S 'RAGA-MALA' | False | By John Rockwell | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/company-news-hunt-energy-begins-drilling-in-michigan.html | Company News; Hunt Energy Begins Drilling in Michigan | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/the-region-flights-to-bermuda-postponed-by-airline.html | The Region; Flights to Bermuda Postponed by Airline | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/us/hearing-on-terror-opens-with-warning-on-soviet.html | HEARING ON TERROR OPENS WITH WARNING ON SOVIET | False | By Charles Mohr, Special To The New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/scott-paper-ltd-reports-earnings-for-qtr-to-mar-31.html | SCOTT PAPER LTD reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/world/aristov-suslov-ending-talks-silent-on-poland.html | Aristov SUSLOV, ENDING TALKS, SILENT ON POLAND | False | By John Vinocur Special To The New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/patents-inventor-90-develops-energy-saving-lighting.html | Patents; Inventor, 90, Develops Energy-Saving Lighting | False | By Stacy Jones | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/webb-del-e-corp-reports-earnings-for-qtr-to-mar-31.html | WEBB, DEL E, CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/bemis-co-reports-earnings-for-qtr-to-mar-31.html | BEMIS CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/no-headline-112324.html | No Headline | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/us/new-orleans-obtains-approval-to-hold-world-exposition-in-1984.html | New Orleans Obtains Approval To Hold World Exposition in 1984 | False | Special to the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/company-earnings-procter-gamble-off-4-beatrice-up.html | Company Earnings; PROCTER & GAMBLE OFF 4%; BEATRICE UP | False | By Alexander R. Hammer | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/76ers-top-celtics-lead-2-1.html | 76ERS TOP CELTICS, LEAD 2-1 | False | By Sam Goldaper, Special To the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/us/the-talk-of-kent-island.html | THE TALK OF KENT ISLAND | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/world/editors-talk-with-haig-on-unesco.html | EDITORS TALK WITH HAIG ON UNESCO | False | Special to the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/l-solid-lessons-and-sundry-solutions-explored-in-psat-pyramids-112292.html | SOLID LESSONS AND SUNDRY SOLUTIONS EXPLORED IN PSAT PYRAMIDS | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/hunt-philip-a-chemical-corp-reports-earnings-for-qtr-to-mar-31.html | HUNT, PHILIP A, CHEMICAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/badger-meter-inc-reports-earnings-for-qtr-to-mar-31.html | BADGER METER INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/no-headline-112251.html | No Headline | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/the-region-a-juror-faints-at-margiotta-trial.html | The Region; A Juror Faints At Margiotta Trial | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/10.08-rise-puts-dow-at-1020.35.html | 10.08 RISE PUTS DOW AT 1,020.35 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/l-what-makes-people-work-112282.html | WHAT MAKES PEOPLE WORK | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/easco-corp-reports-earnings-for-qtr-to-mar-31.html | EASCO CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/l-halt-abandonment-of-e25buildings-in-arrears-112280.html | HALT ABANDONMENT OF ,e25BUILDINGS IN ARREARS | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/us/a-reporter-s-notebook-news-in-the-news.html | A REPORTER'S NOTEBOOK: NEWS IN THE NEWS | False | By Jonathan Friendly, Special To the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/world/china-believed-to-have-understated-scale-of-drought-and-flood-disasters.html | CHINA BELIEVED TO HAVE UNDERSTATED SCALE OF DROUGHT AND FLOOD DISASTERS | False | By James P. Sterba, Special To the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/fleck-is-a-legend-but-not-a-celebrity.html | FLECK IS A LEGEND, BUT NOT A CELEBRITY | False | By John Radosta, Special To the New York Times | 1981-04-30 | TX 674546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/us/police-discount-information-a-rights-leader-supplied-in-atlanta-murders.html | POLICE DISCOUNT INFORMATION A RIGHTS LEADER SUPPLIED IN ATLANTA MURDERS | False | By Reginald Stuart, Special To the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/conoco-inc-reports-earnings-for-qtr-to-mar-31.html | CONOCO INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/computer-devices-inc-reports-earnings-for-qtr-to-mar-31.html | COMPUTER DEVICES INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/us/patriarca-trial-is-delayed.html | Patriarca Trial Is Delayed | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/l-a-senate-move-to-rewire-a-t-t-112283.html | A SENATE MOVE TO REWIRE A. T. & T. | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/obituaries/william-a-pullin.html | WILLIAM A. PULLIN | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/phelps-dodge-corp-reports-earnings-for-qtr-to-mar-31.html | PHELPS DODGE CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/lion-country-safari-inc-reports-earnings-for-qtr-to-mar-31.html | LION COUNTRY SAFARI INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/pinkerton-s-inc-reports-earnings-for-qtr-to-mar-31.html | PINKERTON'S INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/company-news-volvo-raises-prices.html | Company News; Volvo Raises Prices | False | AP | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/notes-on-people-an-antique-setting-for-modern-romance.html | NOTES ON PEOPLE; An Antique Setting for Modern Romance | False | By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/style/eclectic-approach-by-ralph-lauren.html | ECLECTIC APPROACH BY RALPH LAUREN | False | By Bernadine Morris | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/new-talks-on-budget-next-week.html | NEW TALKS ON BUDGET NEXT WEEK | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/transactions-112260.html | Transactions | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/company-news-ua-columbia-fights-offer-by-stockholder.html | Company News; UA-COLUMBIA FIGHTS OFFER BY STOCKHOLDER | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/new-york-thrift-units-can-add-money-funds.html | NEW YORK THRIFT UNITS CAN ADD MONEY FUNDS | False | By Robert A. Bennett | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/federated-guaranty-life-insurance-co-reports-earnings-for-qtr-to-mar-31.html | FEDERATED GUARANTY LIFE INSURANCE CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/no-headline-112250.html | No Headline | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/nichols-s-e-inc-reports-earnings-for-qtr-to-jan-31.html | NICHOLS, S E, INC reports earnings for Qtr to Jan 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/poughkeepsie-saves-its-opera-house.html | POUGHKEEPSIE SAVES ITS OPERA HOUSE | False | By Charlotte Evans, Special To the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/warnaco-inc-reports-earnings-for-qtr-to-apr-4.html | WARNACO INC reports earnings for Qtr to Apr 4 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/phillies-6-cubs-4.html | Phillies 6, Cubs 4 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/brooklyn-union-gas-co-reports-earnings-for-qtr-to-mar-31.html | BROOKLYN UNION GAS CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/hudson-s-bay-oil-gas-co-ltd-reports-earnings-for-qtr-to-mar-31.html | HUDSON'S BAY OIL & GAS CO LTD reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/standard-motor-products-inc-reports-earnings-for-qtr-to-mar-31.html | STANDARD MOTOR PRODUCTS INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/world/us-plans-persian-gulf-combat-command.html | U.S. PLANS PERSIAN GULF COMBAT COMMAND | False | By Richard Halloran, Special To the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/reds-3-astros-0.html | Reds 3, Astros 0 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/kysor-industrial-corp-reports-earnings-for-qtr-to-mar-31.html | KYSOR INDUSTRIAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/colorado-national-bankshares-inc-reports-earnings-for-qtr-to-mar-31.html | COLORADO NATIONAL BANKSHARES INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/world/around-the-world-34-islamic-party-leaders-go-on-trial-in-turkey.html | AROUND THE WORLD; 34 Islamic Party Leaders Go on Trial in Turkey | False | Special to the New York Times | 1981-04-30 | TX 674546 | | |
| 1981-04-25 | 1981-04-25 | https://www.nytimes.com/1981/04/25/business/consolidated-bathurst-ltd-reports-earnings-for-qtr-to-mar-31.html | CONSOLIDATED-BATHURST LTD reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674546 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/reagan-military-plan-envisions-up-to-250000-additional-recruits.html | REAGAN MILITARY PLAN ENVISIONS UP TO 250,000 ADDITIONAL RECRUITS | False | By Richard Halloran | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/new-owner-for-katz-building.html | NEW OWNER FOR 'KATZ BUILDING' | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/opinion/disarticulation.html | DISARTICULATION | False | By Morris Janowitz | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/killings-of-tourists-unerve-hawaiians.html | KILLINGS OF TOURISTS UNERVE HAWAIIANS | False | By Wallace Turner, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/no-tickling-the-plastics.html | NO TICKLING THE PLASTICS | False | By Donal Henahan | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/ballet-bournonville-trio-and-new-faune.html | BALLET: BOURNONVILLE TRIO AND NEW 'FAUNE' | False | By Anna Kisselgoff | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/louise-t-wilcox-married.html | Louise T. Wilcox Married | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/paradoxically-german.html | PARADOXICALLY GERMAN | False | By Rika Lesser | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/views-of-sport-a-friend-s-goodbye-a-touch-of-greatness.html | VIEWS OF SPORT; A FRIEND'S GOODBYE: 'A TOUCH OF GREATNESS' | False | By Doug Smith | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/music-debuts-in-review-frits-de-jonge-a-violist-in-program-of-4-sonatas.html | Music: Debuts in Review; Frits de Jonge, a Violist, In Program of 4 Sonatas | False | by Peter Davis | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/realestate/industrial-areas-in-midwest-hit-hard-by-housing-slump.html | INDUSTRIAL AREAS IN MIDWEST HIT HARD BY HOUSING SLUMP | False | By Mel Novit | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/city-council-redistricting-panel-chooses-officers-before-hearing.html | City Council Redistricting Panel Chooses Officers Before Hearing | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/start-airline-people-express-poised-fly-wide-open-spaces-newark.html | HOW TO START AN AIRLINE PEOPLE EXPRESS POISED TO FLY; THE WIDE OPEN SPACES AT NEWARK | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/music-debuts-in-review-catskill-brass-quintet-in-wide-ranging-program.html | Music: Debuts in Review; Catskill Brass Quintet In Wide-Ranging Program | False | By Bernard Holland | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/photography-view-a-harrowing-world-versus-the-good-life.html | Photography View; A HARROWING WORLD VERSUS THE GOOD LIFE | False | By Gene Thornton | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/miss-maynard-will-be-bride-of-re-swain.html | Miss Maynard Will Be Bride Of R.E. Swain | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/wine-fanciers-find-racks-in-big-sizes.html | WINE FANCIERS FIND RACKS IN BIG SIZES | False | By Florence Fabricant | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/putting-interferon-to-the-test.html | PUTTING INTERFERON TO THE TEST | False | By Michael Edelhart | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/other-business-american-icon.html | OTHER BUSINESS; AMERICAN ICON | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/around-the-nation-in-summary-wall-st-enforcer-among-the-spooks.html | AROUND THE NATION: In Summary; Wall St. Enforcer; Among the Spooks? | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/the-nfl-draft-the-impact-players-are-three-linebackers.html | THE N.F.L. DRAFT: THE 'IMPACT PLAYERS' ARE THREE LINEBACKERS | False | By William N. Wallace | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/world/ira-hunger-strike-refuses-to-see-2-rights-envoys.html | I.R.A. HUNGER STRIKE REFUSES TO SEE 2 RIGHTS ENVOYS | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/movies/do-the-arts-inspire-violence-in-real-life.html | DO THE ARTS INSPIRE VIOLENCE IN REAL LIFE? | False | By Leslie Bennetts | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/gloria-lemeske-married.html | Gloria Lemeske Married | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/when-the-major-pianists-interpret-chopin-and-liszt.html | WHEN THE MAJOR PIANISTS INTERPRET CHOPIN AND LISZT | False | By John Rockwell | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/kimball-crocker-jones-marries-melissa-c-rossi.html | Kimball Crocker Jones Marries Melissa C. Rossi | False | | 1981-04-30 | TX 677948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/theater-high-school-days-remembered.html | Theater; HIGH-SCHOOL DAYS REMEMBERED | False | By Haskel Frankel | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/dance-indian-kathakali.html | DANCE: INDIAN KATHAKALI | False | By Anna Kisselgoff | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/jack-zoeller-weds-kathryn-helmke.html | Jack Zoeller Weds Kathryn Helmke | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/new-law-on-secrets-facing-test-at-trial.html | NEW LAW ON SECRETS FACING TEST AT TRIAL | False | By Robert Pear, Special To The New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/charter-fleet-hoists-anchor.html | CHARTER FLEET HOISTS ANCHOR | False | By Michael Strauss | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/historic-school-modern-problems-albuquerque-nm.html | HISTORIC SCHOOL, MODERN PROBLEMS; ALBUQUERQUE, N.M. | True | By Tom Miller | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/how-mandates-burden-the-local-governments.html | HOW MANDATES BURDEN THE LOCAL GOVERNMENTS | False | By Edwin V. Selden | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/prospects-reagn-s-big-push.html | PROSPECTS; Reagn's Big Push | False | By Kenneth N. Gilpin | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/at-home-bursting-identitys-limits.html | AT HOME; BURSTING IDENTITY'S LIMITS | False | By Shelby Moorman Howatt | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/education/business-puts-grads-in-the-arts-on-hold.html | BUSINESS PUTS GRADS IN THE ARTS ON HOLD... | False | By Karen W. Arenson | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/janice-l-seidel-married-to-john-f-nieman-jr.html | Janice L. Seidel Married To John F. Nieman Jr. | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/nature-watch-great-horned-owl-bubo-virginianus.html | NATURE WATCH; GREAT HORNED OWL; Bubo virginianus | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/opinion/l-flight-of-the-space-shuttle-openings-and-omens-113598.html | FLIGHT OF THE SPACE SHUTTLE: OPENINGS AND OMENS | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/case-backlog-hampers-state-s-human-rights-division.html | CASE BACKLOG HAMPERS STATE'S HUMAN RIGHTS DIVISION | False | By Lena Williams | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/connecticut-guide-114335.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/travel/l-more-on-ireland-112495.html | More on Ireland | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/other-business-a-light-note-in-wines.html | OTHER BUSINESS; A LIGHT NOTE IN WINES... | False | By Julie Kennedy | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/rising-salaries-and-bonuses.html | Rising Salaries and Bonuses | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/looking-for-mom.html | LOOKING FOR MOM | False | By Anne Tyler | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/old-salts-after-some-seasoning.html | Old Salts After Some Seasoning | False | By Joanne A. Fishman, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/susan-m-reynolds-is-wed-to-a-banker.html | Susan M. Reynolds Is Wed to a Banker | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/education/a-city-school-on-the-upbeat-side.html | A CITY SCHOOL ON THE UPBEAT SIDE | False | By Laurie Johnston | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/how-to-start-an-airline-people-express-poised-to-fly.html | HOW TO START AN AIRLINE; PEOPLE EXPRESS POISED TO FLY | False | By Daniel F. Cuff | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/politics-counting-chickens-in-the-political-roost.html | POLITICS; COUNTING CHICKENS IN THE POLITICAL ROOST | False | By Joseph F. Sullivan | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/a-lament-for-vietnam-112385.html | A Lament For Vietnam | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/vaughan-finn-wed-to-stephen-nightingale.html | Vaughan Finn Wed to Stephen Nightingale | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/world/around-the-world-soviet-moves-to-offset-end-of-us-aid-to-nicaragua.html | AROUND THE WORLD; Soviet Moves to Offset End Of U.S. Aid to Nicaragua | False | AP | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/l-can-those-alligators-find-happiness-in-liberaldom-112705.html | Can Those Alligators Find Happiness in Liberaldom? | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/home-clinic-eliminating-errors-in-applying-paint-with-a-roller.html | Home Clinic; ELIMINATING ERRORS IN APPLYING PAINT WITH A ROLLER | False | By Bernard Gladstone | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/eaddo-hayes-wed-in-south.html | Eaddo Hayes Wed in South | False | | 1981-04-30 | TX 677948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/geography-is-all-over-the-academic-map-gladwyn-hill.html | GEOGRAPHY IS ALL OVER THE ACADEMIC MAP; GLADWYN HILL | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/martinu-s-the-greek-passion-a-composer-in-search-of-epic-tragedy.html | MARTINU'S THE GREEK PASSION- A COMPOSER IN SEARCH OF EPIC TRAGEDY | False | By Peter G. Davis | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/students-writer-trade-views-on-play.html | STUDENTS, WRITER TRADE VIEWS ON PLAY | False | By Morgan McGinley | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/art-a-haven-for-photographers.html | ART; A HAVEN FOR PHOTOGRAPHERS | False | By Vivien Raynor | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/argentina-suffering-a-shortage-of-political-options.html | ARGENTINA SUFFERING A SHORTAGE OF POLITICAL OPTIONS | False | By Edward Schumacher | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/music-view-masterpieces-that-call-for-miracles.html | Music View; MASTERPIECES THAT CALL FOR MIRACLES | False | By Donal Henahan | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/legislature-to-get-truth-in-toxics-bills.html | LEGISLATURE TO GET TRUTH-IN-TOXICS BILLS | False | By Deborah Ehrlich Natkin | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/a-dream-in-new-haven.html | A DREAM IN NEW HAVEN | False | By Richard Schickel | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/city-studies-ruling-on-bias-in-city-pensions.html | CITY STUDIES RULING ON BIAS IN CITY PENSIONS | False | By Colin Campbell | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/gardening-care-of-fruit-trees-has-rewards.html | Gardening; CARE OF FRUIT TREES HAS REWARDS | False | By Carl Totemeier | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/education/logic-says-that-plato-s-about-to-pay-off.html | LOGIC SAYS THAT PLATO'S ABOUT TO PAY OFF | False | By Thomas C. Hayes | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/on-language-queuing-for-the-net.html | On Language; QUEUING FOR THE NET | False | By William Safire | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/l-fading-film-129328.html | Fading Film | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/poems-as-meeting-places.html | POEMS AS MEETING PLACES | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/modesto-calif-won-t-be-running-on-garbage.html | MODESTO, CALIF., WON'T BE RUNNING ON GARBAGE | False | By Wayne King, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/growing-up-german.html | GROWING UP GERMAN | False | By Jack Richardson | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/young-scientist-facing-challenge.html | YOUNG SCIENTIST FACING CHALLENGE | False | By Marcia Norman | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/world/soccer-victory-perks-up-spirit-of-torrid-cairo.html | SOCCER VICTORY PERKS UP SPIRIT OF TORRID CAIRO | False | By William E. Farrell, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/election-mixup-tests-tolerance-in-chicago-suburb.html | ELECTION MIXUP TESTS TOLERANCE IN CHICAGO SUBURB | False | Special to the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/the-genesis-of-a-program-built-on-creation-lewisville-tex.html | THE GENESIS OF A PROGRAM BUILT ON CREATION; LEWISVILLE, TEX. | True | By Nancy Daly | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/anglican-unity-to-be-a-major-issue-at-bishops-first-us-conference.html | ANGLICAN UNITY TO BE A MAJOR ISSUE AT BISHOPS' FIRST U.S. CONFERENCE | False | By Charles M. Austin, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/around-the-nation-in-summary-los-angeles-pupils-get-busing-choice.html | AROUND THE NATION: In Summary; Los Angeles Pupils Get Busing Choice | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/lacrosse-booming-at-high-schools.html | LACROSSE BOOMING AT HIGH SCHOOLS | False | By Michael Strauss | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/lauren-mitchell-wed-to-hs-rauschenbach.html | Lauren Mitchell Wed to H.S. Rauschenbach | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/new-center-to-open-for-battered-women.html | NEW CENTER TO OPEN FOR BATTERED WOMEN | False | By Sandra Gardner | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/outdoors-fishing-for-salmon-requires-optimism-georgs-mills-nh.html | OUTDOORS; FISHING FOR SALMON REQUIRES OPTIMISM; Georgs Mills, N.H. | False | By Nelson Bryant | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/winging-it-in-israel.html | WINGING IT IN ISRAEL | False | By Sol Stern | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/troubled-lives.html | TROUBLED LIVES | False | | 1981-04-30 | TX 677948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/chess-to-be-good-or-lucky.html | Chess; TO BE GOOD- OR LUCKY? | False | By Robert Byrne | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/teachers-learning-about-family-crises.html | TEACHERS LEARNING ABOUT FAMILY CRISES | True | By Rhoda M. Gilinsky | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/travel/what-s-doing-in-baton-rouge.html | WHAT'S DOING IN BATON ROUGE? | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/thomasin-clark-is-betrothed-to-michael-andrew-feder.html | THOMASIN CLARK IS BETROTHED TO MICHAEL ANDREW FEDER | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/two-tastefully-opulent-releases.html | TWO TASTEFULLY OPULENT RELEASES | False | By Stephen Holden | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/home-value-up-14.html | HOME VALUE UP 14% | False | By Edward C. Burks | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/sports-of-the-times-play-it-again-new-york-new-york.html | SPORTS OF THE TIMES; PLAY IT AGAIN: 'NEW YORK, NEW YORK' | False | By Dave Anderson | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/gardening-care-of-fruit-trees-has-rewards.html | Gardening; CARE OF FRUIT TREES HAS REWARDS | True | By Carl Totemeier | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/collecting-classic-designs.html | COLLECTING CLASSIC DESIGNS | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/reading-and-writing-a-critic-s-adventure.html | Reading and Writing; A CRITIC'S ADVENTURE | False | By Anatole Broyard | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/dinah-ageless-is-reveling-in-her-60-s.html | DINAH, AGELESS, IS REVELING IN HER 60'S | False | By Judy Klemesrud | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/art-a-cerebral-game-at-the-hudson-river.html | Art; A CEREBRAL GAME AT THE HUDSON RIVER | True | By John Caldwell | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/perspectives-that-test-wasnt-fair-teacher.html | PERSPECTIVES; 'THAT TEST WASN'T FAIR, TEACHER!' | True | By Florence Miller | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/westchester-housing-the-county-s-reverse-commuters.html | Westchester Housing; THE COUNTY'S REVERSE COMMUTERS | False | By Betsy Brown | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/may-24-bridal-set-by-carmen-suardy.html | May 24 Bridal Set By Carmen Suardy | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/battle-lines-drawn-on-wilderness-bill.html | BATTLE LINES DRAWN ON WILDERNESS BILL | False | By Seth S. King, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/opinion/l-flight-of-the-space-shuttle-openings-and-omens-113589.html | FLIGHT OF THE SPACE SHUTTLE: OPENINGS AND OMENS | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/world/new-clashes-seem-to-smash-lebanon-truce.html | NEW CLASHES SEEM TO SMASH LEBANON TRUCE | False | By Pranay B. Gupte, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/tribe-refuses-to-give-up-battle-for-big-horn-river.html | TRIBE REFUSES TO GIVE UP BATTLE FOR BIG HORN RIVER | False | Special to the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/ninna-fisher-robert-denny-banker-wed.html | Ninna Fisher, Robert Denny, Banker, Wed | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/stand-up-women.html | STAND-UP WOMEN | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/realestate/realty-news-hammarskjold-tower-planned.html | REALTY NEWS; HAMMARSKJOLD TOWER PLANNED | False | By George W. Goodman Jr. | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/gao-agriculture-study-assails-us-system-for-preserving-seed.html | G.A.O. AGRICULTURE STUDY ASSAILS U.S. SYSTEM FOR PRESERVING SEED | False | AP | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/l-no-headline-113989.html | No Headline | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/poliical-seminar-of-a-coloradan-involves-voters-in-government.html | POLIICAL SEMINAR OF A COLORADAN INVOLVES VOTERS IN GOVERNMENT | False | By Marjorie Hunter, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/dance-view-arden-court-and-virtuosic-dancing.html | Dance View; 'ARDEN COURT' AND VIRTUOSIC DANCING | False | By Anna Kisselgoff | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/music-debuts-in-review-mendelssohn-strings-present-varied-quartets.html | Music: Debuts in Review; Mendelssohn Strings Present Varied Quartets | False | By Allen Hughes | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/an-issue-of-community-compatibility.html | AN ISSUE OF COMMUNITY COMPATIBILITY | False | By Trish van Devere Scott | 1981-04-30 | TX 677948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/the-region-in-summary-experts-clash-at-abortion-hearings.html | THE REGION: IN SUMMARY; Experts Clash at Abortion Hearings | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/an-issue-of-community-compatibility-over-the-county-airport.html | AN ISSUE OF COMMUNITY COMPATIBILITY OVER THE COUNTY AIRPORT | True | By Trish van Devere Scott | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/in-atlantic-city-the-big-losers-still-win.html | IN ATLANTIC CITY, THE BIG LOSERS STILL WIN | False | By Donald Janson | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/around-the-nation-in-summary-this-time-formal-trial-for-agnew.html | AROUND THE NATION: In Summary; This Time, Formal; Trial for Agnew | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/theater/this-don-juan-is-a-parable-of-evil.html | THIS 'DON JUAN' IS A PARABLE OF EVIL | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/silence-is-shameful.html | SILENCE IS SHAMEFUL | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/opinion/some-diplomacy-please.html | SOME DIPLOMACY, PLEASE | False | By Smith Simpson | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/a-s-7-mariners-4.html | A's 7, Mariners 4 | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/opinion/abroad-at-home-the-real-budget-danger.html | ABROAD AT HOME; THE REAL BUDGET DANGER | False | By Anthony Lewis | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/forum-engineers-should-run-the-auto-business.html | FORUM; ENGINEERS SHOULD RUN THE AUTO BUSINESS | False | By John Z. Delorean | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/fun-and-games-and-dark-imaginings.html | FUN AND GAMES AND DARK IMAGININGS | False | By John Gardner | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/world/greece-and-plo-split-on-disciplining-of-aide.html | Greece and P.L.O. Split On Disciplining of Aide | False | Special to the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/yale-rep-an-adventure.html | YALE REP: AN 'ADVENTURE' | False | By Eric Pace | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/professors-defend-a-tenure-rejection.html | PROFESSORS DEFEND A TENURE REJECTION | False | Special to the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/violinist-wins-prize.html | Violinist Wins Prize | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/state-u-forms-rockefeller-units.html | STATE U. FORMS ROCKEFELLER UNITS | False | By Walter H. Waggoner | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/some-are-very-mice-indeed.html | SOME ARE VERY MICE INDEED | False | By Robert Lasson | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/fashion-the-new-underground.html | FASHION; THE NEW UNDERGROUND | False | By John Duka | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/jersey-bar-unit-weighs-asking-place-for-women-on-supreme-court.html | JERSEY BAR UNIT WEIGHS ASKING PLACE FOR WOMEN ON SUPREME COURT | False | By Joseph F. Sullivan, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/jets-are-prepared-for-third-selection.html | JETS ARE PREPARED FOR THIRD SELECTION | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/ideas-and-trends-in-summary-body-language-for-burn-victims.html | IDEAS AND TRENDS: IN SUMMARY; Body Language; For Burn Victims | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/julia-denny-bride-in-darien-of-thomas-miller-executive.html | Julia Denny Bride in Darien Of Thomas Miller, Executive | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/long-islanders-seeking-the-answers-to-history-s-questions.html | LONG ISLANDERS; SEEKING THE ANSWERS TO HISTORY'S QUESTIONS | False | By Lawrence Van Gelder | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/ideas-trends-summary-rights-retarded-too-vague-apply-high-court-decides.html | IDEAS AND TRENDS: In Summary; Rights of Retarded Too Vague to Apply, High Court Decides | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/inventing-a-literary-self.html | INVENTING A LITERARY SELF | False | By James Atlas | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/new-jersey-opinion-at-home.html | NEW JERSEY OPINION; AT HOME | False | By Shelby Moorman Howatt | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/sunday-observer-the-english-mafia.html | Sunday Observer; THE ENGLISH MAFIA | False | By Russell Baker | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/stockton-college-a-boon-or-bane.html | STOCKTON COLLEGE: A BOON OR BANE? | False | By Michael Specter | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/movies/cocktail-molotov-comedy.html | 'COCKTAIL MOLOTOV,' COMEDY | False | By Vincent Canby | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/I-use-reason-not-passion-on-airport-expansion-114086.html | Use Reason, Not Passion, On Airport Expansion | False | | 1981-04-30 | TX 677948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/all-agog-over-jim-and-sandy.html | ALL AGOG OVER JIM AND SANDY | False | By Karen W. Arenson | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/crime-112338.html | Crime | False | By Newgate Callendar | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/l-the-learning-disabled-and-coindre-hall-plan-114258.html | The Learning-Disabled And Coindre Hall Plan | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/rangers-showing-quiet-confidence-for-semifinal-test.html | RANGERS SHOWING QUIET CONFIDENCE FOR SEMIFINAL TEST | False | By James F. Clarity | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/sperm-whale-released-from-boat-basin-on-li.html | SPERM WHALE RELEASED FROM BOAT BASIN ON L.I. | False | By Ronald Sullivan | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/islanders-excited-over-all-new-york-playoff-encounter.html | ISLANDERS EXCITED OVER ALL-NEW-YORK PLAYOFF ENCOUNTER | False | By Parton Keese | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/battling-nutrition-ogres.html | BATTLING NUTRITION OGRES | False | By Nancy Arum | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/sound-the-best-loudspeaker-for-the-money.html | Sound; THE BEST LOUDSPEAKER FOR THE MONEY | False | By Hans Fantel | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/b-w-cart-fiance-of-sarah-austell.html | B. W. Cart Fiance Of Sarah Austell | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/philip-bennett-fiance-of-elizabeth-valentine.html | PHILIP BENNETT FIANCE OF ELIZABETH VALENTINE | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/there-may-be-more-tp-foreign-policy-than-stopping-the-soviet-washington.html | THERE MAY BE MORE TP FOREIGN POLICY THAN STOPPING THE SOVIET ; WASHINGTON | False | By Bernard Gwertzman | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/l-no-headline-113994.html | No Headline | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/jane-warner-cumber-wed-to-peter-william-allen.html | Jane Warner Cumber Wed To Peter William Allen | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/jury-in-margiotta-case-recesses-till-tomorrow.html | Jury in Margiotta Case Recesses Till Tomorrow | False | Special to the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/views-of-sport-johnny-mize-and-the-birth-of-a-baseball-fan.html | VIEWS OF SPORT; JOHNNY MIZE AND THE BIRTH OF A BASEBALL FAN | False | By Stephen C. Lerner | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/fuel-aid-expedited.html | FUEL AID EXPEDITED | False | By James McQueeny | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/j-j-o-toole-3d-suzanne-black-to-wed-in-fall.html | J.J. O'Toole 3d, Suzanne Black To Wed in Fall | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/hassams-enduring-popularity.html | HASSAM'S ENDURING POPULARITY | False | By Helen A. Harrison | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/peat-moss-a-winner-under-145.html | Peat Moss a Winner Under 145 | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/business-conditions-the-corporate-tax-bite.html | BUSINESS CONDITIONS; THE CORPORATE TAX BITE | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/ann-taylor-savage-is-bride-of-stephen-skinner-in-queens.html | Ann Taylor Savage Is Bride Of Stephen Skinner in Queens | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/world/amtrak-chief-looks-to-congress-for-aid.html | AMTRAK CHIEF LOOKS TO CONGRESS FOR AID | False | By Ernest Holsendolph, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/foreign-policy-by-hindsight.html | FOREIGN POLICY BY HINDSIGHT | False | By Gaddis Smith | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/inflation-reaches-the-toll-booths.html | INFLATION REACHES THE TOLL BOOTHS | False | By Matthew L. Wald | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/opinion/l-why-do-the-saudis-deserve-american-arms-113613.html | WHY DO THE SAUDIS DESERVE AMERICAN ARMS? | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/realestate/no-welcome-mat-for-renters-in-co-ops.html | NO WELCOME MAT FOR RENTERS IN CO-OPS | False | By Andree Brooks | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/travel/l-spanish-paradors-112494.html | Spanish Paradors | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/marshall-s-46.7-leg-wins-for-plainfield.html | Marshall's 46.7 Leg Wins for Plainfield | False | By William J. Miller, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/watson-morgan-in-lead.html | Watson, Morgan in Lead | False | AP | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/jersey-jail-is-damaged-in-a-protest-by-prisoners.html | Jersey Jail Is Damaged In a Protest by Prisoners | False | AP | 1981-04-30 | TX 677948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/long-island-journal-112687.html | LONG ISLAND JOURNAL | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/identified-flying-objects-5th-eastern-us-frisbee-championships.html | Identified Flying Objects: 5th Eastern U.S. Frisbee Championships | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/education/pupils-filing-into-mt-vernon-magnet-school-mount-vernon-ny.html | PUPILS FILING INTO MT. VERNON MAGNET SCHOOL; MOUNT VERNON, N.Y. | False | By Charlotte Evans | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/developers-allowed-to-sue-plans-board.html | DEVELOPERS ALLOWED TO SUE PLANS BOARD | False | By Judy Glass | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/views-of-sport-advice-for-the-high-school-coach-with-a-star-athlete.html | VIEWS OF SPORT; ADVICE FOR THE HIGH SCHOOL COACH WITH A STAR ATHLETE | False | By Ralph J. Sabock | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/the-region-in-summary-koch-gets-familiar-challenger-maybe.html | THE REGION: In Summary; Koch gets familiar Challenger, Maybe | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/approval-of-once-rejected-pact-ends-15-day-strike-at-short-line.html | APPROVAL OF ONCE-REJECTED PACT ENDS 15-DAY STRIKE AT SHORT LINE | False | By Joseph B. Treaster | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/dining-out-good-news-bad-news-in-armonk.html | Dining Out; GOOD NEWS, BAD NEWS IN ARMONK | True | By M. H. Reed | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/travel/notes-dining-with-the-future-chefs-of-america-at-the-other-cia.html | Notes; DINING WITH THE FUTURE CHEFS OF AMERICA AT 'THE OTHER C.I.A.' | False | By Robert J. Dunphy | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/obituaries/b-sakowitz-led-fashion-chain.html | B. SAKOWITZ LED FASHION CHAIN | False | AP | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/dancing-young.html | DANCING YOUNG | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/a-democrats-comment-its-voodoo-to-me.html | A DEMOCRAT'S COMMENT; IT'S VOODOO TO ME | False | By Ted van Dyk | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/dani-shapiro-plans-wedding-in-august.html | Dani Shapiro Plans Wedding in August | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/new-jersey-journal-112696.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/obituaries/howard-phipps-philanthropist-and-horticulturist-is-dead-at-99.html | HOWARD PHIPPS, PHILANTHROPIST AND HORTICULTURIST, IS DEAD AT 99 | False | By Alfred E. Clark | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/bridge-a-no-win-situation.html | Bridge; A NO-WIN SITUATION | False | By Alan Truscott | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/heiden-is-honored.html | Heiden Is Honored | False | AP | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/fairfield-county-chorale-to-sing-dvorak-s-requiem.html | Fairfield County Chorale To Sing Dvorak's Requiem | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/cosmos-rowdies-renew-keen-rivalry.html | Cosmos, Rowdies Renew Keen Rivalry | False | By Alex Yannis | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/what-if-in-1944.html | WHAT IF, IN 1944.... | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/opinion/magic-hours.html | Magic Hours | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/opinion/l-down-to-earth-again-113549.html | DOWN TO EARTH AGAIN | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/developers-eye-horse-show-grounds.html | DEVELOPERS EYE HORSE-SHOW GROUNDS | False | By Hugh O'Haire | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/l-fallen-detroit-129331.html | Fallen Detroit | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/piggott-out-of-hospital.html | PIGGOTT OUT OF HOSPITAL | False | AP | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/economic-affairs-hasten-the-budget-compromise.html | ECONOMIC AFFAIRS; HASTEN THE BUDGET COMPROMISE | False | By Rudolph G. Penner | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/columbia-university-seeks-to-be-a-better-neighbor.html | COLUMBIA UNIVERSITY SEEKS TO BE A BETTER NEIGHBOR | False | By William G. Blair | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/ideas-and-trends-in-summary-bundles-of-energy-in-microbiology.html | IDEAS AND TRENDS; IN SUMMARY; Bundles of Energy In Microbiology | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/health-post-choice-withdraws-amid-controversy.html | HEALTH POST CHOICE WITHDRAWS AMID CONTROVERSY | False | By Lynn Rosellini | 1981-04-30 | TX 677948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/world/france-s-president-facing-9-opponents-in-today-s-election.html | FRANCE'S PRESIDENT FACING 9 OPPONENTS IN TODAY'S ELECTION | False | By Richard Eder, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/music-basically-baroque-for-the-bass-and-organ.html | Music; BASICALLY BAROQUE FOR THE BASS AND ORGAN | False | By Robert Sherman | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/talk-with-a-winner.html | TALK WITH A WINNER | False | By Ann Haskell | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/portrait-of-the-artist-as-son-lover-elegist.html | PORTRAIT OF THE ARTIST AS SON, LOVER, ELEGIST | False | By Joyce Carol Oates | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/sports-apartheid-moves-build.html | Sports-Apartheid Moves Build | False | By Neil Amdur | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/realestate/realty-news-allstate-acquisition.html | REALTY NEWS; Allstate Acquisition | False | By George W. Goodman Jr. | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/tiant-just-misses-no-hitter.html | Tiant Just Misses No-Hitter | False | AP | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/recalling-a-genteel-greystone-station.html | RECALLING A GENTEEL GREYSTONE STATION | False | By Jeanne Hammond | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/world/france-on-election-eve-announces-grain-sale-to-soviet.html | FRANCE, ON ELECTION EVE, ANNOUNCES GRAIN SALE TO SOVIET | False | By Paul Lewis, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/food-italian-american-style.html | Food; ITALIAN, AMERICAN-STYLE | False | By Craig Claiborne and Pierre Franey | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/critics-choice-112097.html | CRITICS' CHOICE | False | By John Wilson | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/unused-rail-rights-of-way-becoming-scenic-trails.html | UNUSED RAIL RIGHTS OF WAY BECOMING SCENIC TRAILS | False | By Deborah Ehrlich Natkin | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/at-home.html | At Home | True | By Shelby Moorman Howatt | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/l-paperbacks-new-and-noteworthy-112337.html | Paperbacks: New and Noteworthy | False | Fawcett/ Popular Library, $2.95. | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/cook-turns-back-couture-in-firestone-bowling-final.html | Cook Turns Back Couture In Firestone Bowling Final | False | AP | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/yanks-bow-to-blue-jays-7-2.html | YANKS BOW TO BLUE JAYS, 7-2 | False | By Jane Gross | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/l-no-headline-113911.html | No Headline | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/a-state-move-for-the-revitalization-of-yonkers.html | A STATE MOVE FOR THE REVITALIZATION OF YONKERS | False | By Franklin Whitehouse | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/about-westchester.html | About Westchester | True | By Lynne Ames | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/yale-helps-new-haven-celebrate-its-343th-birthday.html | YALE HELPS NEW HAVEN CELEBRATE ITS 343TH BIRTHDAY | False | By Paul L Montgomery, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/the-high-schools-today-new-curriculums-sought.html | THE HIGH SCHOOLS TODAY; NEW CURRICULUMS SOUGHT | True | By Sally Read | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/golf-s-senior-circuit-is-no-easy-reward.html | Golf's Senior Circuit Is No Easy Reward | False | By John Radosta, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/an-index-to-getting-ahead.html | AN INDEX TO GETTING AHEAD | True | By Linda Charlton | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/longevity-its-effect-on-marriage.html | LONGEVITY: ITS EFFECT ON MARRIAGE | False | AP | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/new-jersey-housing-recent-home-sales.html | NEW JERSEY HOUSING; RECENT HOME SALES | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/the-careful-shopper-marimekko-linens-a-buy-in-larchmont.html | THE CAREFUL SHOPPER; Marimekko Linens A Buy in Larchmont | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/camera-summer-workshops.html | Camera; SUMMER WORKSHOPS | False | By Irene Pasternak | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/antiques-a-witty-autograph-is-prized-and-pricey.html | Antiques; A WITTY AUTOGRAPH IS PRIZED AND PRICEY | False | By Rita Reif | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/bayville-growing-as-bridge-plan-fails.html | BAYVILLE GROWING AS BRIDGE PLAN FAILS | False | By John T. McQuiston | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/news-summary-sunday-april-26-1981.html | News Summary; SUNDAY, APRIL 26, 1981 | False | | 1981-04-30 | TX 677948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/opinion/1-technological-promise-113565.html | TECHNOLOGICAL PROMISE | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/leisure-defensive-planning-in-case-of-drought-heat-proof-flowers-to-grow.html | Leisure; DEFENSIVE PLANNING IN CASE OF DROUGHT HEAT-PROOF FLOWERS TO GROW | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/realestate/construction-update-big-housing-project-off.html | CONSTRUCTION UPDATE; BIG HOUSING PROJECT OFF | False | By Marianne Costantinou | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/socialist-workers-at-trial-allege-us-harassment.html | SOCIALIST WORKERS, AT TRIAL, ALLEGE U.S. HARASSMENT | False | By Arnold H. Lubasch | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/1-opinion-writer-is-accused-of-distorting-a-quotation-112699.html | Opinion Writer Is Accused Of Distorting a Quotation | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/george-gilder-s-hymn-to-getting-rich.html | GEORGE GILDER'S HYMN TO GETTING RICH | False | By Ann Crittenden | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/the-region-in-summary-it-s-hideous-but-try-to-change-it.html | THE REGION: In Summary; It's 'Hideous' but; Try to Change It | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/investing-brighter-outlook-for-airline-stocks.html | INVESTING; BRIGHTER OUTLOOK FOR AIRLINE STOCKS | False | By Eric Pace | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/realestate/purchase-rights.html | Purchase Rights | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/1-no-headline-113949.html | No Headline | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/giants-aiming-to-reduce-gap.html | GIANTS AIMING TO REDUCE GAP | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/countys-huguenots-a-strong-tradition.html | COUNTY'S HUGUENOTS: A STRONG TRADITION | True | By Gary Kriss | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/a-new-face-from-california-for-a-new-kind-of-trust-busting.html | A NEW FACE, FROM CALIFORNIA, FOR A NEW KIND OF TRUST BUSTING | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/students-reach-out-to-aid-alcoholics-but-meet-distrust.html | STUDENTS REACH OUT TO AID ALCOHOLICS BUT MEET DISTRUST | False | By Stephen Daly | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/indiana-s-little-500-speeds-into-the-big-time.html | Indiana's Little 500 Speeds Into The Big Time | False | By Malcolm Moran | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/catholic-schools-expecting-a-turnaround-in-fortunes.html | CATHOLIC SCHOOLS EXPECTING A TURNAROUND IN FORTUNES | False | By Gene I. Maeroff | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/3d-irish-entry-complicates-tammany-leadership-race-new-york-political-notes.html | 3D 'IRISH' ENTRY COMPLICATES TAMMANY LEADERSHIP RACE; New York Political Notes | False | By Maurice Carroll | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/art-sculptor-favors-moving-works.html | Art; SCULPTOR FAVORS 'MOVING' WORKS | False | By Ruth Robinson | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/georgetown-takes-3200-relay.html | GEORGETOWN TAKES 3,200 RELAY | False | By Frank Litsky, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/galamian-a-great-violin-teacher.html | GALAMIAN- A GREAT VIOLIN TEACHER | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/christine-d-andrea-wed-to-kevin-joseph-mulvey.html | Christine D'Andrea Wed To Kevin Joseph Mulvey | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/stamford-renewal-nearing-completion.html | STAMFORD RENEWAL NEARING COMPLETION | False | By Steve Ellwanger | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/world/kremlin-intensifies-criticism-of-poland-charges-revisionism.html | KREMLIN INTENSIFIES CRITICISM OF POLAND; CHARGES REVISIONISM | False | By Anthony Austin, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/opinion/100-days.html | 100 Days | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/mysteries-junior-division.html | MYSTERIES, JUNIOR DIVISION | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/world/britain-shifting-its-key-priority-to-new-arms-military-analysis.html | BRITAIN SHIFTING ITS KEY PRIORITY TO NEW ARMS; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/ringing-changes-on-jamaican-reggae.html | RINGING CHANGES ON JAMAICAN REGGAE | False | By Robert Palmer | 1981-04-30 | TX 677948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/l-no-headline-115211.html | No Headline | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/elizabeth-a-egan-rp-lecky-jr-wed.html | Elizabeth A. Egan, R.P. Lecky Jr. Wed | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/mets-outhit-expos-but-lose-4-2.html | Mets Outhit Expos but Lose, 4-2 | False | By Michael Strauss, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/stalking-wild-collector-students-human-behavior-have-long-speculated-about-why.html | STALKING THE WILD COLLECTOR; Students of human behavior have long speculated about why some people seem irresistibly drawn to collecting. "The salient characteristic of this mania," claims Thomas Wiseman in his book "The Money Motive" (Random House, 1974), "is the bestowal of one's love on something nonliving; it is the deflection of eros from a human object to an inanimate one." And who is the archetypal collector? Freud described him as miserly, pedantic, stubborn and obsessively tidy. Can these characterizations be true? Can the child's seemingly harmless stamp collection actually be the object of deflected eros? Can the reckless specualtor who has just dropped a bundle on a Captain Video lunch pail be gripped by parsimony? Has the former sportsman who has taken to spending his precious weekends at auctions gone pedantic on us? | False | By Marilyn Bethany | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/perspectives-the-case-against-reagans-cutbacks.html | PERSPECTIVES; THE CASE AGAINST REAGAN'S CUTBACKS | True | By Harold Howe 2d | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/new-york-has-reason-to-pour-2.7-billion-into-a-hole-in-the-ground.html | NEW YORK HAS REASON TO POUR $2.7 BILLION INTO A HOLE IN THE GROUND | False | By Joyce Purnick | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/northstage-shift-to-variety-format.html | NORTHSTAGE SHIFT TO VARIETY FORMAT | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/algren-entering-the-east-end-ring.html | ALGREN ENTERING THE EAST END RING | False | By Barbara Delatiner | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/world/reporter-s-notebook-cuban-showcase.html | REPORTER'S NOTEBOOK: CUBAN SHOWCASE | False | By Kenneth A. Briggs, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/new-york-times-magazine-april-26-1981.html | New York Times Magazine April 26, 1981 | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/realestate/industry-panel-works-to-trim-regulations-in-new-construction.html | INDUSTRY PANEL WORKS TO TRIM REGULATIONS IN NEW CONSTRUCTION | False | By Ann Garcelon | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/reagan-s-first-100-days.html | REAGAN'S FIRST 100 DAYS | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/opinion/l-protecting-sources-is-no-special-privilege-113608.html | PROTECTING SOURCES IS NO SPECIAL PRIVILEGE | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/saad-keeps-crown-on-disputed-knockout.html | Saad Keeps Crown on Disputed Knockout | False | By Deane McGowen, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/travel/l-no-headline-112497.html | No Headline | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/l-creative-criticism-112271.html | Creative Criticism | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/l-no-headline-114067.html | No Headline | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/charles-cohen-to-marry-alexandra-gilbert-in-june.html | CHARLES COHEN TO MARRY ALEXANDRA GILBERT IN JUNE | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/the-subject-is-night.html | THE SUBJECT IS NIGHT | False | By Harold C.k. Rice | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/the-world-in-summary-smoother-sailing-for-suzuki-s-visit.html | THE WORLD: In Summary; Smoother Sailing For Suzuki's Visit | False | | 1981-04-30 | TX 677948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/mythical-ruler-an-easy-winner.html | MYTHICAL RULER AN EASY WINNER | False | By James Tuite, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/headliners-a-word-too-many.html | Headliners; A Word Too Many | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/exploring-careers-in-human-services.html | EXPLORING CAREERS IN HUMAN SERVICES | True | By Rhoda M. Gilinsky | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/education/the-high-schools-new-shapes-for-the-80-s.html | THE HIGH SCHOOLS: NEW SHAPES FOR THE '80'S | False | By Edward B. Fiske | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/realestate/construction-update-caring-for-two-hospitals.html | CONSTRUCTION UPDATE; CARING FOR TWO HOSPITALS | False | By Marianne Costantinou | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/streets-uses-explored.html | STREETS' USES EXPLORED | False | By Suzanne Slesin | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/personal-finance-the-high-cost-of-kidney-care.html | PERSONAL FINANCE; THE HIGH COST OF KIDNEY CARE | False | By Brendan Jones | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/yankee-watchers-at-bat-for-anyone-who-plays-them.html | YANKEE WATCHERS AT BAT FOR ANYONE WHO PLAYS THEM | False | By George O'Connell | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/perspectives-medical-school-curriculum-time-for-a-transfusion.html | PERSPECTIVES; MEDICAL SCHOOL CURRICULUM TIME FOR A TRANSFUSION | True | By Peter M. Jucovy | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/eleanor-purcell-is-wed.html | Eleanor Purcell Is Wed | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/gop-leader-seeks-changes-in-campaign-system.html | G.O.P. LEADER SEEKS CHANGES IN CAMPAIGN SYSTEM | False | By Adam Clymer, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/congressmen-hear-voters-but-message-is-not-clear.html | CONGRESSMEN HEAR VOTERS, BUT MESSAGE IS NOT CLEAR | False | By Steven V. Roberts | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/follow-up-on-the-news-hot-spy-in-the-cold.html | Follow-Up on the News; 'Hot' Spy in the Cold | False | By Richard Haitch | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/big-steel-on-the-long-road-back.html | BIG STEEL ON THE LONG ROAD BACK | False | By Winston Williams | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/major-news-in-summary-scattered-sunshine-clutters-reagan-s-economic-outlook.html | MAJOR NEWS: IN SUMMARY; Scattered Sunshine Clutters Reagan's Economic Outlook | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/on-the-isle-to-the-dogs.html | ON THE ISLE; TO THE DOGS | False | By Barbara Delatiner | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/police-contracts-embroil-counties.html | POLICE CONTRACTS EMBROIL COUNTIES | False | By Shawn G. Kennedy | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/politics-complaints-on-district-lines.html | Politics; COMPLAINTS ON DISTRICT LINES | False | By Richard L. Madden | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/major-news-in-summary-last-rites-and-early-warning.html | MAJOR NEWS: IN SUMMARY; Last Rites and Early Warning | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/technique-wed-to-vitality.html | TECHNIQUE WED TO VITALITY | False | By David L. Shirey | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/l-no-headline-112449.html | No Headline | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/a-helping-hand-for-the-kids-from-essex.html | A HELPING HAND FOR THE KIDS FROM ESSEX | False | By Judith Hoopes | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/world/hungary-plans-5-day-workweek-joining-all-in-bloc-but-rumania.html | Hungary Plans 5-Day Workweek, Joining All in Bloc but Rumania | False | AP | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/navy-man-fiance-of-jane-p-rounds.html | Navy Man Fiance Of Jane P. Rounds | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/l-recovered-alcoholic-112235.html | Recovered Alcoholic | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/movies/a-filmmaker-who-seeks-the-unlikely.html | A FILMMAKER WHO SEEKS THE UNLIKELY | False | By Richard Eder | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/the-careful-shopper-outdoor-gear-discounted-at-fairfield-trading.html | THE CAREFUL SHOPPER; Outdoor Gear Discounted At Fairfield Trading Post | False | By Jeanne Clare Feron | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/coastal-programs-face-cut-states-news-service.html | COASTAL PROGRAMS FACE CUT; States News Service | False | | 1981-04-30 | TX 677948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/c-no-headline-112623.html | No Headline | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/no-headline-112634.html | No Headline | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/future-events-tours-de-force.html | FUTURE EVENTS; TOURS DE FORCE | False | By Ruth Robinson | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/mary-patricia-guck-bride-of-robert-lane-accountant.html | Mary Patricia Guck Bride of Robert Lane, Accountant | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/realestate/realty-news-overlook-terrace-sold.html | REALTY NEWS; Overlook Terrace Sold | False | By George W. Goodman Jr. | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/travel/learning-to-love-a-long-delay.html | LEARNING TO LOVE A LONG DELAY | False | By Alan Riding | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/spirited-adventures.html | SPIRITED ADVENTURES | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/the-celtics-regroup-as-the-76ers-relax.html | THE CELTICS REGROUP AS THE 76ERS RELAX | False | By Sam Goldaper, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/education/special-education-dissent-on-mainstreaming.html | SPECIAL EDUCATION; DISSENT ON 'MAINSTREAMING' | False | By Sharon Johnson | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/hellenic-fare-in-a-casual-setting.html | HELLENIC FARE IN A CASUAL SETTING | False | By Florence Fabricant | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/dodgers-2-padres-1.html | Dodgers 2, Padres 1 | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/around-the-nation-atlanta-police-reviewing-case-of-missing-black-man.html | AROUND THE NATION; Atlanta Police Reviewing Case of Missing Black Man | False | AP | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/l-no-headline-114132.html | No Headline | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/for-israel-and-its-foes-lebanon-is-less-a-nation-than-a-battlefield.html | FOR ISRAEL AND ITS FOES LEBANON IS LESS A NATION THAN A BATTLEFIELD | False | By David K. Shipler | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/living-with-collections.html | LIVING WITH COLLECTIONS | False | By George O'Brien | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/opinion/topics-the-exterminators.html | TOPICS; The Exterminators | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/symphonys-woes-help-smaller-groups.html | SYMPHONY'S WOES HELP SMALLER GROUPS | False | By Terri Lowen Finn | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/r-b-jones-fiance-of-barbara-smith.html | R. B. Jones Fiance Of Barbara Smith | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/education/ethics-courses-are-making-slow-inroads.html | ETHICS COURSES ARE MAKING SLOW INROADS | False | By Jenne K. Britell | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/sarah-davis-to-be-a-bride.html | Sarah Davis To Be a Bride | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/theater/woody-allen-s-new-broadway-play-might-just-be-about-woody-allen.html | WOODY ALLEN'S NEW BROADWAY PLAY MIGHT JUST BE ABOUT WOODY ALLEN | False | By John Corry | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/two-novels.html | TWO NOVELS | False | By Katha Pollitt | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/abolition-of-legal-aid-opposed.html | Abolition of Legal Aid Opposed | False | Special to the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/nonfiction-in-brief.html | Nonfiction in Brief | False | By Frances Taliaferro | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/theater/critics-choice-112099.html | CRITICS' CHOICE | False | By John Russell | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/realestate/not-all-fun-and-games-at-5th-ave-toy-center.html | NOT ALL FUN AND GAMES AT 5TH AVE. TOY CENTER | False | By Michael Specter | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/travel/a-family-savors-the-outdoors-among-florida-s-middle-keys.html | A FAMILY SAVORS THE OUTDOORS AMONG FLORIDA'S MIDDLE KEYS | False | By Steven V. Roberts | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/education/the-brokering-of-teacher-credits.html | THE BROKERING OF TEACHER CREDITS | False | By Dan Hulbert | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/appalachia-natives-say-you-can-go-home-again.html | APPALACHIA NATIVES SAY YOU CAN GO HOME AGAIN | False | By John Herbers, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/jane-sammis-is-bethroed.html | Jane Sammis is Bethroed | False | | 1981-04-30 | TX 677948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/opinion/topics-sank-ship-sighted-same.html | TOPICS; Sank Ship, Sighted Same | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/no-headline-112708.html | No Headline | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/hagan-s-confidence-bolstered-by-labonte.html | HAGAN'S CONFIDENCE BOLSTERED BY LABONTE | False | By Steve Potter | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/medical-malpractice-underwriters-seek-rate-rises.html | MEDICAL MALPRACTICE UNDERWRITERS SEEK RATE RISES | False | By Ronald Sullivan | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/memories-of-deaths-linger-at-maryknoll.html | MEMORIES OF DEATHS LINGER AT MARYKNOLL | False | By Georgia Dullea | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/schools-in-capital-toughen-standards-washington.html | SCHOOLS IN CAPITAL TOUGHEN STANDARDS; WASHINGTON | True | By Deborah Churchman | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/travel/practical-traveler-getting-the-most-out-of-an-unlimited-mileage-ticket.html | Practical Traveler; GETTING THE MOST OUT OF AN UNLIMITED-MILEAGE TICKET | False | By Paul Grimes | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/new-york-told-to-correct-nuclear-emergency-plans.html | NEW YORK TOLD TO CORRECT NUCLEAR EMERGENCY PLANS | False | By Ralph Blumenthal | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/dining-out.html | DINING OUT | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/major-news-in-summary-ideological-cop-on-waraw-s-case.html | MAJOR NEWS IN SUMMARY; Ideological Cop On Waraw's Case | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/david-shafer-miss-schecter-will-be-wed.html | David Shafer, Miss Schecter Will Be Wed | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/the-region-in-summary-the-next-trick-is-to-make-ends-meet.html | THE REGION: In Summary ; The Next Trick Is; To Make Ends Meet | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/lloyd-navratilova-duel-resumes-on-clay-today.html | LLOYD-NAVRATILOVA DUEL RESUMES ON CLAY TODAY | False | AP | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/perspectives-twicetold-tale-the-joy-of-teaching.html | PERSPECTIVES; TWICE-TOLD TALE: THE JOY OF TEACHING | True | By Ralph Raimi | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/world/flood-of-ethiopian-refugees-into-sudan-continues.html | FLOOD OF ETHIOPIAN REFUGEES INTO SUDAN CONTINUES | False | By Bernard D. Nossiter, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/marguerite-cowles-is-bride.html | Marguerite Cowles Is Bride | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/poker-player-killed-over-5th-ace.html | Poker Player Killed Over 5th Ace | False | AP | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/theater/stage-view-two-new-musicals-poles-apart.html | Stage View; TWO NEW MUSICALS, POLES APART | False | By Walter Kerr | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/is-gung-ho-the-way-to-go.html | IS GUNG-HO THE WAY TO GO? | False | By Drew Middleton | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/c-correction-113423.html | CORRECTION | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/west-side-renewal-job-called-success-by-goldin.html | West Side Renewal Job Called Success by Goldin | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/opinion/l-keeping-space-peaceful-113551.html | KEEPING SPACE PEACEFUL | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/new-jersey-guide-decorators-showcase.html | NEW JERSEY GUIDE; DECORATORS' SHOWCASE | False | By Martha G. Wilson | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/writer-s-first-novel-a-promise-fulfilled.html | WRITER'S FIRST NOVEL A PROMISE FULFILLED | False | By Robert E. Tomasson | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/prospects-publishers-face-the-future.html | PROSPECTS; Publishers Face the Future | False | By Kenneth N. Gilpin | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/new-jersey-opinion-local-control-of-sex-education-is-a-myth.html | NEW JERSEY OPINION; LOCAL CONTROL OF SEX EDUCATION IS A MYTH | False | By Elizabeth A. Sadowski | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/world/greeks-see-end-of-one-party-rule.html | GREEKS SEE END OF ONE-PARTY RULE | False | Special to the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/antiques-montclair-exhibit-covers-130-years.html | ANTIQUES; Montclair Exhibit Covers 130 Years | False | By Carolyn Darrow | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/collecting-on-a-grand-scale.html | COLLECTING ON A GRAND SCALE | False | By Paul Goldberger | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/long-term-effects-of-chemicals-sought.html | LONG-TERM EFFECTS OF CHEMICALS SOUGHT | False | By Leo H. Carney | 1981-04-30 | TX 677948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/world/indians-trek-to-madras-as-drought-forces-them-to-leave-villages.html | INDIANS TREK TO MADRAS AS DROUGHT FORCES THEM TO LEAVE VILLAGES | False | Special to the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/editors-choice.html | Editors' Choice | False | Alfred A. Knopf, $13.95. | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/new-jersey-housing-the-hassles-of-working-at-home.html | NEW JERSEY HOUSING; THE HASSLES OF WORKING AT HOME | False | By Ellen Rand | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/l-no-headline-113765.html | No Headline | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/gallery-view-19th-century-german-masters.html | Gallery View; 19TH-CENTURY GERMAN MASTERS | False | By John Russell | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/a-pocket-sized-digital-record-for-the-future.html | A POCKET-SIZED DIGITAL RECORD FOR THE FUTURE | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/travel/new-vienna-subway-is-smooth-as-a-waltz.html | NEW VIENNA SUBWAY IS SMOOTH AS A WALTZ | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/channel-13-auction-behind-the-scenes.html | CHANNEL 13 AUCTION: BEHIND THE SCENES | True | By Felice Buckvar | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/follow-up-on-the-news-protected-forgery.html | Follow-Up on the News; Protected 'Forgery' | False | By Richard Haitch | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/world/a-fierce-storm-envelops-britain.html | A FIERCE STORM ENVELOPS BRITAIN | False | AP | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/juanin-de-zalduondo-wed-to-joseph-lambie.html | Juanin de Zalduondo Wed to Joseph Lambie | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/thrice-told-tales.html | THRICE TOLD TALES | False | By Michele Slung | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/the-world-in-summary-panel-on-terrorism-makes-its-debut.html | THE WORLD: IN SUMMARY; Panel on Terrorism Makes Its Debut | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/oakland-rejects-tax-increase-despite-rising-crime.html | OAKLAND REJECTS TAX INCREASE DESPITE RISING CRIME | False | Special to the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/l-mailbox-how-to-prevent-beanball-brawls-112661.html | MAILBOX; HOW TO PREVENT BEANBALL BRAWLS | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/for-seeing-and-reading.html | FOR SEEING AND READING | False | By Karla Kuskin | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/index.html | Index | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/spanish-network-news-to-begin-on-tv-on-june-1.html | Spanish Network News To Begin on TV on June 1 | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/sending-the-fbi-is-not-as-simple-as-it-may-seem.html | SENDING THE F.B.I. IS NOT AS SIMPLE AS IT MAY SEEM | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/prospects-no-happy-birthday.html | PROSPECTS; No Happy Birthday | False | By Kenneth N. Gilpin | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/team-handball-set-for-championship.html | Team Handball Set For Championship | False | By Al Harvin, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/around-the-world-in-summary-marcos-getting-no-takers-on-election.html | AROUND THE WORLD: In Summary; Marcos Getting No Takers on Election | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/off-to-summer-camp.html | OFF TO SUMMER CAMP | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/westchester-journal-114053.html | WESTCHESTER JOURNAL | False | By James Feron | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/cable-tv-system-fined-20000.html | Cable TV System Fined $20,000 | False | AP | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/teresa-talento-nurse-is-fiancee-of-michael-b-duncan.html | TERESA TALENTO, NURSE, IS FIANCEE OF MICHAEL B. DUNCAN | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/rosetta-stones-from-space.html | ROSETTA STONES FROM SPACE | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/connecticut-housing-planning-ahead-for-moving-day.html | Connecticut Housing; PLANNING AHEAD FOR MOVING DAY | False | By Andree Brooks | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/opinion/l-an-agenda-for-israel-113541.html | AN AGENDA FOR ISRAEL | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/theater-in-review-play-on-cosmonaut-lands-in-sea-of-vacuity.html | THEATER IN REVIEW; PLAY ON COSMONAUT LANDS IN SEA OF VACUITY | False | | 1981-04-30 | TX 677948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/the-cinderella-syndrome-113880.html | The Cinderella Syndrome | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/antiques-sale-of-unschooled-american-art.html | Antiques; SALE OF 'UNSCHOOLED AMERICAN ART' | False | By Frances Phipps | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/television-week-112101.html | TELEVISION WEEK | False | By Eleanor Blau | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/at-home.html | At Home | False | By Shelby Moorman Howatt | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/travel/in-the-footsteps-of-the-crusaders-in-northern-israel.html | IN THE FOOTSTEPS OF THE CRUSADERS IN NORTHERN ISRAEL | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/perpetual-stranger-in-the-promised-land.html | PERPETUAL STRANGER IN THE PROMISED LAND | False | By A.g. Mojtabai | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/caroline-rockefeller-duke-alumna-bride-of-david-spencer-architectural-restorer.html | Caroline Rockefeller, Duke Alumna, Bride Of David Spencer, Architectural Restorer | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/the-region-in-summary-abscam-jurors-hear-williams.html | THE REGION: In Summary; Abscam Jurors Hear Williams | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/c-correction-129327.html | Correction | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/sara-a-rasmussen-dr-richard-fraser-married-in-suburbs.html | Sara A. Rasmussen, Dr. Richard Fraser Married in Suburbs | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/brenner-is-weighing-post-verdict-moves.html | BRENNER IS WEIGHING POST-VERDICT MOVES | False | By Thomas Rogers | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/the-world-in-summary-the-french-decide-their-differences-in-voting-today.html | THE WORLD: In Summary; The French Decide Their Differences In Voting Today | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/susan-l-gaynor-fiancee-of-john-heithaus.html | Susan L. Gaynor Fiancee of John Heithaus | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/critics-choice-112098.html | CRITIC'S CHOICE | False | By Anna Kisselgoff | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/education/as-colleges-put-through-career-courses-by-peggy-schmidt.html | ...AS COLLEGES PUT THROUGH CAREER COURSES; by Peggy Schmidt | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/school-study-didn-t-push-key-point-coleman-says.html | SCHOOL STUDY DIDN'T PUSH KEY POINT, COLEMAN SAYS | False | By Edward B. Fiske | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/mary-tison-bardsley-is-the-bride-of-ira-b-wheeler-jr.html | Mary Tison Bardsley Is the Bride of Ira B. Wheeler Jr. | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/education/a-vocational-system-that-works-bethpage-li.html | A VOCATIONAL SYSTEM THAT WORKS; BETHPAGE, L.I. | False | By James Barron | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/l-reluctant-omission-112252.html | Reluctant Omission | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/sports-of-the-times-prosperity-in-the-fight-game.html | SPORTS OF THE TIMES; PROSPERITY IN THE FIGHT GAME | False | By Red Smith | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/opinion/the-mud-slinger.html | The Mud Slinger | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/speaking-personally-molding-a-mind-that-can-face-the-seasons-to.html | SPEAKING PERSONALLY; MOLDING A MIND THAT CAN FACE THE SEASONS TO COME | False | By Elizabeth Harlan | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/l-a-sensible-ecotopian-114179.html | A Sensible Ecotopian | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/the-nation-in-summary-find-the-money-or-else.html | THE NATION: In Summary; Find the Money Or Else.... | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/critics-question-200000-state-study-for-arts-complex.html | CRITICS QUESTION $200,000 STATE STUDY FOR ARTS COMPLEX | False | By Barbara Delatiner | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/stories-full-of-edges-and-silences.html | STORIES FULL OF EDGES AND SILENCES | False | By Michael Wood | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/l-mailbox-on-the-legitimacy-of-cobb-s-record-112660.html | MAILBOX; ON THE LEGITIMACY OF COBB'S RECORD | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/corpus-christi-launched-in-groton-as-1000-protest-sub-and-its-name.html | CORPUS CHRISTI LAUNCHED IN GROTON AS 1,000 PROTEST SUB AND ITS NAME | False | By Robert E. Tomasson, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/business-conditions-sighs-of-relief-in-steel.html | BUSINESS CONDITIONS; SIGHS OF RELIEF IN STEEL | False | | 1981-04-30 | TX 677948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/travel/l-the-gulf-coast-112499.html | The Gulf Coast | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/education/camps-spread-for-pupils-thinking-thin.html | CAMPS SPREAD FOR PUPILS THINKING THIN | False | By Frances Grandy | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/mary-m-cross-is-married.html | Mary M. Cross Is Married | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/the-week-in-business-sporkin.html | THE WEEK IN BUSINESS; SPORKIN | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/private-schools-turn-to-disabled.html | PRIVATE SCHOOLS TURN TO DISABLED | True | By Barbara Aiello | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/lynn-eriksen-married-to-gorden-mckinna-jr.html | Lynn Eriksen Married To Gorden McKinna Jr. | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/index-international.html | Index; International | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/koto-reiko-kamata-reiko-kamata-in-a-concert-of-pieces-for-the-koto.html | KOTO: REIKO KAMATA; Reiko Kamata in a Concert Of Pieces for the Koto | False | By Allen Hughes | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/opinion/abolish-the-state-dept.html | ABOLISH THE STATE DEPT. | False | By Alan Tonelson | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/l-nassau-community-s-faculty-student-ratio-114257.html | Nassau Community's Faculty-Student Ratio | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/robin-prince-crolius-fiancee-of-robert-leavitt-jr-banker.html | ROBIN PRINCE CROLIUS FIANCEE OF ROBERT LEAVITT JR., BANKER | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/the-masterpiece-that-became-a-hoax.html | THE MASTERPIECE THAT BECAME A HOAX | False | By Kenneth S. Lynn | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/ideas-and-trends-in-summary-federal-referee-for-indian-land-dispute.html | IDEAS AND TRENDS: In Summary; Federal Referee for Indian Land Dispute | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/little-winners.html | LITTLE WINNERS | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/small-paper-creates-big-stir-in-the-virgin-islands.html | SMALL PAPER CREATES BIG STIR IN THE VIRGIN ISLANDS | False | By Jo Thomas, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/obituaries/faneuil-adams.html | FANEUIL ADAMS | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/numismatics-no-more-copper-cents.html | Numismatics; NO MORE COPPER CENTS? | False | By Ed Reiter | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/obituaries/dr-gerhard-schmidt-biochemist.html | Dr. Gerhard Schmidt, Biochemist | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/l-no-headline-114057.html | No Headline | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/the-anatomy-of-a-triumphant-modern-dance.html | THE ANATOMY OF A TRIUMPHANT MODERN DANCE | False | By Jennifer Dunning | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/susan-elizabeth-cogger-wed-to-norman-e-mitchell-3d.html | Susan Elizabeth Cogger Wed to Norman E. Mitchell 3d | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/archbishop-warns-of-casual-worship-making-god-a-pal.html | ARCHBISHOP WARNS OF CASUAL WORSHIP MAKING GOD 'A PAL' | False | Special to the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/opinion/brixton-barometer.html | BRIXTON BAROMETER | False | By W.j. Weatherby | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/taxexempt-status-of-hotchkiss-studied.html | TAX-EXEMPT STATUS OF HOTCHKISS STUDIED | False | By Laurie O'Neill | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/education/in-chicago-suburb-living-up-to-the-notices-winnetka-ill.html | IN CHICAGO SUBURB: LIVING UP TO THE NOTICES; WINNETKA, Ill. | False | By Susan Saiter | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/paul-jones-plays-piano-recital.html | PAUL JONES PLAYS PIANO RECITAL | False | By Bernard Holland | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/the-week-in-business-an-easing-in-inflation.html | THE WEEK IN BUSINESS; AN EASING IN INFLATION | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/travel/l-a-cincinnati-booster-112496.html | A Cincinnati Booster | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/the-high-schools-today-antidotes-for-senioritis.html | THE HIGH SCHOOLS TODAY; ANTIDOTES FOR 'SENIORITIS | True | By Chris Wellisz | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/for-the-love-of-music.html | FOR THE LOVE OF MUSIC | False | By Hans Fantel | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/theater/life-with-annie-became-a-full-time-job.html | LIFE WITH 'ANNIE' BECAME A FULL-TIME JOB | False | | 1981-04-30 | TX 677948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/westchester-guide-benefit-auto-show.html | WESTCHESTER GUIDE; BENEFIT AUTO SHOW | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/12-railroad-workers-shaken-up-as-locomotive-jars-amtrak-cars.html | 12 Railroad Workers Shaken Up As Locomotive Jars Amtrak Cars | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/the-world-in-summary-un-debate-is-oil-on-namibia-s-fires.html | THE WORLD: IN SUMMARY; U.N. Debate Is Oil On Namibia's Fires | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/new-jersey-opinion-going-the-wrong-way-by-rail.html | NEW JERSEY OPINION; GOING THE WRONG WAY BY RAIL | False | By James J. Florio | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/the-nation-in-summary-reagan-describes-his-panic-and-paralyzing-pain.html | THE NATION: In Summary; Reagan Describes His 'Panic' and 'Paralyzing Pain' | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/travel/l-no-headline-112498.html | No Headline | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/long-island-opinion-fear-too-is-a-form-of-pollution.html | LONG ISLAND OPINION; FEAR, TOO, IS A FORM OF POLLUTION | False | By Morris Bruckman | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/quotation-of-the-day-113415.html | Quotation of the Day | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/useful-yes-infallible-hardly.html | USEFUL, YES; INFALLIBLE, HARDLY | False | By Karen W. Arenson | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/cancer-in-children-help-for-the-parents.html | CANCER IN CHILDREN: HELP FOR THE PARENTS | True | By Rita Esposito Watson | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/fanciful-worlds.html | FANCIFUL WORLDS | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/6116.html | 6116 | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/world/ship-fire-imperils-egyptian-port.html | Ship Fire Imperils Egyptian Port | False | AP | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/dining-out-an-artful-stage-for-elegant-meals.html | Dining Out; AN ARTFUL STAGE FOR ELEGANT MEALS | False | By Patricia Brooks | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/leisure-defensive-planning-in-case-of-drought-vegetables-for-a-dry-summer.html | Leisure; DEFENSIVE PLANNING IN CASE OF DROUGHT VEGETABLES FOR A DRY SUMMER | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/world/china-reports-opium-is-being-smuggled-to-hong-kong-and-taiwan-reuters.html | CHINA REPORTS OPIUM IS BEING SMUGGLED TO HONG KONG AND TAIWAN (Reuters) - | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/after-fire-city-s-hotels-increasing-safety-precautions.html | AFTER FIRE, CITY'S HOTELS INCREASING SAFETY PRECAUTIONS | False | By Glenn Fowler | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/tv-view-a-provocative-series-by-independents.html | TV View; A PROVOCATIVE SERIES BY INDEPENDENTS | False | By John J. O'Connor | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/world/30-killed-in-bus-crash-in-mexico.html | 30 Killed in Bus Crash in Mexico | False | AP | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/prospects-acid-rain-costs-money.html | PROSPECTS; Acid Rain Costs Money | False | By Kenneth N. Gilpin | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/the-region-in-summary-nobody-blinks-yet-in-state-s-budget-impasse.html | THE REGION: In Summary; Nobody Blinks Yet in State's Budget Impasse | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/stamps-stamp-stream-of-us-issues.html | Stamps ÂÂ¶ stamp; STREAM OF U.S. ISSUES | False | By Samuel A. Tower | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/inquiry-on-killings-shifted-to-georgia.html | INQUIRY ON KILLINGS SHIFTED TO GEORGIA | False | By Robert D. McFadden | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/lesley-e-graham-christopher-cooke-will-marry-oct-24.html | Lesley E. Graham, Christopher Cooke Will Marry Oct. 24 | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/hearns-beats-shields-as-referee-halts-bout-at-start-of-round-13.html | HEARNS BEATS SHIELDS AS REFEREE HALTS BOUT AT START OF ROUND 13 | False | By Joe Gilmartin, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/sarah-kate-du-pont-is-married.html | Sarah Kate du Pont Is Married | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/consumer-rates.html | CONSUMER RATES | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/science-on-tv-how-sharp-is-the-focus.html | SCIENCE ON TV- HOW SHARP IS THE FOCUS? | False | | 1981-04-30 | TX 677948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/many-of-city-s-new-policemen-will-rely-on-shoe-leather.html | MANY OF CITY'S NEW POLICEMEN WILL RELY ON SHOE LEATHER | False | By Barbara Basler | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/jane-carol-werner-wed.html | Jane Carol Werner Wed | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/movies/film-view-the-story-is-the-same-but-hollywood-has-changed.html | Film View; THE STORY IS THE SAME BUT HOLLYWOOD HAS CHANGED | False | By Janet Maslin | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/through-a-lens-lightly.html | THROUGH A LENS LIGHTLY | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/life-in-the-burrow.html | LIFE IN THE BURROW | False | By Dona Guimaraes | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/song-father-son-duo-leslie-tennent-baritone-arthur-tennent-tenor.html | SONG: FATHER-SON DUO; Leslie Tennent, Baritone, Arthur Tennent, Tenor | False | By Edward Rothstein | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/other-business-and-a-can-do-campaign.html | OTHER BUSINESS; ...AND A CAN-DO CAMPAIGN | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/l-auto-regulation-129330.html | Auto Regulation | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/world/grenada-acts-to-quiet-tourists-fears-about-revolt.html | GRENADA ACTS TO QUIET TOURISTS FEARS ABOUT REVOLT | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/surviving-in-africa.html | SURVIVING IN AFRICA | False | By Rosellen Brown | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/25-prepare-rooms-for-designers-show.html | 25 PREPARE ROOMS FOR DESIGNERS' SHOW | False | By Marilyn Frankel | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/soaring-pension-costs-termed-key-factor-in-proposed-layoffs-on-coast.html | SOARING PENSION COSTS TERMED KEY FACTOR IN PROPOSED LAYOFFS ON COAST | False | By Robert Lindsey, Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/movies/desert-warfare-the-way-it-really-was-circa-1930.html | DESERT WARFARE THE WAY IT REALLY WAS, CIRCA 1930 | False | By Drew Middleton | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/politics-a-heated-race-for-supervisor.html | POLITICS; A HEATED RACE FOR SUPERVISOR | False | By Frank Lynn | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/bibi-beers-wed-to-j-m-conrad.html | Bibi Beers Wed to J. M. Conrad | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/education/the-new-way-to-find-the-right-districts.html | The New Way to Find the "Right" Districts | False | By Andree Brooks | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/education/collegiate-apartheid-is-easing-johannesburg.html | COLLEGIATE APARTHEID IS EASING; JOHANNESBURG | False | By Joseph Lelyveld | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/sa-mishrick-weds-elizabeth-mccooey.html | S.A. Mishrick Weds Elizabeth McCooey | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/a-brooklyn-councilman-is-on-trial-in-larceny-case.html | A BROOKLYN COUNCILMAN IS ON TRIAL IN LARCENY CASE | False | AP | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/books/l-the-most-formidable-critic-of-his-time-112269.html | 'The Most Formidable Critic Of His Time' | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/critics-choice-112100.html | CRITICS' CHOICE | False | By John Russell | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/frances-sternhagen-in-the-role-of-mother.html | FRANCES STERNHAGEN IN THE ROLE OF MOTHER | True | By Sy Syna | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/bridgeport-investor-service-turns-caution-to-profit.html | BRIDGEPORT INVESTOR SERVICE TURNS CAUTION TO PROFIT | False | By John S. Rosenberg | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/us/liberal-group-to-work-to-keep-democrats-in-congress.html | LIBERAL GROUP TO WORK TO KEEP DEMOCRATS IN CONGRESS | False | By Warren Weaver Jr., Special To the New York Times | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/oklahoma-encore-aids-molloy.html | 'OKLAHOMA!' ENCORE AIDS MOLLOY | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/style/cynthia-daley-is-married-to-rev-russell-a-griffin.html | Cynthia Daley Is Married To Rev. Russell A. Griffin | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/follow-up-on-the-news-faith-in-lending.html | Follow-Up on the News; Faith in Lending | False | By Richard Haitch | 1981-04-30 | TX 677948 | | |
| 1981-04-26 | 1981-04-26 | https://www.nytimes.com/1981/04/26/business/business-conditions-economy-up-on-exports.html | BUSINESS CONDITIONS; ECONOMY UP ON EXPORTS | False | | 1981-04-30 | TX 677948 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/executive-changes-104117.html | EXECUTIVE CHANGES | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/sports-world-specials-chemistry-lesson.html | SPORTS WORLD SPECIALS; Chemistry Lesson | False | By Jim Benagh | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/mortgage-rate-hearings-due.html | MORTGAGE RATE HEARINGS DUE | False | | 1981-04-30 | TX 677945 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/opinion/l-political-purification-in-new-jersey-104007.html | POLITICAL PURIFICATION IN NEW JERSEY | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/dollar-falls-against-yen.html | Dollar Falls Against Yen | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/advertising-rules-on-sponsor-credits-relaxed-by-the-fcc.html | ADVERTISING; Rules on Sponsor Credits Relaxed by the F.C.C. | False | By Philip H. Dougherty | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/opinion/foreign-affairs-making-it-harder.html | FOREIGN AFFAIRS; MAKING IT HARDER | False | By Flora Lewis | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/us/congress-expected-to-seek-savings-on-social-security-for-short-term.html | CONGRESS EXPECTED TO SEEK SAVINGS ON SOCIAL SECURITY FOR SHORT TERM | False | By Warren Weaver Jr., Special To the New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/opinion/l-a-challenge-to-congressional-creativity-104011.html | A CHALLENGE TO CONGRESSIONAL CREATIVITY | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/3-islander-rookies-are-doing-their-share.html | 3 Islander Rookies Are Doing Their Share | False | By Parton Keese | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/at-mock-auction-children-learn-how-to-collect.html | AT MOCK AUCTION, CHILDREN LEARN HOW TO COLLECT | False | By Robin Herman | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/opinion/l-waste-not-want-not-for-trees-104016.html | WASTE NOT WANT NOT FOR TREES | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/advertising-grey-subsidiary-wins-huffman-koos-account.html | ADVERTISING; Grey Subsidiary Wins Huffman-Koos Account | False | By Philip H. Dougherty | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/watson-victor-by-2-shots-at-new-orleans.html | WATSON VICTOR BY 2 SHOTS AT NEW ORLEANS | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/opinion/l-time-for-a-break-104009.html | TIME FOR A BREAK | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/us/government-penalizes-boat-owners-in-cuban-flotilla.html | GOVERNMENT PENALIZES BOAT OWNERS IN CUBAN FLOTILLA | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/savings-outflows-at-record.html | SAVINGS OUTFLOWS AT RECORD | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/originator-of-brazil-s-chicken-exports.html | ORIGINATOR OF BRAZIL'S CHICKEN EXPORTS | False | By Warren Hoge, Special to the New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/baltimore-loyola-hobart-top-polls.html | Baltimore Loyola, Hobart Top Polls | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/books/books-of-the-times-104040.html | Books Of The Times | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/the-region-6-valuable-torahs-are-stolen-in-jersey.html | THE REGION; 6 Valuable Torahs Are Stolen in Jersey | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/style/cynthia-green-and-eliot-jay-kaplan-editors-married.html | CYNTHIA GREEN AND ELIOT JAY KAPLAN, EDITORS, MARRIED | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/notes-on-people-a-night-of-mutual-attraction-at-xenon.html | NOTES ON PEOPLE; A Night of Mutual Attraction at Xenon | False | By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/harvard-joins-critics-of-ibm.html | Harvard Joins Critics of I.B.M. | False | Special to the New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/the-city-dearie-to-seek-post-of-city-comptroller.html | THE CITY; Dearie to Seek Post Of City Comptroller | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/opinion/l-time-for-a-break-104010.html | TIME FOR A BREAK | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/porsche-turbo-wins.html | Porsche Turbo Wins | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/style/two-families-adjust-to-new-routines.html | TWO FAMILIES ADJUST TO NEW ROUTINES | False | By Diane Wagner, Special To the New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/brokers-divided-on-mergers.html | BROKERS DIVIDED ON MERGERS | False | By Kenneth B. Noble, Special To the New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/opinion/essay-yamani-or-ya-life.html | ESSAY; YAMANI OR YA LIFE | False | By William Safire | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/notes-on-people-yet-another-tumble-for-the-accident-prone-prince.html | NOTES ON PEOPLE; Yet Another Tumble for the 'Accident Prone' Prince | False | By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-04-30 | TX 677945 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/us/specialists-play-role-in-rivalry-of-us-regions.html | SPECIALISTS PLAY ROLE IN RIVALRY OF U.S. REGIONS | False | By John Herbers, Special To The New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/opinion/burned.html | Burned | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/long-term-bond-seen-in-treasury-financing.html | LONG-TERM BOND SEEN IN TREASURY FINANCING | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/business-people-head-of-retail-division-at-batus-adds-2-posts.html | BUSINESS PEOPLE; Head of Retail Division at Batus Adds 2 Posts | False | By Leonard Sloane | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/mrs-catalano-wins-paired-with-lindsay.html | MRS. CATALANO WINS, PAIRED WITH LINDSAY | False | By Al Harvin | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/nabisco-merger-called-key-to-growth.html | NABISCO MERGER CALLED KEY TO GROWTH | False | By Thomas C. Hayes | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/us/around-the-nation-suspects-named-in-robbery-of-3-million-at-tucson-bank.html | AROUND THE NATION; Suspects Named in Robbery Of $3 Million at Tucson Bank | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/theater/play-weller-s-fishing-revived-at-second-stage.html | PLAY: WELLER'S 'FISHING' REVIVED AT SECOND STAGE | False | By Frank Rich | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/world/link-of-salvador-soldiers-to-killing-of-4-reported.html | Link of Salvador Soldiers To Killing of 4 Reported | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/thousands-jam-new-bonwit-s-for-preview.html | THOUSANDS JAM NEW BONWIT'S FOR PREVIEW | False | By Edward A. Gargan | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/agent-rule-violated-dallas-paper-claims.html | Agent Rule Violated, Dallas Paper Claims | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/us/interior-secretary-says-he-won-t-try-to-drop-any-park-lands-now.html | INTERIOR SECRETARY SAYS HE WON'T TRY TO DROP ANY PARK LANDS NOW | False | By Seth S. King, Special To The New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/arts/cabaret-debbie-shapiro.html | CABARET: DEBBIE SHAPIRO | False | By John S. Wilson | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/red-smith-thespian-quarterback.html | Red Smith; Thespian Quarterback | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/transit-authority-agrees-to-proposal-for-executive-help.html | TRANSIT AUTHORITY AGREES TO PROPOSAL FOR EXECUTIVE HELP | False | By Judith Cummings | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/us/detroit-despairs-of-regaining-jobs.html | DETROIT DESPAIRS OF REGAINING JOBS | False | By Iver Peterson, Special To The New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/west-point-cadet-killed-on-9w.html | West Point Cadet Killed on 9W | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/credit-markets-bond-yields-high-as-traders-remain-skeptical-on-inflation.html | CREDIT MARKETS; BOND YIELDS HIGH AS TRADERS REMAIN SKEPTICAL ON INFLATION | False | By Michael Quint | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/world/polish-archbishop-is-said-to-need-long-medical-care.html | POLISH ARCHBISHOP IS SAID TO NEED LONG MEDICAL CARE | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/sweden-2d-in-world-hockey.html | Sweden 2d in World Hockey | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/cosmos-on-top-4-1-after-sluggish-start.html | COSMOS ON TOP, 4-1, AFTER SLUGGISH START | False | By Alex Yannis, Special To The New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/opinion/t-taming-homeowner-s-subsidy-104017.html | TAMING HOMEOWNER'S SUBSIDY | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/moses-wins-58th-straight-race.html | Moses Wins 58th Straight Race | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/style/weighing-the-impact-of-a-joiny-custody-law.html | WEIGHING THE IMPACT OF A JOINY CUSTODY LAW | False | By Georgia Dullea | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/arts/music-jj-cale-s-country-blues.html | MUSIC: J.J. CALE'S COUNTRY BLUES | False | By Stephen Holden | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/released-is-not-deceased.html | 'Released Is Not Deceased' | False | DAVE ANDERSON | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/derby-hopefuls-step-up-pace.html | DERBY HOPEFULS STEP UP PACE | False | By James Tuite, Special To The New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/obituaries/jim-davis-actor-65-dies-led-ewings-in-dallas.html | JIM DAVIS, ACTOR, 65, DIES; LED EWINGS IN DALLAS | False | By Josh Barbanel | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/c-correction-103999.html | CORRECTION | False | | 1981-04-30 | TX 677945 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/flames-oust-flyers-in-7th-game.html | FLAMES OUST FLYERS IN 7TH GAME | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/arts/concert-guarneri-quartet-plays-evening-of-oddities.html | CONCERT: GUARNERI QUARTET PLAYS EVENING OF ODDITIES | False | By John Rockwell | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/opinion/l-time-for-a-break-104008.html | TIME FOR A BREAK | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/white-sox-win-sixth-straight.html | White Sox Win Sixth Straight | False | By Thomas Rogers | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/sports-world-specials-by-jim-benagh-the-sunshine-boys.html | Sports World Specials By Jim Benagh The Sunshine Boys | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/sutherland-disputes-stopping-bout-in-9th.html | Sutherland Disputes Stopping Bout in 9th | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/bridge-human-dimension-missing-in-the-accounts-of-bidding.html | Bridge: Human Dimension Missing In the Accounts of Bidding | False | By Alan Truscott | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/world/israeli-jets-attack-targets-in-lebanon.html | ISRAELI JETS ATTACK TARGETS IN LEBANON | False | By Pranay B. Gupte, Special To the New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/55-problems-facing-new-york-city-mass-transit.html | 55 PROBLEMS FACING NEW YORK CITY MASS TRANSIT | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/world/soviet-calls-haig-speech-warlike.html | SOVIET CALLS HAIG SPEECH 'WARLIKE' | False | By Anthony Austin, Special To the New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/opinion/kemp-roth-too-large-and-too-small.html | Kemp-Roth: Too Large and Too Small | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/world/the-un-today-april-27-1981-security-council.html | The U.N. Today; April 27, 1981; SECURITY COUNCIL | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/drop-foreseen-in-energy-use.html | DROP FORESEEN IN ENERGY USE | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/outdoors-mastering-fly-fishing-is-no-simple-task.html | OUTDOORS; MASTERING FLY FISHING IS NO SIMPLE TASK | False | By Nelson Bryant | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/john-scully-mind-over-matter.html | JOHN SCULLY: MIND OVER MATTER | False | By William N. Wallace | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/sports-world-specials-golden-eggs.html | SPORTS WORLD SPECIALS; Golden Eggs | False | By Jim Benagh | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/bonds-s-homer-scores-3-in-minors.html | Bonds's Homer Scores 3 in Minors | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/world/inflation-makes-argentines-gamblers-in-risky-game.html | INFLATION MAKES ARGENTINES GAMBLERS IN RISKY GAME | False | By Edward Schumacher, Special To the New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/us/tucson-protest-group-links-bible-to-el-salvador.html | TUCSON PROTEST GROUP LINKS BIBLE TO EL SALVADOR | False | Special to the New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/state-studying-use-of-38-landfills-for-getting-power-from-garbage.html | STATE STUDYING USE OF 38 LANDFILLS FOR GETTING POWER FROM GARBAGE | False | By Peter Kihss | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/paper-offers-car-rebates.html | Paper Offers Car Rebates | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/style/margot-s-slade-editor-wed-to-nicholas-baxter.html | MARGOT S. SLADE, EDITOR, WED TO NICHOLAS BAXTER | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/notes-on-people-a-short-story-is-born-on-fifth-avenue.html | NOTES ON PEOPLE; A Short Story Is Born on Fifth Avenue | False | By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/crimmins-goes-on-trial-today-in-opera-killing.html | CRIMMINS GOES ON TRIAL TODAY IN OPERA KILLING | False | By E. R. Shipp | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/littler-rosburg-win-legends-golf.html | LITTLER, ROSBURG WIN LEGENDS GOLF | False | By John Radosta, Special To the New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/sports-world-specials-golf-legend.html | SPORTS WORLD SPECIALS; Golf Legend | False | By Jim Benagh | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/columbia-seminars-to-study-the-press-and-society.html | COLUMBIA SEMINARS TO STUDY THE PRESS AND SOCIETY | False | By Wolfgang Saxon | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/index-international.html | Index; International | False | | 1981-04-30 | TX 677945 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/us/around-the-nation-archbishop-says-mankind-must-explore-inner-space.html | AROUND THE NATION; Archbishop Says Mankind Must Explore Inner Space | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/obituaries/dr-charles-hogan-74-former-official-at-un.html | Dr. Charles Hogan, 74, Former Official at U.N. | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/news-summary-monday-april-27-1981.html | News Summary; MONDAY, APRIL 27, 1981 | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/business-digest-monday-april-27-1981-the-economy.html | BUSINESS DIGEST MONDAY, APRIL 27, 1981; The Economy | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/coal-exporters-are-seen-facing-problems-at-ports.html | COAL EXPORTERS ARE SEEN FACING PROBLEMS AT PORTS | False | By Ernest Holsendolph, Special To the New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/rockets-triumph-lead-3-1.html | Rockets Triumph, Lead, 3-1 | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/style/relationships-sexuality-and-breast-surgery.html | RELATIONSHIPS; SEXUALITY AND BREAST SURGERY | False | By Nadine Brozan | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/obituaries/gene-mccabe-designer-of-cartier-s-monogram.html | Gene McCabe, Designer Of Cartier's Monogram | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/world/sign-of-spring-in-wild-alberta-soggy-roads.html | SIGN OF SPRING IN WILD ALBERTA: SOGGY 'ROADS' | False | By Andrew H. Malcolm, Special To the New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/opinion/l-judges-deserve-responsible-criticism-104018.html | 'JUDGES DESERVE RESPONSIBLE CRITICISM' | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/movies/portrait-of-teresa-at-the-modern.html | 'PORTRAIT OF TERESA' AT THE MODERN | False | By Janet Maslin | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/the-city-bronx-youth-18-is-slain-for-radio.html | THE CITY; Bronx Youth, 18, Is Slain for Radio | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/market-place-the-outlook-for-polaroid.html | Market Place; The Outlook For Polaroid | False | By Robert Metz | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/notes-on-people-a-recuperating-hess-marks-his-87th-birthday.html | NOTES ON PEOPLE; A Recuperating Hess Marks His 87th Birthday | False | By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/wallin-helps-spur-rangers-late-drive.html | Wallin Helps Spur Rangers' Late Drive | False | By James F. Clarity | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/us/king-penguin-peterson-leads-race-to-aid-audubon-society.html | 'KING PENGUIN' PETERSON LEADS RACE TO AID AUDUBON SOCIETY | False | By William K. Stevens, Special To the New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/obituaries/sister-edith-marie-martin.html | SISTER EDITH MARIE MARTIN | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/business-people-white-motor-picks-a-new-chairman.html | BUSINESS PEOPLE; White Motor Picks A New Chairman | False | By Leonard Sloane | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/us/around-the-nation-air-and-sea-hunt-ends-for-exiles-cuba-deported.html | AROUND THE NATION; Air and Sea Hunt Ends For Exiles Cuba Deported | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/greeks-mark-easter-with-services-and-lamb-feast-rye.html | GREEKS MARK EASTER WITH SERVICES AND LAMB FEAST Rye | False | By Colin Campbell | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/opinion/facing-an-urban-desert.html | FACING AN URBAN DESERT | False | By Henry W. Maier | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/style/roni-paitchel-a-teacher-bride-of-jeffery-denholtz.html | RONI PAITCHEL, A TEACHER, BRIDE OF JEFFERY DENHOLTZ | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/arts/tv-the-swede-who-saved-jews.html | TV: THE SWEDE WHO SAVED JEWS | False | By John J. O'Connor | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/notes-on-people-mcenroe-s-trinity-legacy.html | NOTES ON PEOPLE; McEnroe's Trinity Legacy | False | By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/us/elizabeth-h-gossett-a-trustee-of-barnard-college-is-dead-at-73.html | Elizabeth H. Gossett, a Trustee Of Barnard College, Is Dead at 73 | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/world/around-the-world-career-soldier-takes-over-as-premier-of-mauritania.html | AROUND THE WORLD; Career Soldier Takes Over As Premier of Mauritania | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/arts/channel-13-auction-this-week.html | Channel 13 Auction This Week | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/world/begrudgingly-the-british-submit-to-the-census-taker-s-questions.html | BEGRUDGINGLY, THE BRITISH SUBMIT TO THE CENSUS TAKER'S QUESTIONS | False | By Susan Heller Anderson, Special To the New York Times | 1981-04-30 | TX 677945 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/dead-stocks-revive-in-sales-to-investors.html | DEAD STOCKS REVIVE IN SALES TO INVESTORS | False | By Paul Lewis, Special To the New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/jones-is-hero-as-76ers-take-3-1-lead.html | JONES IS HERO AS 76ERS TAKE 3-1 LEAD | False | By Sam Goldaper, Special To the New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/mrs-lloyd-routs-miss-navratilova-by-6-0-6-0-in-final.html | Mrs. Lloyd Routs Miss Navratilova By 6-0, 6-0 in Final | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/the-city-father-and-son-die-in-flatbush-blaze.html | THE CITY; Father and Son Die In Flatbush Blaze | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/world/ulster-is-bracing-for-fresh-tumult-as-irish-hunger-striker-nears-death.html | ULSTER IS BRACING FOR FRESH TUMULT AS IRISH HUNGER STRIKER NEARS DEATH | False | By R.w. Apple Jr., Special To the New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/the-region-monmouth-jail-calm-following-protests.html | THE REGION; Monmouth Jail Calm Following Protests | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/friday-s-rates-on-treasury-bills.html | Friday's Rates On Treasury Bills | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/obituaries/joshua-c-taylor-art-historian-and-smithsonian-chief.html | JOSHUA C. TAYLOR, ART HISTORIAN AND SMITHSONIAN CHIEF | False | By Josh Barbanel | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/world/traditions-flourish-on-russian-easter.html | TRADITIONS FLOURISH ON RUSSIAN EASTER | False | By Serge Schmemann, Special To the New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/brock-to-visit-japan-for-auto-talks.html | BROCK TO VISIT JAPAN FOR AUTO TALKS | False | By Henry Scott Stokes, Special To the New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/chain-bracelet-wins-top-flight-handicap.html | Chain Bracelet Wins Top Flight Handicap | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/result-of-inquiry-on-slayings-of-7-awaited-upstate.html | RESULT OF INQUIRY ON SLAYINGS OF 7 AWAITED UPSTATE | False | By Robert D. McFadden | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/world/yugoslavs-shaken-by-riots-fear-plot.html | YUGOSLAVS, SHAKEN BY RIOTS, FEAR PLOT | False | By Marvine Howe, Special To the New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/world/around-the-world-israel-repeats-its-opposition-to-awacs-sale-to-the-saudis.html | AROUND THE WORLD; Israel Repeats Its Opposition To Awacs Sale to the Saudis | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/us/battle-over-1982-budget-to-continue-in-house-as-congress-ends-recess.html | BATTLE OVER 1982 BUDGET TO CONTINUE IN HOUSE AS CONGRESS ENDS RECESS | False | By Martin Tolchin | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/opinion/to-reduce-crime-eliminate-cash-104014.html | TO REDUCE CRIME, ELIMINATE CASH | False | By Leon M. Lederman | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/us/fbi-director-sees-no-evidence-soviet-fosters-terrorism-in-us.html | F.B.I. DIRECTOR SEES NO EVIDENCE SOVIET FOSTERS TERRORISM IN U.S. | False | By Robert Pear, Special To the New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/movies/turkish-hazal-20th-century-fox-tale.html | TURKISH 'HAZAL,' 20TH-CENTURY FOX TALE | False | By Vincent Canby | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/advertising-creativity-is-a-force-at-richards.html | Advertising Creativity Is a Force At Richards | False | By Philip H. Dougherty | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/washington-watch-looking-back-at-kennedy-cut.html | Washington Watch; Looking Back At Kennedy Cut | False | By Clyde H. Farnsworth | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/quotation-of-the-day-104000.html | Quotation of the Day | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/the-riders-are-jockeying-for-kentucky-derby-mounts.html | THE RIDERS ARE JOCKEYING FOR KENTUCKY DERBY MOUNTS , | False | By Steven Crist | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/arts/opera-floyd-s-willie.html | OPERA: FLOYD'S 'WILLIE | False | By Donal Henahan | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/postal-unit-s-planned-move-upsets-2-communities.html | POSTAL UNIT'S PLANNED MOVE UPSETS 2 COMMUNITIES | False | By Charlotte Evans, Special To the New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/theater/theater-pinero-s-a-midnight-moon.html | THEATER: PINERO'S 'A MIDNIGHT MOON' | False | By Mel Gussow | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/bank-earnings-up-but-weak.html | BANK EARNINGS UP, BUT WEAK | False | By Robert A. Bennett | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/books/critic-s-notebook-the-cinderella-pulitzer-prize-novel-reconsidered.html | CRITIC'S NOTEBOOK; THE CINDERELLA PULITZER PRIZE NOVEL RECONSIDERED | False | By Christopher Lehmann-Haupt | 1981-04-30 | TX 677945 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/us/year-later-1800-cubans-wait-in-us-jails.html | YEAR LATER, 1,800 CUBANS WAIT IN U.S. JAILS | False | By Paul L. Montgomery, Special To the New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/gifts-to-nonprofit-groups-rise-to-a-record-but-lag-behind-inflation.html | GIFTS TO NONPROFIT GROUPS RISE TO A RECORD BUT LAG BEHIND INFLATION | False | By Kathleen Teltsch | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/opinion/iran-s-newest-victims.html | Iran's Newest Victims | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/yanks-lose-to-jays-mets-drop-2-to-expos.html | YANKS LOSE TO JAYS; METS DROP 2 TO EXPOS | False | By Michael Strauss, Special To the New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/business-people-shift-at-top-of-bausch-lomb.html | BUSINESS PEOPLE; Shift at Top of Bausch & Lomb | False | By Leonard Sloane | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/the-region-freed-whale-sighted-7-miles-out-to-sea.html | THE REGION; Freed Whale Sighted 7 Miles Out to Sea | False | AP | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/at-19-thomas-makes-his-decision.html | AT 19, THOMAS MAKES HIS DECISION | False | By Ira Berkow | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/style/elizabeth-taylor-previews-a-party.html | ELIZABETH TAYLOR PREVIEWS A PARTY | False | By John Duka | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/theater/mckellen-stars-at-gala-for-shakespeare-s-globe.html | MCKELLEN STARS AT GALA FOR SHAKESPEARE'S GLOBE | False | | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/business/commodities-new-york-currency-trade-ebbs.html | COMMODITIES; NEW YORK CURRENCY TRADE EBBS | False | By H. J. Maidenberg | 1981-04-30 | TX 677945 | | |
| 1981-04-27 | 1981-04-27 | https://www.nytimes.com/1981/04/27/world/france-s-president-gains-narrow-lead-in-preliminary-vote.html | FRANCE'S PRESIDENT GAINS NARROW LEAD IN PRELIMINARY VOTE | False | By Richard Eder, Special To the New York Times | 1981-04-30 | TX 677945 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/summer-co-reports-earnings-for-qtr-to-march-31.html | SUMMER & CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/anderson-greenwood-co-reports-earnings-for-qtr-to-march-31.html | ANDERSON, GREENWOOD & CO reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/arts/pop-mitch-ryder-and-his-band.html | POP: MITCH RYDER AND HIS BAND | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/shaklee-corp-reports-earnings-for-qtr-to-march-31.html | SHAKLEE CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/business-people-detroit-edison-s-chief.html | BUSINESS PEOPLE; Detroit Edison's Chief | False | By Leonard Sloane | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/transactions-105411.html | Transactions | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/airborne-freight-corp-reports-earnings-for-qtr-to-march-31.html | AIRBORNE FREIGHT CORP reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/altec-corp-reports-earnings-for-qtr-to-march-29.html | ALTEC CORP reports earnings for Qtr to March 29 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/bridge-association-tourney-ends-as-before-for-new-yorkers.html | Bridge: Association Tourney Ends As Before For New Yorkers | False | By Alan Truscott | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/visa-seeks-money-funds-for-banks.html | VISA SEEKS MONEY FUNDS FOR BANKS | False | By Robert A. Bennett | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/kemp-likes-salary-but-not-fans-boos.html | Kemp Likes Salary, But Not Fans' Boos | False | By Murray Chass | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/pancanadian-petroleum-ltd-reports-earnings-for-qtr-to-mar-31.html | PANCANADIAN PETROLEUM LTD reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/advertising-petersen-s-segmented-markets.html | Advertising Petersen's Segmented Markets | False | By Philip H. Dougherty | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/olga-co-reports-earnings-for-qtr-to-march-31.html | OLGA CO reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/science/peru-yields-evidence-of-oldest-village-in-hemisphere.html | PERU YIELDS EVIDENCE OF OLDEST VILLAGE IN HEMISPHERE | False | By John Noble Wilford | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/petrolane-inc-reports-earnings-for-qtr-to-mar-31.html | PETROLANE INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/movies/guinea-pigs-looks-into-failures-at-three-mile-island.html | 'GUINEA PIGS' LOOKS INTO FAILURES AT THREE MILE ISLAND | False | By Janet Maslin | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/us/a-missing-black-is-found-dead-in-atlanta-river.html | A MISSING BLACK IS FOUND DEAD IN ATLANTA RIVER | False | By Reginald Stuart, Special To the New York Times | 1981-04-30 | TX 674545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/pacific-coast-holdings-inc-reports-earnings-for-qtr-to-mar-31.html | PACIFIC COAST HOLDINGS INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/minnetonka-inc-reports-earnings-for-qtr-to-mar-31.html | MINNETONKA INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/us/fors-dedicates-presidential-library-at-u-of-michigan.html | FORS DEDICATES PRESIDENTIAL LIBRARY AT U. OF MICHIGAN | False | By Iver Peterson, Special To The New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/world/us-priest-is-missing-in-el-salvador.html | U.S. PRIEST IS MISSING IN EL SALVADOR | False | AP | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/business-people-105460.html | BUSINESS PEOPLE | False | By Leonard Sloane | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/yankee-oil-gas-inc-reports-earnings-for-qtr-to-mar-31.html | YANKEE OIL & GAS INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/arts/viewers-found-to-favor-a-comfortable-anchor.html | Viewers Found to Favor A 'Comfortable' Anchor | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/books/books-of-the-times-105391.html | Books Of The Times | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/american-indemnity-financial-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN INDEMNITY FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/bethlehem-corp-reports-earnings-for-qtr-to-march-31.html | BETHLEHEM CORP reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/genrad-inc-reports-earnings-for-qtr-to-apr-4.html | GENRAD INC reports earnings for Qtr to Apr 4 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/science/q-a-105423.html | Q&A | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/revere-copper-brass-inc-reports-earnings-for-qtr-to-mar-31.html | REVERE COPPER & BRASS INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/united-illuminating-co-reports-earnings-for-qtr-to-mar-31.html | UNITED ILLUMINATING CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/opinion/l-subway-graffiti-can-deface-the-skyline-too-105366.html | SUBWAY GRAFFITI CAN DEFACE THE SKYLINE TOO | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/us/the-episcopalians-an-american-elite-with-roots-going-back-to-jamestown.html | THE EPISCOPALIANS: AN AMERICAN ELITE WITH ROOTS GOING BACK TO JAMESTOWN | False | By B.drummond Ayres Jr. | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/central-telephone-utilities-corp-reports-earnings-for-qtr-to-march-31.html | CENTRAL TELEPHONE & UTILITIES CORP reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/talking-business-with-pratt-home-loan-bank-board-savings-units-face-changes.html | Talking Business with Pratt of the Home Loan Bank; Board Savings Units Face Changes | False | By Michael Quint | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/a-derby-colt-has-unlikely-origin.html | A Derby Colt Has Unlikely Origin | False | By Steven Crist, Special To The New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/emery-air-freight-corp-reports-earnings-for-qtr-to-march-31.html | EMERY AIR FREIGHT CORP reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/executive-changes-105461.html | EXECUTIVE CHANGES | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/science/cancer-program-will-coordinate-research-into-uses-of-interferon.html | CANCER PROGRAM WILL COORDINATE RESEARCH INTO USES OF INTERFERON | False | AP | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/american-national-insurance-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN NATIONAL INSURANCE CO reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/edo-corp-reports-earnings-for-qtr-to-march-31.html | EDO CORP reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/singer-co-reports-earnings-for-qtr-to-mar-31.html | SINGER CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/obituaries/norman-t-rogers-88-ex-judge-wrote-part-of-jersey-constitution.html | Norman T. Rogers, 88, Ex-Judge; Wrote Part of Jersey Constitution | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/simon-norton-inc-reports-earnings-for-qtr-to-mar-31.html | SIMON, NORTON, INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/norton-simon-falls-hershey-singer-up.html | NORTON SIMON FALLS; HERSHEY, SINGER UP | False | By Phillip H. Wiggins | 1981-04-30 | TX 674545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/opinion/topics-guns-in-the-house.html | TOPICS; Guns in the House | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/for-pupils-city-hall-is-more-circus-than-civics.html | FOR PUPILS, CITY HALL IS MORE CIRCUS THAN CIVICS | False | By Clyde Haberman | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/pan-am-loss-in-quarter-114.5-million-is-record.html | PAN AM LOSS IN QUARTER, $114.5 MILLION, IS RECORD | False | By Eric Pace | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/dickey-john-corp-reports-earnings-for-qtr-to-march-31.html | DICKEY-JOHN CORP reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/pan-american-world-airways-system-reports-earnings-for-qtr-to-mar-31.html | PAN AMERICAN WORLD AIRWAYS SYSTEM reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/valenzuela-rookie-pitches-4th-shutout.html | VALENZUELA, ROOKIE PITCHES 4TH SHUTOUT | False | AP | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/chess-advantage-in-space-needs-a-way-to-break-through.html | Chess: Advantage in Space Needs A Way to Break Through | False | By Robert Byrne | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/the-region-margiotta-jury-recessed-by-illness.html | THE REGION; Margiotta Jury Recessed by Illness | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/city-will-appeal-ruling-that-pension-plan-is-biased-against-women.html | CITY WILL APPEAL RULING THAT PENSION PLAN IS BIASED AGAINST WOMEN | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/seagull-pipeline-corp-reports-earnings-for-qtr-to-mar-31.html | SEAGULL PIPELINE CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/ideal-toy-corp-reports-earnings-for-qtr-to-jan-29.html | IDEAL TOY CORP reports earnings for Qtr to Jan 29 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/rollins-burdick-hunter-co-reports-earnings-for-qtr-to-mar-31.html | ROLLINS BURDICK HUNTER CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/bundy-corp-reports-earnings-for-qtr-to-march-31.html | BUNDY CORP reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/oakwood-homes-reports-earnings-for-qtr-to-march-31.html | OAKWOOD HOMES reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/opinion/stick-with-coal.html | Stick With Coal | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/prentice-hall-inc-reports-earnings-for-qtr-to-mar-31.html | PRENTICE-HALL INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/west-allows-poles-4-year-debt-delay.html | WEST ALLOWS POLES 4-YEAR DEBT DELAY | False | By Paul Lewis, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/jwt-group-reports-earnings-for-qtr-to-mar-31.html | JWT GROUP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/3-more-unions-settle-with-papers-but-guild-talks-are-still-snagged.html | 3 MORE UNIONS SETTLE WITH PAPERS BUT GUILD TALKS ARE STILL SNAGGED | False | By Damon Steton | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/opinion/topics-contempt.html | TOPICS; Contempt | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/superior-elctric-co-reports-earnings-for-qtr-to-mar-31.html | SUPERIOR ELCTRIC CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/texas-gas-transmission-corp-reports-earnings-for-qtr-to-mar-31.html | TEXAS GAS TRANSMISSION CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/williams-maryland-star-applies-for-nba-draft.html | Williams, Maryland Star, Applies for N.B.A. Draft | False | AP | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/us/democratic-parley-urged-in-early-82.html | DEMOCRATIC PARLEY URGED IN EARLY '82 | False | By Adam Clymer, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/automatic-switch-co-reports-earnings-for-qtr-to-march-31.html | AUTOMATIC SWITCH CO reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/arts/music-chicago-symphony.html | MUSIC: CHICAGO SYMPHONY | False | By Donal Henahan | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/us/welcome-diversity-anglicans-are-told.html | WELCOME DIVERSITY ANGLICANS ARE TOLD | False | By Charles Austin, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/opinion/l-pardoning-a-black-bag-job-on-the-constitution-105356.html | PARDONING A BLACK-BAG JOB ON THE CONSTITUTION | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/news-summary-tuesday-april-28-1981.html | News Summary; TUESDAY, APRIL, 28, 1981 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/us-may-raise-ee-bonds-to-9.html | U.S. May Raise EE Bonds to 9% | False | | 1981-04-30 | TX 674545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/index-international.html | Index; International | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/obituaries/william-a-dolan.html | WILLIAM A. DOLAN | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/us/court-says-agnew-took-bribes-orders-repayment.html | COURT SAYS AGNEW TOOK BRIBES; ORDERS REPAYMENT | False | By Ben A. Franklin, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/atlantic-richfield-off-18.9-shell-slips-3.2.html | ATLANTIC RICHFIELD OFF 18.9%; SHELL SLIPS 3.2% | False | By Douglas Martin | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/first-mortgage-sold.html | First Mortgage Sold | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/opinion/l-pardoning-a-black-bag-job-on-the-constitution-105355.html | PARDONING A BLACK-BAG JOB ON THE CONSTITUTION | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/companies-pledging-summer-jobs-for-disadvantaged-youths-in-city.html | COMPANIES PLEDGING SUMMER JOBS FOR DISADVANTAGED YOUTHS IN CITY | False | By Peter Kihss | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/hershey-foods-corp-reports-earnings-for-qtr-to-mar-31.html | HERSHEY FOODS CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/executive-critical-of-quest-for-profit.html | Executive Critical Of Quest for Profit | False | By United Press International | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/dearie-to-oppose-goldin-in-primary-for-comptroller.html | DEARIE TO OPPOSE GOLDIN IN PRIMARY FOR COMPTROLLER | False | By Maurice Carroll | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/world/plo-threatens-to-raise-political-pressure-on-us.html | P.L.O. THREATENS TO RAISE POLITICAL PRESSURE ON U.S. | False | By Pranay B. Gupte, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/united-states-tobacco-co-reports-earnings-for-qtr-to-mar-31.html | UNITED STATES TOBACCO CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/theater/shepperd-strudwick-joins-mornings-at-seven-cast.html | Shepperd Strudwick Joins 'Morning's at Seven' Cast | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/earnings-at-a-s-highest-since-1977.html | Earnings at A.&S. Highest Since 1977 | False | By Isadore Barmash | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/us/rehnquist-assails-court-for-delays-and-litigation-of-death-sentences.html | REHNQUIST ASSAILS COURT FOR DELAYS AND LITIGATION OF DEATH SENTENCES | False | Special to the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/notes-on-people-play-recalls-success-of-unlikely-labor-leader.html | NOTES ON PEOPLE; Play Recalls Success of Unlikely Labor Leader | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/movies/revised-heaven-s-gate-collapses-at-box-office.html | REVISED 'HEAVEN'S GATE' COLLAPSES AT BOX OFFICE | False | By Aljean Harmetz, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/albany-international-corp-reports-earnings-for-qtr-to-march-31.html | ALBANY INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/influential-research-center.html | INFLUENTIAL RESEARCH CENTER | False | By Winston Williams, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/esquire-to-acquire-allyn-bacon.html | Esquire to Acquire Allyn & Bacon | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/eastmet-corp-reports-earnings-for-qtr-to-march-31.html | EASTMET CORP reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/movies/tv-drama-of-young-crime-fighter.html | TV: DRAMA OF YOUNG CRIME-FIGHTER | False | By John J. O'Connor | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/obituaries/john-a-roosevelt-youngest-son-of-late-president-is-dead-at-65.html | JOHN A. ROOSEVELT, YOUNGEST SON OF LATE PRESIDENT, IS DEAD AT 65 | False | By Robert D. McFadden | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/arts/russians-call-defection-of-shostakovich-personal.html | Russians Call Defection Of Shostakovich 'Personal' | False | Special to the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/opinion/l-challenge-for-bradley-105367.html | CHALLENGE FOR BRADLEY | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/police-in-buffalo-say-tests-of-soilder-s-jacket-show-human-bloodstains.html | POLICE IN BUFFALO SAY TESTS OF SOILDER'S JACKET SHOW HUMAN BLOODSTAINS | False | By Sheila Rule, Special To the New York Times | 1981-04-30 | TX 674545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/grolier-inc-reports-earnings-for-qtr-to-mar-31.html | GROLIER INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/olsten-corp-reports-earnings-for-qtr-to-march-31.html | OLSTEN CORP reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/mobile-communications-corp-reports-earnings-for-qtr-to-mar-31.html | MOBILE COMMUNICATIONS CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/xerox-s-simpler-computer.html | XEROX'S SIMPLER COMPUTER | False | By Andrew Pollack | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/jersey-man-won-t-be-prosecuted-for-shooting-at-alleged-burglars.html | JERSEY MAN WON'T BE PROSECUTED FOR SHOOTING AT ALLEGED BURGLARS | False | By Glenn Fowler | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/theater/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/philadelphia-electric-co-reports-earnings-for-qtr-to-mar-31.html | PHILADELPHIA ELECTRIC CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/houston-oil-suspended.html | Houston Oil Suspended | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/alaska-interstate-co-reports-earnings-for-qtr-to-march-31.html | ALASKA INTERSTATE CO reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/arts/meredith-monk-show-due.html | Meredith Monk Show Due | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/us/president-at-white-house-polishes-adress-for-tonight.html | PRESIDENT, AT WHITE HOUSE, POLISHES ADRESS FOR TONIGHT | False | By Howell Raines, Special To The New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-march-31.html | ATWOOD OCEANICS INC reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/obituaries/helen-hull-williams.html | HELEN HULL WILLIAMS | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/obituaries/robert-simon-writer-librettist-and-new-yorker-music-critic-84.html | Robert Simon, Writer, Librettist And New Yorker Music Critic, 84 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/bird-son-inc-reports-earnings-for-qtr-to-march-31.html | BIRD & SON INC reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/alton-packaging-corp-reports-earnings-for-qtr-to-march-31.html | ALTON PACKAGING CORP reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/sab-harmon-industries-inc-reports-earnings-for-qtr-to-mar-31.html | SAB HARMON INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/atlantic-richfield-co-reports-earnings-for-qtr-to-march-31.html | ATLANTIC RICHFIELD CO reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/emotions-run-high-for-islander-ranger-battle.html | EMOTIONS RUN HIGH FOR ISLANDER-RANGER BATTLE | False | By Parton Keese | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/indal-ltd-reports-earnings-for-qtr-to-mar-31.html | INDAL LTD reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/batter-s-box-elicits-inquiry.html | Batter's Box Elicits Inquiry | False | AP | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/us/boston-mayor-becomes-focus-of-anger.html | BOSTON MAYOR BECOMES FOCUS OF ANGER | False | By Michael Knight, Special To The New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/mapco-inc-reports-earnings-for-qtr-to-mar-31.html | MAPCO INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/lakers-re-sign-sharman.html | Lakers Re-Sign Sharman | False | AP | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/el-paso-electric-co-reports-earnings-for-qtr-to-march-31.html | EL PASO ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/orrox-corp-reports-earnings-for-qtr-to-mar-31.html | ORROX CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/servicemaster-industries-inc-reports-earnings-for-qtr-to-mar-31.html | SERVICEMASTER INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/world/brezhnev-gives-a-warm-welcome-to-quaddafi-and-criticizes-the-us.html | BREZHNEV GIVES A WARM WELCOME TO QUADDAFI AND CRITICIZES THE U.S. | False | By Serge Schmemann | 1981-04-30 | TX 674545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/landmark-bancshares-corp-reports-earnings-for-qtr-to-mar-31.html | LANDMARK BANCSHARES CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/wage-rises-moderated-in-quarter.html | WAGE RISES MODERATED IN QUARTER | False | By Philip Shabecoff, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/advertising-benton-bowles-opens-houston-office.html | ADVERTISING; Benton & Bowles Opens Houston Office | False | By Philip H. Dougherty | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/georgia-o-keefe-relative-accused-of-fraud-involving-her-paintings.html | GEORGIA O' KEEFE RELATIVE ACCUSED OF FRAUD INVOLVING HER PAINTINGS | False | By Timothy M. Phelps | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/shields-said-to-take-painkiller-before-fight.html | Shields Said to Take Painkiller Before Fight | False | AP | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/rogers-is-still-no.1-in-draft-master-plan.html | ROGERS IS STILL NO.1 IN DRAFT MASTER PLAN | False | By William N. Wallace | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/lindal-cedar-homes-co-reports-earnings-for-qtr-to-mar-31.html | LINDAL CEDAR HOMES CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/liberty-national-insurance-holding-co-reports-earnings-for-qtr-to-mar-31.html | LIBERTY NATIONAL INSURANCE HOLDING CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/standard-havens-inc-reports-earnings-for-qtr-to-mar-31.html | STANDARD HAVENS INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/atlantic-american-corp-reports-earnings-for-qtr-to-march-31.html | ATLANTIC AMERICAN CORP reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/advertising-tie-in-with-operators-of-cable-tv-systems.html | ADVERTISING; Tie-In With Operators of Cable TV Systems | False | By Philip H. Dougherty | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/murphy-oil-corp-reports-earnings-for-qtr-to-mar-31.html | MURPHY OIL CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/oil-drug-issues-aid-stock-rise.html | OIL, DRUG ISSUES AID STOCK RISE | False | By Vartanig G. Vartan | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/no-1-draft-short-career-short-career-patulski-member-exclusive-no-1-club.html | No. 1 in Draft: A Short Career; The Short Career of Patulski, Member of Exclusive No. 1 Club | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/comdata-network-reports-earnings-for-qtr-to-march-31.html | COMDATA NETWORK reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/new-york-wins-9-of-11-bouts.html | New York Wins 9 of 11 Bouts | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/mountain-fuel-supply-co-reports-earnings-for-qtr-to-mar-31.html | MOUNTAIN FUEL SUPPLY CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/notes-on-people-a-rodin-fan-to-share-his-sculpture-collection.html | NOTES ON PEOPLE; A Rodin Fan to Share His Sculpture Collection | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/confession-details-given-as-opera-murder-trial-starts.html | CONFESSION DETAILS GIVEN AS OPERA MURDER TRIAL STARTS | False | By E. R. Shipp | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/arts/opera-indiana-u-s-greek-passion.html | OPERA: INDIANA U'S 'GREEK PASSION' | False | By Peter G. Davis | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/the-region-105320.html | THE REGION | False | A ByRne Nomination, Remains Unsettled | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/progress-reported-in-state-budget-impasse.html | PROGRESS REPORTED IN STATE BUDGET IMPASSE | False | By Robin Herman, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/kearney-national-inc-reports-earnings-for-qtr-to-mar-31.html | KEARNEY-NATIONAL INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/style/he-is-a-prince-in-many-worlds.html | HE IS A PRINCE IN MANY WORLDS | False | By Fred Ferretti | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/finance-briefs-105446.html | FINANCE BRIEFS | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/united-services-life-insurance-co-reports-earnings-for-qtr-to-mar-31.html | UNITED SERVICES LIFE INSURANCE CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/prentice-hall-off-25.2-in-quarter.html | Prentice-Hall Off 25.2% in Quarter | False | AP | 1981-04-30 | TX 674545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/us/senators-reject-administration-s-dairy-price-plan.html | SENATORS REJECT ADMINISTRATION'S DAIRY PRICE PLAN | False | By Seth S. King, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/scan-optics-inc-reports-earnings-for-qtr-to-mar-31.html | SCAN-OPTICS INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/world/schmidt-in-riyadh-for-talks-on-arms.html | SCHMIDT IN RIYADH FOR TALKS ON ARMS | False | By John Vinocur, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/intertherm-inc-reports-earnings-for-qtr-to-mar-31.html | INTERTHERM INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/coca-cola-bottling-co-of-miami-inc-reports-earnings-for-qtr-to-march-31.html | COCA-COLA BOTTLING CO OF MIAMI INC reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/opinion/the-acid-test-of-economic-recovery.html | THE ACID TEST OF ECONOMIC RECOVERY | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/american-petrofina-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN PETROFINA INC reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/world/cranston-says-india-and-pakistan-are-preparing-for-nuclear-testing.html | CRANSTON SAYS INDIA AND PAKISTAN ARE PREPARING FOR NUCLEAR TESTING | False | By Judith Miller, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-march-31.html | BELDING HEMINWAY CO INC reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/eg-g-inc-reports-earnings-for-qtr-to-march-31.html | EG&G INC reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/swan-is-sidelined-with-fractured-rib.html | SWAN IS SIDELINED WITH FRACTURED RIB | False | By Michael Strauss | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/schlitz-jos-brewing-co-reports-earnings-for-qtr-to-mar-31.html | SCHLITZ, JOS, BREWING CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/kibbee-to-leave-city-u-in-1982-after-a-decade.html | KIBBEE TO LEAVE CITY U. IN 1982 AFTER A DECADE | False | By Gene I. Maeroff | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/notes-on-people-ringo-starr-and-barbara-bach-marry-in-london.html | NOTES ON PEOPLE; Ringo Starr and Barbara Bach Marry in London | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/us/much-of-reagan-plan-likely-to-survive-news-analysis.html | MUCH OF REAGAN PLAN LIKELY TO SURVIVE; News Analysis | False | By Martin Tolchin, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/theater/dallas-won-t-replace-jim-davis.html | 'DALLAS' WON'T REPLACE JIM DAVIS | False | AP | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/opinion/why-risk-big-brother.html | Why Risk Big Brother? | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/science/in-dating-men-remain-the-more-troubled-sex.html | IN DATING, MEN REMAIN THE MORE TROUBLED SEX | False | By Marilyn MacHlowitz | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/foster-wheeler-corp-reports-earnings-for-qtr-to-march-31.html | FOSTER WHEELER CORP reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/allegheny-to-enter-robot-industry.html | Allegheny to Enter Robot Industry | False | AP | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/c-correction-105323.html | CORRECTION | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/rock-island-aid-study-set.html | Rock Island Aid Study Set | False | AP | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/central-illinois-public-service-co-reports-earnings-for-qtr-to-march-31.html | CENTRAL ILLINOIS PUBLIC SERVICE CO reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/opinion/l-pardoning-a-black-bag-job-on-the-constitution-105354.html | PARDONING A BLACK-BAG JOB ON THE CONSTITUTION | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/coca-cola-bottling-consolidated-co-reports-earnings-for-qtr-to-march-31.html | COCA-COLA BOTTLING CONSOLIDATED CO reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/digi-log-systems-inc-reports-earnings-for-qtr-to-march-31.html | DIGI-LOG SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/sports-of-the-times-another-urban-suburban-showdown.html | Sports of The Times; Another Urban-Suburban Showdown | False | By George Vecsey | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/notes-on-people-hofstra-s-honored-guest.html | NOTES ON PEOPLE; HOFSTRA'S HONORED GUEST | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-04-30 | TX 674545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/science/education.html | EDUCATION | False | By Edward B. Fiske | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/the-city-carrier-turned-over-to-museum-group.html | THE CITY; Carrier Turned Over To Museum Group | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/theater/music-a-renaissance-masque.html | MUSIC: A RENAISSANCE MASQUE | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/notes-on-people-new-york-honors-a-life-of-volunteer-work.html | NOTES ON PEOPLE; New York Honors a Life of Volunteer Work | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/foremost-mckesson-inc-reports-earnings-for-qtr-to-march-31.html | FOREMOST-MCKESSON INC reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/technitrol-inc-reports-earnings-for-qtr-to-mar-31.html | TECHNITROL INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/style/bill-blass-a-time-to-share.html | BILL BLASS: A TIME TO SHARE | False | By Bernadine Morris | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/us/supreme-court-roundup-census-dispute-in-jersey-faces-review.html | SUPREME COURT ROUNDUP; CENSUS DISPUTE IN JERSEY FACES REVIEW | False | By Linda Greenhouse, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/opinion/l-pardoning-a-black-bag-job-on-the-constitution-105364.html | PARDONING A BLACK-BAG JOB ON THE CONSTITUTION | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/opinion/spending-on-energy.html | SPENDING ON ENERGY | False | By Edward M. Kennedy | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/st-joseph-light-power-co-reports-earnings-for-qtr-to-mar-31.html | ST JOSEPH LIGHT & POWER CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/canada-packers-ltd-reports-earnings-for-year-to-march-28.html | CANADA PACKERS LTD reports earnings for Year to March 28 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/opinion/the-fbi-pardoned.html | THE F.B.I. PARDONED | False | By David Wise | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/protective-life-insurance-co-reports-earnings-for-qtr-to-mar-31.html | PROTECTIVE LIFE INSURANCE CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/world/around-the-world-venezuela-floods-kill-20-and-leave-4000-homeless.html | AROUND THE WORLD; Venezuela Floods Kill 20 And Leave 4,000 Homeless | False | Special to the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/lubrizol-corp-reports-earnings-for-qtr-to-mar-31.html | LUBRIZOL CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/key-rates-105482.html | Key Rates | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/world/french-vote-battle-shifting-news-analysis.html | FRENCH VOTE: BATTLE SHIFTING; News Analysis | False | By Richard Eder | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/falconbridge-nickel-ltd-reports-earnings-for-qtr-to-march-31.html | FALCONBRIDGE NICKEL LTD reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/opinion/mocking-zip-4.html | Mocking ZIP + 4 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/radiation-systems-inc-reports-earnings-for-qtr-to-mar-31.html | RADIATION SYSTEMS INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/southwest-forest-industries-inc-reports-earnings-for-qtr-to-mar-31.html | SOUTHWEST FOREST INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/raven-industries-reports-earnings-for-yr-to-jan-31.html | RAVEN INDUSTRIES reports earnings for Yr to Jan 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/obituaries/henriette-spalter-81-demanding-proprietor-of-an-noted-restaurant.html | HENRIETTE SPALTER, 81, DEMANDING PROPRIETOR OF AN NOTED RESTAURANT | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/advertising-conde-nast-to-use-sales-building-game.html | ADVERTISING; Conde Nast to Use Sales-Building Game | False | By Philip H. Dougherty | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/emotions-high-for-islander-ranger-battle.html | EMOTIONS HIGH FOR ISLANDER-RANGER BATTLE | False | By James F. Clarity | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/science/st-helens-scientists-report-the-cause-is-finally-clear.html | ST. HELENS: SCIENTISTS REPORT THE CAUSE IS FINALLY CLEAR | False | By Walter Sullivan | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/us/reagan-s-talk-tonight-on-tv-and-radio-at-9.html | Reagan's Talk Tonight On TV and Radio at 9 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/market-place-gold-concern-s-swiss-storage.html | Market Place; Gold Concern's Swiss Storage | False | By Robert Metz | 1981-04-30 | TX 674545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/orion-bank-bought.html | Orion Bank Bought | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/opinion/l-a-simpler-income-tax-would-be-fairer-105368.html | A SIMPLER INCOME TAX WOULD BE FAIRER | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/conwood-corp-reports-earnings-for-qtr-to-march-31.html | CONWOOD CORP reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/washington-post-net-slips.html | Washington Post Net Slips | False | AP | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/the-city-settlement-reached-on-olympic-refunds.html | THE CITY; Settlement Reached On Olympic Refunds | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/burns-international-security-services-inc-reports-earnings-for-qtr-to-marc.html | BURNS INTERNATIONAL SECURITY SERVICES INC reports earnings for Qtr to Marc | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/mgic-investment-corp-reports-earnings-for-qtr-to-mar-31.html | MGIC INVESTMENT CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/hines-edward-lumber-co-reports-earnings-for-qtr-to-mar-31.html | HINES, EDWARD, LUMBER CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/us/100-flee-railroad-chlorine-leak.html | 100 Flee Railroad Chlorine Leak | False | AP | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/am-stock-option.html | AM Stock Option | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/office-hanger-approved-for-westchester.html | OFFICE-HANGER APPROVED FOR WESTCHESTER | False | By James Feron, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/hertz-to-eliminate-all-mileage-charges.html | Hertz to Eliminate All Mileage Charges | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/quotation-of-the-day-105322.html | Quotation of the Day | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/suit-filed-to-keep-pirates.html | Suit Filed to Keep Pirates | False | AP | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/books/b-dalton-opening-2-stores-in-village-and-grand-hyatt.html | B. DALTON OPENING 2 STORES, IN 'VILLAGE' AND GRAND HYATT | False | By Edwin McDowell | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/northwest-energy-co-reports-earnings-for-qtr-to-mar-31.html | NORTHWEST ENERGY CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/general-motors-corp-reports-earnings-for-qtr-to-mar-31.html | GENERAL MOTORS CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/pennsylvania-farm-lag-seen.html | PENNSYLVANIA FARM LAG SEEN | False | By Ann Crittenden | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/us/report-on-refugees-urges-a-crackdown.html | REPORT ON REFUGEES URGES A CRACKDOWN | False | By Robert Pear, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/us/mysterious-disease-near-mountain.html | Mysterious Disease Near Mountain | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/safeco-corp-reports-earnings-for-qtr-to-mar-31.html | SAFECO CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/security-capital-corp-reports-earnings-for-qtr-to-mar-31.html | SECURITY CAPITAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/vertipile-inc-reports-earnings-for-qtr-to-feb-28.html | VERTIPILE INC reports earnings for Qtr to Feb 28 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/detroit-edison-co-reports-earnings-for-qtr-to-march-31.html | DETROIT EDISON CO reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/testimony-is-finished-in-abscam-bribe-trial-on-senator-williams.html | TESTIMONY IS FINISHED IN ABSCAM BRIBE TRIAL ON SENATOR WILLIAMS | False | By Joseph P. Fried | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/tinsley-laboratories-inc-reports-earnings-for-qtr-to-mar-29.html | TINSLEY LABORATORIES INC reports earnings for Qtr to Mar 29 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/profitable-handgun-industry-faces-threat.html | PROFITABLE HANDGUN INDUSTRY FACES THREAT | False | Special to the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/movies/joanna-with-jeanne-moreau.html | 'JOANNA' WITH JEANNE MOREAU | False | By Vincent Canby | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/obituaries/richard-mansfield-hamilton-37-worcester-marketing-executive.html | RICHARD MANSFIELD HAMILTON, 37; WORCESTER MARKETING EXECUTIVE | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/genuine-parts-co-reports-earnings-for-qtr-to-mar-31.html | GENUINE PARTS CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/trade-fairs-gain-in-west-germany.html | TRADE FAIRS GAIN IN WEST GERMANY | False | By John Tagliabue, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/opinion/l-guarding-a-nest-egg-105365.html | GUARDING A NEST EGG | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/us/army-seeking-vehicle-to-replace-jeep.html | ARMY SEEKING VEHICLE TO REPLACE JEEP | False | AP | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/science/scholars-are-still-embattled-over-the-case-of-galileo-madisonwisc.html | SCHOLARS ARE STILL EMBATTLED OVER THE CASE OF GALILEO; MADISON,Wisc. | False | By Kenneth A. Briggs | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/shell-oil-companies-reports-earnings-for-qtr-to-mar-31.html | SHELL OIL COMPANIES reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/gm-profit-up-by-23-in-quarter.html | G.M. PROFIT UP BY 23% IN QUARTER | False | By John Holusha, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/depositors-corp-reports-earnings-for-qtr-to-march-31.html | DEPOSITORS CORP reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/rocket-coach-basks-in-sudden-spotlight.html | Rocket Coach Basks In Sudden Spotlight | False | By Sam Goldaper | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | COBE LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/world/white-house-takes-exception-to-view-of-haig-on-poland.html | WHITE HOUSE TAKES EXCEPTION TO VIEW OF HAIG ON POLAND | False | By Steven R. Weisman, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/california-woman-is-hired-as-nasl-game-official.html | California Woman Is Hired As N.A.S.L. Game Official | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/arts/the-ballet-barysnnikov-dances-in-prodigal-son.html | THE BALLET: BARYSNNIKOV DANCES IN 'PRODIGAL SON' | False | By Anna Kisselgoff | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/tonka-corp-reports-earnings-for-qtr-to-apr-4.html | TONKA CORP reports earnings for Qtr to Apr 4 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/ua-columbia-gains-stockholder-pledges.html | UA-Columbia Gains Stockholder Pledges | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/science/vaccine-nearer-for-hepatitis-b.html | Vaccine Nearer For Hepatitis B | False | AP | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/badger-meter-inc-reports-earnings-for-qtr-to-march-31.html | BADGER METER INC reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/clark-consolidated-industries-inc-reports-earnings-for-qtr-to-jan-31.html | CLARK CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/charter-medical-corp-reports-earnings-for-qtr-to-march-31.html | CHARTER MEDICAL CORP reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/world/israel-bombs-palestinian-areas-in-lebanon-for-2d-day.html | ISRAEL BOMBS PALESTINIAN AREAS IN LEBANON FOR 2D DAY | False | BEIRUT, Lebanon, April 27Special to the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/kuhn-asks-baseball-clubs-to-prosecute-violent-fans.html | Kuhn Asks Baseball Clubs To Prosecute Violent Fans | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/lama-tony-co-inc-reports-earnings-for-qtr-to-march-31.html | LAMA, TONY, CO INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/world/the-un-today-april-28-1981-security-council.html | The U.N. Today; April 28, 1981; SECURITY COUNCIL | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/science/the-sugar-coated-shuttle.html | THE SUGAR COATED SHUTTLE | False | By Malcolm W. Browne | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/world/2-south-african-election-rivals-2-views-of-change.html | 2 SOUTH AFRICAN ELECTION RIVALS, 2 VIEWS OF CHANGE | False | By Joseph Lelyveld | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/allen-organ-co-reports-earnings-for-qtr-to-march-31.html | ALLEN ORGAN CO reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/colonial-life-accident-insurance-co-reports-earnings-for-qtr-to-march-31.html | COLONIAL LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/kleer-vu-industries-inc-reports-earnings-for-qtr-to-apr-4.html | KLEER-VU INDUSTRIES INC reports earnings for Qtr to Apr 4 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/great-southwest-industries-corp-reports-earnings-for-qtr-to-mar-31.html | GREAT SOUTHWEST INDUSTRIES CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/wards-co-reports-earnings-for-qtr-to-feb-28.html | WARDS CO reports earnings for Qtr to Feb 28 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/steel-output-increases-0.7.html | Steel Output Increases 0.7% | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/world/house-panel-favors-keeping-curb-on-aid-to-angola-rebels.html | HOUSE PANEL FAVORS KEEPING CURB ON AID TO ANGOLA REBELS | False | By Juan de Onis, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/yanks-win-3-1-get-cubs-foote.html | YANKS WIN, 3-1, GET CUBS' FOOTE | False | By Jane Gross, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/obituaries/richard-korn-founder-of-orchestra-of-america.html | Richard Korn, Founder Of Orchestra of America | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/bills-for-revision-of-j51-program-in-council.html | BILLS FOR REVISION OF J-51 PROGRAM IN COUNCIL | False | By Molly Ivins | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/us/house-coalition-says-reagan-cuts-penalize-northeast.html | HOUSE COALITION SAYS REAGAN CUTS PENALIZE NORTHEAST | False | By Irvin Molotsky, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/rates-rise-with-federal-funds.html | RATES RISE WITH FEDERAL FUNDS | False | By Michael Quint | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/us/no-headline-105305.html | No Headline | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/business-people-telling-took-cut-in-earnings-at-sears-in-80.html | BUSINESS PEOPLE; Telling Took Cut in Earnings At Sears in '80 | False | By Leonard Sloane | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/belknap-inc-reports-earnings-for-qtr-to-march-31.html | BELKNAP INC reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/theater/stage-light-bulb-by-woody-allen.html | STAGE: 'LIGHT BULB,' BY WOODY ALLEN | False | By Frank Rich | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-march-31.html | ELECTRONIC DATA SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/obituaries/madge-evans-stage-film-actress.html | MADGE EVANS, STAGE-FILM ACTRESS | False | By Herbert Mitgang | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/first-carolina-investors-reports-earnings-for-qtr-to-march-31.html | FIRST CAROLINA INVESTORS reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/business-digest-tuesday-april-28-1981-the-economy.html | BUSINESS DIGEST; TUESDAY, APRIL 28, 1981; The Economy | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/world/specialists-see-increased-danger-of-a-nuclear-conflict-in-europe.html | SPECIALISTS SEE INCREASED DANGER OF A NUCLEAR CONFLICT IN EUROPE | False | By Frank J. Prial, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/acme-united-corp-reports-earnings-for-qtr-to-march-31.html | ACME UNITED CORP reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/opinion/in-the-nation-a-question-that-matters.html | IN THE NATION; A Question That Matters | False | By Tom Wicker | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/laneco-inc-reports-earnings-for-qtr-to-mar-14.html | LANECO INC reports earnings for Qtr to Mar 14 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-march-31.html | ARMSTRONG WORLD INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/roe-spurning-state-help-in-jersey-governor-race.html | ROE SPURNING STATE HELP IN JERSEY GOVERNOR RACE | False | By Joseph F. Sullivan, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/us/democrats-in-house-fear-reagan-budget-cannot-be-altered.html | DEMOCRATS IN HOUSE FEAR REAGAN BUDGET CANNOT BE ALTERED | False | By Steven V. Roberts, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/carter-hawley-realty-sale.html | Carter Hawley Realty Sale | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/maryland-cup-corp-reports-earnings-for-qtr-to-mar-31.html | MARYLAND CUP CORP reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/newpark-resources-inc-reports-earnings-for-qtr-to-mar-31.html | NEWPARK RESOURCES INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/key-pharmaceuticals-inc-reports-earnings-for-qtr-to-mar-31.html | KEY PHARMACEUTICALS INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/opinion/topics-a-mans-home.html | TOPICS; A Man's Home | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/southern-indiana-gas-electric-co-reports-earnings-for-qtr-to-mar-31.html | SOUTHERN INDIANA GAS & ELECTRIC CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/washington-post-co-reports-earnings-for-qtr-to-mar-31.html | WASHINGTON POST CO reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/crane-co-reports-earnings-for-qtr-to-march-31.html | CRANE CO reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/world/5-western-powers-press-efforts-for-namibia-solution.html | 5 WESTERN POWERS PRESS EFFORTS FOR NAMIBIA SOLUTION | False | By Bernard D. Nossiter, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/bribery-charge-leveled-against-jersey-politician.html | BRIBERY CHARGE LEVELED AGAINST JERSEY POLITICIAN | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/southwest-airlines-reports-earnings-for-qtr-to-mar-31.html | SOUTHWEST AIRLINES reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-feb-28.html | APOGEE ENTERPRISES INC reports earnings for Qtr to Feb 28 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/bell-star-kansas-back-is-dismissed-from-squad.html | Bell, Star Kansas Back, Is Dismissed From Squad | False | AP | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/hca-to-manage-st-croix-hospital.html | H.C.A. to Manage St. Croix Hospital | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/science/science-watch-no-help-for-the-hungry.html | SCIENCE WATCH; No Help for the Hungry | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/purex-industries-inc-reports-earnings-for-qtr-to-mar-31.html | PUREX INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/cardinal-had-role-in-tax-program-changes.html | CARDINAL HAD ROLE IN TAX-PROGRAM CHANGES | False | By Edward A.gargan | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/company-briefs-105474.html | COMPANY BRIEFS | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/crutcher-resources-corp-reports-earnings-for-qtr-to-march-31.html | CRUTCHER RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/oil-leasing-up-in-east-belt.html | Oil Leasing Up in East Belt | False | AP | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/us/4-children-taken-from-parents-to-stop-family-s-cycle-of-crime.html | 4 CHILDREN TAKEN FROM PARENTS TO STOP FAMILY'S CYCLE OF CRIME | False | By Robert Lindsey, Special To the New York Times | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/american-bakeries-co-reports-earnings-for-16-wks-to-april-18.html | AMERICAN BAKERIES CO reports earnings for 16 wks to April 18 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/mobil-finds-oil-off-egypt.html | Mobil Finds Oil Off Egypt | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/business/tandem-computers-inc-reports-earnings-for-qtr-to-mar-31.html | TANDEM COMPUTERS INC reports earnings for Qtr to Mar 31 | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-28 | 1981-04-28 | https://www.nytimes.com/1981/04/28/opinion/l-pf4-pf4-an-old-fashioned-view-of-the-korean-vote-105369.html | PF4 PF4; AN OLD-FASHIONED VIEW OF THE KOREAN VOTE | False | | 1981-04-30 | TX 674545 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/stepan-chemical-co-reports-earnings-for-qtr-to-mar-31.html | STEPAN CHEMICAL CO reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/60-minute-gourmet-105777.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/obituaries/louis-a-bantle-formerly-headed.html | Louis A. Bantle, Formerly Headed | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/medcom-inc-reports-earnings-for-qtr-to-mar-31.html | MEDCOM INC reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/us/house-panel-trims-food-stamp-budget.html | HOUSE PANEL TRIMS FOOD STAMP BUDGET | False | By Steven V. Roberts, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/world/suzuki-says-us-did-not-consult-on-ending-grain-ban.html | SUZUKI SAYS U.S. DID NOT CONSULT ON ENDING GRAIN BAN | False | By Henry Scott Stokes, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/by-sports-of-the-times-nfl-s-dangerous-trend.html | By Sports of The Times; N.F.L.'s Dangerous Trend | False | DAVE ANDERSON | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/76ers-see-lesson-in-68-series.html | 76ers See Lesson in '68 Series | False | By Sam Goldaper | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/levitz-is-finding-smaller-better.html | LEVITZ IS FINDING SMALLER BETTER | False | By Isadore Barmash | 1981-05-04 | TX 677943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/notes-on-people-note-of-earthly-reality-deters-a-science-fiction-writer.html | NOTES ON PEOPLE; Note of Earthly Reality Deters A Science Fiction Writer | False | By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/weiman-co-reports-earnings-for-qtr-to-mar-31.html | WEIMAN CO reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/wendy-s-international-reports-earnings-for-qtr-to-mar-31.html | WENDY'S INTERNATIONAL reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/advertising-earnings-up-3-8-at-bbdo-international.html | ADVERTISING; Earnings Up 3.8% At BBDO International | False | By Philip H. Dougherty | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/realist-inc-reports-earnings-for-qtr-to-mar-31.html | REALIST INC reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/business-digest-wednesday-april-29-1981-the-economy.html | BUSINESS DIGEST WEDNESDAY, APRIL 29, 1981; The Economy | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/opinion/turn-homemaking-into-a-secure-occupation.html | TURN HOMEMAKING INTO A SECURE OCCUPATION | False | By Rae Andre | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/quotation-of-the-day-105706.html | Quotation of the Day | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/production-operators-corp-reports-earnings-for-qtr-to-mar-31.html | PRODUCTION OPERATORS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/storer-broadcasting-co-reports-earnings-for-qtr-to-mar-31.html | STORER BROADCASTING CO reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/a-rookie-cookie-in-the-big-cusine-league.html | A ROOKIE COOKIE IN THE BIG CUSINE LEAGUE | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/obituaries/harvey-bright.html | HARVEY BRIGHT | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/seiscom-delta-inc-reports-earnings-for-qtr-to-mar-31.html | SEISCOM DELTA INC reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/arts/pop-life.html | POP LIFE | False | By Robert Palmer | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/hecla-files-suit-against-day-mines.html | Hecla Files Suit Against Day Mines | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/united-states-steel-corp-reports-earnings-for-qtr-to-mar-31.html | UNITED STATES STEEL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/key-rates-105816.html | Key Rates | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/advertising-wall-street-brokerages-plan-greater-tv-spending.html | ADVERTISING; Wall Street Brokerages Plan Greater TV Spending | False | By Philip H. Dougherty | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/world/french-communists-turn-to-mitterrand.html | FRENCH COMMUNISTS TURN TO MITTERRAND | False | By Richard Eder, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/opinion/l-turning-off-lights-doesn-t-lower-rates-105736.html | TURNING OFF LIGHTS DOESN'T LOWER RATES | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/norfolk-western-ry-co-reports-earnings-for-qtr-to-mar-31.html | NORFOLK & WESTERN RY CO reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/giants-pick-taylor-jets-choose-runners.html | GIANTS PICK TAYLOR; JETS CHOOSE RUNNERS | False | By Gerald Eskenazi | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/western-gear-corp-reports-earnings-for-qtr-to-mar-31.html | WESTERN GEAR CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/sperry-hutchinson-co-reports-earnings-for-qtr-to-mar-31.html | SPERRY & HUTCHINSON CO reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/world/schmidt-rules-out-arms-sale-to-saudi-arabia-for-now.html | SCHMIDT RULES OUT ARMS SALE TO SAUDI ARABIA FOR NOW | False | By John Vinocur, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/pitney-bowes-inc-reports-earnings-for-qtr-to-mar-31.html | PITNEY-BOWES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/gold-field-gets-7-of-newmont.html | GOLD FIELD GETS 7% OF NEWMONT | False | By Robert J. Cole | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/opinion/britain-s-gift-to-bobby-sands.html | Britain's Gift to Bobby Sands | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-mar-31.html | PARK-OHIO INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/trade-gap-narrower-for-march.html | Trade Gap Narrower For March | False | AP | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/comex-reduces-required-margins.html | Comex Reduces Required Margins | False | | 1981-05-04 | TX 677943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/thomas-betts-corp-reports-earnings-for-qtr-to-mar-31.html | THOMAS & BETTS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/books/books-of-the-times-105756.html | Books Of The Times | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/us/contractors-exempted-from-records-access-rule.html | CONTRACTORS EXEMPTED FROM RECORDS-ACCESS RULE | False | AP | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/world/pope-s-secretary-sees-ulster-hunger-striker.html | POPE'S SECRETARY SEES ULSTER HUNGER STRIKER | False | By R. W. Apple, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/news-summary-wednesday-april-29-1981.html | News Summary; WEDNESDAY, APRIL 29, 1981 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/suncor-inc-reports-earnings-for-qtr-to-mar-31.html | SUNCOR INC reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/discoveries-1-tucking-away-time.html | DISCOVERIES; 1. Tucking Away Time | False | By Angela Taylor | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/obituaries/cliff-battles-70-football-player-who-gained-hall-of-fame-dead.html | Cliff Battles, 70, Football Player Who Gained Hall of Fame, Dead | False | AP | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/c-corrections-105707.html | CORRECTIONS | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/l-living-section-midtown-maitre-d-hotel-that-60-seat-restaurant-tell-me-you-arrive-105762.html | TO THE LIVING SECTION: To the midtown maitre d'hotel of that 60-seat restaurant: Tell me, how do you arrive at your assumption that it is the bridge and tunnel crowd who are your Saturday night no-shows? Logic would indicate that people who have to drive an hour each way would be advance planners -subscriptions obtained, baby sitters booked, restaurant reservations secured and respected. For the bridge and tunnel folks, the Saturday night trek is not a casual drop-in occurrence. It is a solid commitment to be taken quite seriously. | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/opinion/l-too-many-sides-and-surrogates-in-chaotic-lebanon-105735.html | TOO MANY SIDES AND SURROGATES IN CHAOTIC LEBANON | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/business-people-webb-president-is-chief.html | BUSINESS PEOPLE; Webb President Is Chief | False | By Leonard Sloane | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/theater/news-of-the-theater-oh-brother-musical-satirizing-oil-due-in-fall.html | NEWS OF THE THEATER; 'OH, BROTHER!' MUSICAL SATIRIZING OIL, DUE IN FALL | False | By John Corry | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/opinion/the-us-and-zaire.html | THE U.S. AND ZAIRE | False | By Jeffrey C. Metzel and Michael P. McLindon | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/placer-development-ltd-reports-earnings-for-qtr-to-mar-31.html | PLACER DEVELOPMENT LTD reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/world/far-rightists-fight-it-out-in-south-african-election.html | FAR RIGHTISTS FIGHT IT OUT IN SOUTH AFRICAN ELECTION | False | By Joseph Lelyveld, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/times-mirror-co-reports-earnings-for-qtr-to-mar-31.html | TIMES MIRROR CO reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/peerless-chain-co-reports-earnings-for-qtr-to-mar-31.html | PEERLESS CHAIN CO reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/index-international.html | Index; International | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/sony-introduces-new-video-system.html | Sony Introduces New Video System | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/real-estate-promoting-office-use-in-jersey.html | Real Estate; Promoting Office Use In Jersey | False | By Alan S. Oser | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/finance-briefs-105827.html | FINANCE BRIEFS | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/opinion/l-too-many-sides-and-surrogates-in-chaotic-lebanon-105745.html | TOO MANY SIDES AND SURROGATES IN CHAOTIC LEBANON | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/2-army-nurses-to-testify-about-killings-in-buffalo.html | 2 ARMY NURSES TO TESTIFY ABOUT KILLINGS IN BUFFALO | False | By Sheila Rule, Special To the New York Times | 1981-05-04 | TX 677943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/alabama-bill-will-allow-bryant-to-coach-past-70.html | Alabama Bill Will Allow Bryant to Coach Past 70 | False | AP | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/yanks-beat-tigers-foote-belts-homer.html | YANKS BEAT TIGERS; FOOTE BELTS HOMER | False | By Jane Gross, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/us/around-the-nation-witness-says-she-saw-fatal-blow-in-miami-riot.html | AROUND THE NATION; Witness Says She Saw Fatal Blow in Miami Riot | False | AP | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/notes-on-people-the-kulchur-queen-and-her-literary-progeny.html | NOTES ON PEOPLE; The 'Kulchur Queen' and Her Literary Progeny | False | By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/lumber-output-off-8.8.html | Lumber Output Off 8.8% | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/eastern-air-reports-net-is-up-17.1.html | EASTERN AIR REPORTS NET IS UP 17.1% | False | By Eric Pace | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/metropolitan-diary-105780.html | METROPOLITAN DIARY | False | By Glenn Collins | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/phillips-petroleum-co-reports-earnings-for-qtr-to-mar-31.html | PHILLIPS PETROLEUM CO reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/wallace-murray-corp-reports-earnings-for-qtr-to-mar-31.html | WALLACE-MURRAY CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/finance-briefs-105864.html | FINANCE BRIEFS | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/world/around-the-world-faction-in-polish-party-will-monitor-big-meeting.html | AROUND THE WORLD; Faction in Polish Party Will Monitor Big Meeting | False | Special to the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/opinion/l-too-many-sides-and-surrogates-in-chaotic-lebanon-105734.html | TOO MANY SIDES AND SURROGATES IN CHAOTIC LEBANON | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/saints-select-rogers-as-no-1.html | SAINTS SELECT ROGERS AS NO. 1 | False | By William N. Wallace | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/world/actions-on-grain-and-awacs-sales-assailed-sharply-in-house-hearing.html | ACTIONS ON GRAIN AND AWACS SALES ASSAILED SHARPLY IN HOUSE HEARING | False | By Bernard Gwertzman, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/arts/tv-rooney-in-leave-em-laughing.html | TV: ROONEY IN 'LEAVE ' EM LAUGHING' | False | By John J. O'Connor | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/western-financial-corp-reports-earnings-for-qtr-to-mar-31.html | WESTERN FINANCIAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/panhandle-eastern-pipe-line-co-reports-earnings-for-qtr-to-dec-31.html | PANHANDLE EASTERN PIPE LINE CO reports earnings for Qtr to Dec 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/opinion/the-willowbrook-watchers.html | The Willowbrook Watchers | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/opinion/l-shifting-to-a-funded-social-security-system-105742.html | SHIFTING TO A FUNDED SOCIAL SECURITY SYSTEM | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/arts/concert-new-arts-trio-plays-new-moevs-work.html | CONCERT NEW ARTS TRIO PLAYS NEW MOEVS WORK | False | By Donal Henahan | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/us/around-the-nation-livestock-project-to-resume-in-navajo-hopi-dispute.html | AROUND THE NATION; Livestock Project to Resume In Navajo-Hopi Dispute | False | AP | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/technicolor-inc-reports-earnings-for-qtr-to-mar-28.html | TECHNICOLOR INC reports earnings for Qtr to Mar 28 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/san-diego-gas-electric-co-reports-earnings-for-qtr-to-mar-31.html | SAN DIEGO GAS & ELECTRIC CO reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/us/justices-6-3-limit-role-of-courts-in-imposing-water-pollution-rules.html | JUSTICES, 6-3, LIMIT ROLE OF COURTS IN IMPOSING WATER POLLUTION RULES | False | By Linda Greenhouse, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/silvercrest-industries-reports-earnings-for-qtr-to-mar-31.html | SILVERCREST INDUSTRIES reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/notes-on-people-105713.html | NOTES ON PEOPLE | False | By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/l-voting-for-women-105761.html | Voting for Women | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/company-briefs-105818.html | COMPANY BRIEFS | False | | 1981-05-04 | TX 677943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/wills-suspended-2-games.html | Wills Suspended 2 Games | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/xerox-up-7.5-macmillan-falls-74.3.html | Xerox Up 7.5% MacMillan Falls 74.3% | False | By Phillip H. Wiggins | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/ford-and-chrysler-report-big-deficits.html | FORD AND CHRYSLER REPORT BIG DEFICITS | False | By John Holusha, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/world/botha-vows-rebels-won-t-get-namibia.html | BOTHA VOWS REBELS WON'T GET NAMIBIA | False | Special to the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/about-new-york-a-mother-hopes-and-tries-to-understand.html | ABOUT NEW YORK; A MOTHER HOPES AND TRIES TO UNDERSTAND | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/nucorp-energy-inc-reports-earnings-for-qtr-to-mar-31.html | NUCORP ENERGY INC reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/theater/stage-taste-of-honey-revived-at-roundabout.html | STAGE: 'TASTE OF HONEY' REVIVED AT ROUNDABOUT | False | By Frank Rich | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/arts/opera-lehar-s-count.html | OPERA: LEHAR'S 'COUNT' | False | By Peter G. Davis | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/court-told-that-two-tried-to-sell-3-million-in-arms.html | COURT TOLD THAT TWO TRIED TO SELL $3 MILLION IN ARMS | False | By Peter Kihss | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/ruddick-corp-reports-earnings-for-qtr-to-mar-29.html | RUDDICK CORP reports earnings for Qtr to Mar 29 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/q-a-105776.html | Q & A | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/us/schools-in-boston-told-to-stay-open.html | SCHOOLS IN BOSTON TOLD TO STAY OPEN | False | By Michael Knight, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/business-people-northwest-banking-shift.html | BUSINESS PEOPLE; Northwest Banking Shift | False | By Leonard Sloane | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/rollins-inc-reports-earnings-for-qtr-to-mar-31.html | ROLLINS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/obituaries/robert-w-reneker-68-ex-executive-of-esmark.html | Robert W. Reneker, 68, Ex-Executive of Esmark | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/us/moynihan-links-budget-votes-to-lifting-of-grain-curb.html | MOYNIHAN LINKS BUDGET VOTES TO LIFTING OF GRAIN CURB | False | By Irvin Molotsky, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/opinion/rebuilding-our-transit.html | REBUILDING OUR TRANSIT | False | By Gene Russianoff | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/texaco-inc-reports-earnings-for-qtr-to-mar-31.html | TEXACO INC reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/robinson-nugent-inc-reports-earnings-for-qtr-to-mar-31.html | ROBINSON NUGENT INC reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/movies/an-italian-woman.html | 'AN ITALIAN WOMAN' | False | By Vincent Canby | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/tracor-inc-reports-earnings-for-qtr-to-mar-31.html | TRACOR INC reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/market-place-preservation-of-capital.html | Market Place; Preservation Of Capital | False | By Robert Metz | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/us/democrats-in-congress-weighing-a-proposal-to-balance-the-budget.html | DEMOCRATS IN CONGRESS WEIGHING A PROPOSAL TO BALANCE THE BUDGET | False | By Martin Tolchin, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/xerox-corp-reports-earnings-for-qtr-to-mar-31.html | XEROX CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/modine-manufacturing-co-reports-earnings-for-qtr-to-mar-31.html | MODINE MANUFACTURING CO reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/us/boy-mentioned-in-talk-sleeps-through-it-all.html | BOY MENTIONED IN TALK SLEEPS THROUGH IT ALL | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/personal-health-105774.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/drive-on-parking-helping-to-speed-midtown-traffic.html | DRIVE ON PARKING HELPING TO SPEED MIDTOWN TRAFFIC | False | By Glenn Fowler | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/proud-appeal-in-easy-gallop.html | Proud Appeal in Easy Gallop | False | By James Tuite, Special To the New York Times | 1981-05-04 | TX 677943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/best-buys.html | BEST BUYS | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/world/israeli-jets-down-two-syrian-copters-in-central-lebanon.html | ISRAELI JETS DOWN TWO SYRIAN COPTERS IN CENTRAL LEBANON | False | By David K. Shipler, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/no-progress-reported-in-baseball-negotiations.html | No Progress Reported In Baseball Negotiations | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/careers.html | Careers | False | Specialists Help Ease Job Change | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/opinion/l-atypical-family-105744.html | ATYPICAL FAMILY | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/us/political-drama-surrounds-first-speech-since-attack-transcript-speech-page-a22.html | POLITICAL DRAMA SURROUNDS FIRST SPEECH SINCE ATTACK; Transcript of speech is on page A22. | False | By Steven R. Weisman, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/mallinckrodt-inc-reports-earnings-for-qtr-to-mar-31.html | MALLINCKRODT INC reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/us/move-to-rejoin-labor-alliance-gains-in-uaw.html | MOVE TO REJOIN LABOR ALLIANCE GAINS IN U.A.W. | False | By Philip Shabecoff, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/missouri-research-laboratories-inc-reports-earnings-for-yr-to-jan-31.html | MISSOURI RESEARCH LABORATORIES INC reports earnings for Yr to Jan 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/world/2-quit-lebanon-s-cabinet-to-protest-syrian-shelling.html | 2 QUIT LEBANON'S CABINET TO PROTEST SYRIAN SHELLING | False | By Pranay B. Gupte, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/executive-changes-105829.html | EXECUTIVE CHANGES | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/astros-2-braves-1.html | Astros 2, Braves 1 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/engineer-at-met-tells-of-a-sound-on-murder-night.html | ENGINEER AT MET TELLS OF A SOUND ON MURDER NIGHT | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/arts/postpunk-art-of-john-cale.html | POSTPUNK ART OF JOHN CALE | False | By Stephen Holden | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/l-challenging-schlafly-105771.html | Challenging Schlafly | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/business-people-mobil-canada-abandons-well.html | BUSINESS PEOPLE; Mobil Canada Abandons Well | False | By Philip Dougherty | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/world/two-killed-in-rio-mishap.html | Two Killed in Rio Mishap | False | AP | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/world/egypt-asks-us-for-big-increase-in-arms-deliveries.html | EGYPT ASKS U.S. FOR BIG INCREASE IN ARMS DELIVERIES | False | By Hedrick Smith, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/bridge-study-on-trumps-discusses-some-errors-at-world-level.html | Bridge; Study on Trumps Discusses; Some Errors at World Level | False | By Alan Truscott | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/napco-industries-inc-reports-earnings-for-qtr-to-mar-31.html | NAPCO INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/opinion/the-editorial-notebook-steel-and-auto-at-the-back-door.html | THE EDITORIAL NOTEBOOK; STEEL AND AUTO AT THE BACK DOOR | False | By Peter Passell | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/abc-tv-lag-cuts-parent-s-net-47.3.html | ABC-TV Lag Cuts Parent's Net 47.3% | False | By United Press International | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/standard-brands-paint-co-reports-earnings-for-qtr-to-mar-31.html | STANDARD BRANDS PAINT CO reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/the-region-rally-may-curtail-conrail-runs-today.html | THE REGION; Rally May Curtail Conrail Runs Today | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/c-correction-105709.html | CORRECTION | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/ex-lineman-charged.html | Ex-Lineman Charged | False | AP | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/arts/poussin-work-bought-by-getty-and-simon-museums.html | POUSSIN WORK BOUGHT BY GETTY AND SIMON MUSEUMS | False | By Grace Glueck | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/opinion/observer-and-only-sixty-cents.html | OBSERVER; And Only Sixty Cents | False | By Russell Baker | 1981-05-04 | TX 677943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/us/kleindienst-says-he-s-innocent-of-perjury-in-teamsters-fund-case.html | KLEINDIENST SAYS HE'S INNOCENT OF PERJURY IN TEAMSTERS' FUND CASE | False | By John M. Crewdson, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/sierra-pacific-power-co-reports-earnings-for-qtr-to-mar-31.html | SIERRA PACIFIC POWER CO reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/the-region-margiotta-judge-bars-jury-dismissal.html | THE REGION; Margiotta Judge Bars Jury Dismissal | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/us/federal-agents-hunt-for-suspect-in-georgia-o-keeffe-fraud-case.html | FEDERAL AGENTS HUNT FOR SUSPECT IN GEORGIA O'KEEFFE FRAUD CASE | False | By Arnold H. Lubasch | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/for-beene-a-turning-point.html | FOR BEENE, A TURNING POINT | False | By Bernadine Morris | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/us-steel-surges-bethlehem-off-52.3.html | U.S. STEEL SURGES; BETHLEHEM OFF 52.3% | False | By Steve Lohr | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/southern-ry-co-reports-earnings-for-qtr-to-mar-31.html | SOUTHERN RY CO reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/chrysler-changes.html | CHRYSLER CHANGES | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/midland-co-reports-earnings-for-qtr-to-mar-31.html | MIDLAND CO reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/montana-power-co-reports-earnings-for-qtr-to-mar-31.html | MONTANA POWER CO reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/where-to-go-for-relief-of-pain.html | WHERE TO GO FOR RELIEF OF PAIN | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/pogo-producing-co-reports-earnings-for-qtr-to-mar-31.html | POGO PRODUCING CO reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/thetford-corp-reports-earnings-for-qtr-to-mar-31.html | THETFORD CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/world/the-un-today-april-29-1981-general-assembly.html | The U.N. Today; April 29, 1981; GENERAL ASSEMBLY | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/service-for-john-a-roosevelt.html | Service for John A. Roosevelt | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/chacon-gets-title-shot.html | Chacon Gets Title Shot | False | AP | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/economic-scene-clash-over-gold-standard.html | Economic Scene; Clash Over Gold Standard | False | By Leonard Silk | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/porter-h-k-co-reports-earnings-for-qtr-to-mar-31.html | PORTER, H K, CO reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/company-news-luce-to-quit-as-chief-of-con-ed-president-will-take-on-duties.html | COMPANY NEWS; Luce to Quit as Chief Of Con Ed; President Will Take On Duties | False | LYDIA CHAVEZ | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/c-correction-105708.html | CORRECTION | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/us-japanese-auto-talks-set.html | U.S.-Japanese Auto Talks Set | False | Special to the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/us/political-drama-surrounds-first-speech-since-attack.html | POLITICAL DRAMA SURROUNDS FIRST SPEECH SINCE ATTACK | False | By Howell Raines, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/papers-and-guild-bargain-past-deadline-for-strike.html | PAPERS AND GUILD BARGAIN PAST DEADLINE FOR STRIKE | False | By Damon Stetson | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/of-187-mustards-some-pungent-selections.html | OF 187 MUSTARDS, SOME PUNGENT SELECTIONS | False | By Moira Hodgson | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/sun-co-inc-reports-earnings-for-qtr-to-mar-31.html | SUN CO INC reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/uslife-corp-reports-earnings-for-qtr-to-mar-31.html | USLIFE CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/texaco-up-9.6-in-quarter-phillips-off-4.8-and-sun-52.2.html | TEXACO UP 9.6% IN QUARTER; PHILLIPS OFF 4.8% AND SUN 52.2% | False | By Douglas Martin | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/us/around-the-nation-coal-tax-loss-called-peril-to-west-virginia-schools.html | AROUND THE NATION; Coal Tax Loss Called Peril To West Virginia Schools | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/pirates-trounce-mets-8-0-by-michael-strauss.html | PIRATES TROUNCE METS, 8-0; BY MICHAEL STRAUSS | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-05-04 | TX 677943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/hockey-rivalry-splits-long-beach.html | HOCKEY RIVALRY SPLITS LONG BEACH | False | By William E. Geist, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/national-football-league-draft-nfl-draft-first-round.html | NATIONAL FOOTBALL LEAGUE DRAFT; N.F.L. Draft; FIRST ROUND | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/compiling-instant-oral-biographies.html | COMPILING INSTANT ORAL BIOGRAPHIES | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/case-dropped-against-insurer.html | Case Dropped Against Insurer | False | AP | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/salem-corp-reports-earnings-for-qtr-to-mar-31 | SALEM CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/world/weinberger-urges-japan-to-take-more-responsibility-for-its-defense.html | WEINBERGER URGES JAPAN TO TAKE MORE RESPONSIBILITY FOR ITS DEFENSE | False | By Richard Halloran, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/obituaries/frank-j-ritger.html | FRANK J. RITGER | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/mickey-walker-who-captured-2-world-boxing-titles-dies-at-79.html | MICKEY WALKER, WHO CAPTURED 2 WORLD BOXING TITLES, DIES AT 79 | False | By Deane McGowen, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/us/science-academy-sees-no-way-to-absolutely-define-life-s-start.html | Science Academy Sees No Way To Absolutely Define Life's Start | False | Special to the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/islanders-capture-series-opener-5-2.html | ISLANDERS CAPTURE SERIES OPENER, 5-2 | False | By Parton Keese, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/business-people-foster-wheeler-fills-two-top-positions.html | BUSINESS PEOPLE; Foster Wheeler Fills Two Top Positions | False | By Leonard Sloane | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/ge-is-shifting-some-tv-output.html | G.E. Is Shifting Some TV Output | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/us/interior-secretary-declares-us-needs-an-inventory-of-resources.html | INTERIOR SECRETARY DECLARES U.S. NEEDS AN INVENTORY OF RESOURCES | False | Special to the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/obituaries/addison-bingham.html | ADDISON BINGHAM | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/rate-jitters-weaken-stocks.html | RATE JITTERS WEAKEN STOCKS | False | By Alexander R. Hammer | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/world/libya-and-soviet-differ-on-what-qaddafi-said.html | Libya and Soviet Differ On What Qaddafi Said | False | Special to the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/reds-11-padres-2.html | Reds 11, Padres 2 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/opinion/l-useful-contribution-on-the-hostage-105743.html | 'USEFUL CONTRIBUTION' ON THE HOSTAGE | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/us/reading-data-indicate-decline-in-reasoning-ability.html | READING DATA INDICATE DECLINE IN REASONING ABILITY | False | By Gene I. Maeroff | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/regan-bars-money-fund-curbs-now.html | REGAN BARS MONEY FUND CURBS NOW | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/north-stars-triumph-over-flames-by-4-1.html | NORTH STARS TRIUMPH OVER FLAMES BY 4-1 | False | AP | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/3-big-banks-soliciting-nationwide.html | 3 BIG BANKS SOLICITING NATIONWIDE | False | By Robert A. Bennett | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/pepsico-inc-reports-earnings-for-12-weeks-to-mar-21.html | PEPSICO INC reports earnings for 12 weeks to Mar 21 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/ranco-inc-reports-earnings-for-qtr-to-mar-31.html | RANCO INC reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/prosecutor-s-abscam-role-stirs-debate.html | PROSECUTOR'S ABSCAM ROLE STIRS DEBATE | False | By Joseph P. Fried | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/tampax-inc-reports-earnings-for-qtr-to-mar-31.html | TAMPAX INC reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/advertising-foundation-president-is-chosen.html | Advertising Foundation President Is Chosen | False | Philip H. Dougherty | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/unishops-inc-reports-earnings-for-53-weeks-to-jan-31.html | UNISHOPS INC reports earnings for 53 weeks to Jan 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/suburban-propane-gas-corp-reports-earnings-for-qtr-to-mar-31.html | SUBURBAN PROPANE GAS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/bell-bonds-yield-15.93-a-record.html | BELL BONDS YIELD 15.93% A RECORD | False | By Vartanig G. Vartan | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/opinion/go-quietly-spiro-agnew.html | Go Quietly, Spiro Agnew | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/world/canadian-hearing-on-constitution-opens-in-supreme-court-in-ottawa.html | CANADIAN HEARING ON CONSTITUTION OPENS IN SUPREME COURT IN OTTAWA | False | By Henry Giniger, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/us/navy-report-says-shipyard-can-handle-order-for-subs.html | NAVY REPORT SAYS SHIPYARD CAN HANDLE ORDER FOR SUBS | False | AP | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/punta-gorda-isles-inc-reports-earnings-for-qtr-to-mar.html | PUNTA GORDA ISLES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/wine-talk-105772.html | WINE TALK | False | By Terry Robards | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/accord-budget-reached-albany-end-stalemate-majority-leader-warren-anderson.html | ACCORD ON BUDGET REACHED IN ALBANY TO END STALEMATE majority leader Warren Anderson | False | By Robin Herman, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/rio-grande-industries-inc-reports-earnings-for-qtr-to-mar-31.html | RIO GRANDE INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/world/africans-ask-west-for-a-namibia-plan.html | AFRICANS ASK WEST FOR A NAMIBIA PLAN | False | By Bernard D. Nossiter, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/kitchen-library-la-varenne-and-four-seasons-cookbooks.html | KITCHEN LIBRARY: LA VARENNE AND FOUR SEASONS COOKBOOKS | False | By Florence Fabricant | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/los-angeles-is-wild-over-5-0-valenzuela.html | Los Angeles Is Wild Over 5-0 Valenzuela | False | By Robert Lindsey, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/ozark-airlines-reports-earnings-for-qtr-to-mar-31.html | OZARK AIRLINES reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/narragansett-capital-corp-reports-earnings-for-qtr-to-mar-31.html | NARRAGANSETT CAPITAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/world/3-appointees-opposed-by-helms-confirmed-by-senate-committee.html | 3 APPOINTEES, OPPOSED BY HELMS, CONFIRMED BY SENATE COMMITTEE | False | By Juan de Onis, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/rangers-offer-praise-and-avoid-excuses.html | Rangers Offer Praise And Avoid Excuses | False | By James F. Clarity, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/us-summing-up-says-williams-peddled-influence.html | U.S, SUMMING UP, SAYS WILLIAMS PEDDLED INFLUENCE | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/northeast-utilities-reports-earnings-for-qtr-to-mar-31.html | NORTHEAST UTILITIES reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/kitchen-equipment-ice-cream-maker.html | KITCHEN EQUIPMENT; ICE CREAM MAKER | False | By Pierre Franey | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/giants-6-dodgers-1.html | Giants 6, Dodgers 1 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/us/senate-unit-backs-reagan-on-armed-forces-fund.html | SENATE UNIT BACKS REAGAN ON ARMED FORCES FUND | False | By Richard Halloran, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/notes-on-people-celebrating-an-11-year-battle-to-help-the-consumer.html | NOTES ON PEOPLE; Celebrating an 11-Year Battle to Help the Consumer | False | By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/paccar-inc-reports-earnings-for-qtr-to-mar-31.html | PACCAR INC reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/recasting-incentives-news-analysis.html | RECASTING INCENTIVES; News Analysis | False | By Michael Goodwin | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/us/transcript-of-reagan-speech-to-houses-of-congresses.html | TRANSCRIPT OF REAGAN SPEECH TO HOUSES OF CONGRESSES | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/rorer-group-inc-reports-earnings-for-qtr-to-mar-31.html | RORER GROUP INC reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/21-now-serving-elite-in-texas.html | '21' NOW SERVING ELITE IN TEXAS | False | By Sandra Salmans | 1981-05-04 | TX 677943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/louisville-cement-co-reports-earnings-for-qtr-to-mar-31.html | LOUISVILLE CEMENT CO reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/textron-inc-reports-earnings-for-qtr-to-mar-31.html | TEXTRON INC reports earnings for Qtr to Mar 31 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/us/second-honeymoon-news-analysis.html | 'SECOND HONEYMOON'; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/l-revenge-of-the-no-shows-105764.html | Revenge of the No-Shows | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/american-league-white-sox-8-orioles-6.html | American League; White Sox 8, Orioles 6 | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/business/massey-ferguson-to-shut-iowa-plant.html | MASSEY-FERGUSON TO SHUT IOWA PLANT | False | | 1981-05-04 | TX 677943 | | |
| 1981-04-29 | 1981-04-29 | https://www.nytimes.com/1981/04/29/us/hawaiians-fight-to-save-pristine-area.html | HAWAIIANS FIGHT TO SAVE PRISTINE AREA | False | By Wallace Turner, Special To the New York Times | 1981-05-04 | TX 677943 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/prime-rise-to-18-led-by-chase.html | PRIME RISE TO 18% LED BY CHASE | False | By Robert A. Bennett | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/committee-roll-call-vote-on-salvador-issue.html | COMMITTEE ROLL-CALL VOTE ON SALVADOR ISSUE | False | Special to the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/carlton-victor-gets-his-3000th-strikeout.html | Carlton, Victor, Gets His 3,000th Strikeout | False | AP | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/campo-adds-new-york-flavor-to-scene-in-quest-of-first-derby.html | CAMPO ADDS NEW YORK FLAVOR TO SCENE IN QUEST OF FIRST DERBY | False | By James Tuite, Special to the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/taylor-says-giants-made-him-welcome.html | TAYLOR SAYS GIANTS MADE HIM WELCOME | False | By Frank Litsky | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/cakes-shopping-guide-by-florence-fabricant.html | CAKES; SHOPPING GUIDE; by Florence Fabricant | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/a-bomb-race-in-the-offing-news-analysis.html | A-BOMB RACE IN THE OFFING?; News Analysis | False | By Michael T. Kaufman, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/texaco-finds-gas-off-california-shore.html | Texaco Finds Gas Off California Shore | False | AP | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/market-place-continental-air-fight-intensifies.html | MARKET PLACE; CONTINENTAL AIR: FIGHT INTENSIFIES | False | By Robert Metz | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/british-news-magazine-shuts-after-18-months.html | BRITISH NEWS MAGAZINE SHUTS AFTER 18 MONTHS | False | By Elizabeth Bailey, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/key-rates-106068.html | Key Rates | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/weinberger-aide-orders-military-to-cut-costs-by-revising-buying-policy.html | WEINBERGER AIDE ORDERS MILITARY TO CUT COSTS BY REVISING BUYING POLICY | False | By Richard Halloran, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/advertising-coast-man-to-purchase-san-francisco-magazine.html | ADVERTISING; Coast Man to Purchase San Francisco Magazine | False | By Philip H. Dougherty | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/advertising-addenda.html | ADVERTISING; Addenda | False | PHILIP H. DOUGHERTY | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/general-motors-drops-effort-to-improve-air-bags.html | GENERAL MOTORS DROPS EFFORT TO IMPROVE AIR BAGS | False | By Iver Peterson, Special to the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/opinion/abroad-at-home-foreign-policy-chaos.html | ABROAD AT HOME; Foreign Policy Chaos | False | By Anthony Lewis | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/reagan-loses-on-grain-plans.html | REAGAN LOSES ON GRAIN PLANS | False | By Seth S. King, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/a-s-win-18th-tie-a-record.html | A'S WIN 18TH, TIE A RECORD | False | AP | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/opinion/making-deficits-a-scapegoat-for-inflation-by-paul-craig-roberts.html | MAKING DEFICITS A SCAPEGOAT FOR INFLATION; by Paul Craig Roberts | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/theater/going-out-guide.html | Going Out Guide | False | By C. Gerald Fraser | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/finance-briefs-106147.html | FINANCE BRIEFS | False | | 1981-05-05 | TX 677944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/senator-helms-pledges-not-to-block-nominees.html | Senator Helms Pledges Not to Block Nominees | False | Special to the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/lag-by-city-cited-in-road-building-and-sewer-work.html | LAG BY CITY CITED IN ROAD BUILDING AND SEWER WORK | False | By Edward A. Gargan | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/socal-net-up-6-2-in-first-quarter.html | Socal Net Up 6.2% In First Quarter | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/philip-morris-plans-to-raise-spending.html | Philip Morris Plans To Raise Spending | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/merck-and-astra-in-drug-venture.html | Merck and Astra In Drug Venture | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/home-improvement-how-to-books-on-remodeling-and-repairing-your-home.html | Home Improvement; HOW-TO BOOKS ON REMODELING AND REPAIRING YOUR HOME | False | By Bernard Gladstone | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/opinion/acting-now-to-relieve-1984.html | Acting Now to Relieve 1984 | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/movies/film-rights-to-gorky-park-sold-for-250000.html | Film Rights to 'Gorky Park' Sold for $250,000 | False | Special to the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/papers-and-guild-renew-talks-on-dual-pay-scale.html | PAPERS AND GUILD RENEW TALKS ON DUAL PAY SCALE | False | By Damon Stetson | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/opinion/mr-reagan-s-form-and-faith.html | Mr. Reagan's Form, and Faith | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/around-the-nation-court-to-be-asked-to-back-people-s-temple-settlement.html | Around the Nation; Court to Be Asked to Back People's Temple Settlement | False | AP | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/news-summary-thursday-april-30-1981.html | News Summary; THURSDAY, APRIL 30, 1981 | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/flow-of-arms-to-salvadoran-rebels-is-said-to-increase-along-new-routes.html | FLOW OF ARMS TO SALVADORAN REBELS IS SAID TO INCREASE ALONG NEW ROUTES | False | By Philip Taubman, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/q-a-106172.html | Q&A | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/safes-as-combinations-of-art-and-security.html | SAFES AS COMBINATIONS OF ART AND SECURITY | False | By Suzanne Slesin | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/vw-s-1980-net-fell-51.9.html | VWs 1980 Net Fell 51.9% | False | By John Tagliabue, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/obituaries/william-meiklejohn-talent-scout.html | WILLIAM MEIKLEJOHN, TALENT SCOUT | False | AP | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/argentina-closes-border-with-chile-after-2-arrests.html | ARGENTINA CLOSES BORDER WITH CHILE AFTER 2 ARRESTS | False | Special to the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/oil-boom-arouses-hope-in-rural-louisiana.html | OIL BOOM AROUSES HOPE IN RURAL LOUISIANA | False | By Douglas Martin, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/advertising-possible-bozell-jacobs-tie-to-van-leeuwen-off.html | ADVERTISING; Possible Bozell & Jacobs Tie to Van Leeuwen Off | False | By Philip H. Dougherty | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/l-duplicate-desk-106104.html | Duplicate Desk | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/calendar-of-events-brooklyn-house-tour.html | CALENDAR OF EVENTS: BROOKLYN HOUSE TOUR | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/tidewater-purchase.html | Tidewater Purchase | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/boston-s-rush-hour-traffic-blocked-in-protest-of-police-and-fire-l-ayoffs.html | BOSTON'S RUSH-HOUR TRAFFIC BLOCKED IN PROTEST OF POLICE AND FIRE L AYOFFS | False | AP | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/arts/danny-kaye-to-lead-concert.html | Danny Kaye to Lead Concert | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/britain-lowers-oil-estimate.html | Britain Lowers Oil Estimate | False | AP | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/around-the-nation-atlanta-curfew-for-children-linked-to-4-adults-slayings.html | Around the Nation; Atlanta Curfew for Children Linked to 4 Adults' Slayings | False | AP | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/us-jury-starts-its-deliberations-on-williams-abscam-charges.html | U.S. JURY STARTS ITS DELIBERATIONS ON WILLIAMS ABSCAM CHARGES | False | By Joseph P. Fried | 1981-05-05 | TX 677944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/milwaukee-jinx-follows-umpire.html | Milwaukee Jinx Follows Umpire | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/press-aide-s-recovery-progress-set-back-white-house-reports.html | PRESS AIDE'S RECOVERY PROGRESS SET BACK, WHITE HOUSE REPORTS | False | AP | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/theater/stage-ws-gilbert-s-engaged.html | STAGE: W.S. GILBERT'S 'ENGAGED' | False | By John Corry | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/rangers-bewail-lack-of-aggressiveness.html | RANGERS BEWAIL LACK OF AGGRESSIVENESS | False | By James F. Clarity, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/owners-reject-latest-proposal.html | Owners Reject Latest Proposal | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/haig-says-fighting-in-central-lebanon-is-very-worrisome.html | HAIG SAYS FIGHTING IN CENTRAL LEBANON IS 'VERY WORRISOME' | False | By Bernard Gwertzman, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/kansas-auto-plant-delayed-by-gm.html | Kansas Auto Plant Delayed by G.M. | False | AP | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/a-pedestrian-is-killed-as-auto-jumps-curb.html | A Pedestrian Is Killed As Auto Jumps Curb | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/lowenstein-reports-talks-on-takeover.html | Lowenstein Reports Talks on Takeover | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/transactions-106082.html | Transactions | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/indictment-issued-in-buffalo-area-slayings.html | INDICTMENT ISSUED IN BUFFALO AREA SLAYINGS | False | By Sheila Rule, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/quotation-of-the-day-106041.html | Quotation of the Day | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/new-method-to-detect-a-deadly-skin-cancer-reported-by-scientists.html | NEW METHOD TO DETECT A DEADLY SKIN CANCER REPORTED BY SCIENTISTS | False | AP | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/celtics-win-to-force-a-6th-game.html | Celtics Win to Force a 6th Game | False | By Sam Goldaper, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/cboe-plan-contested.html | C.B.O.E. Plan Contested | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/kuriles-volcano-erupts.html | Kuriles Volcano Erupts | False | AP | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/around-the-nation-witness-tells-of-paying-a-blanton-campaign-debt.html | Around the Nation; Witness Tells of Paying A Blanton Campaign Debt | False | AP | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/around-the-nation-2-kentucky-truckers-shot-in-a-clash-with-coal-miners.html | Around the Nation; 2 Kentucky Truckers Shot In a Clash With Coal Miners | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/bridge-long-island-regional-play-begins-at-hofstra-tonight.html | Bridge: Long Island Regional Play Begins at Hofstra Tonight | False | By Alan Truscott | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/gimbel-and-saks-had-80-gain.html | Gimbel and Saks Had '80 Gain | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/gardening-what-to-do-this-month-the-country-gardener.html | Gardening; WHAT TO DO THIS MONTH THE COUNTRY GARDENER | False | JOAN LEE FAUST | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/ruling-south-africa-party-holds-dominance-in-spite-of-defections.html | RULING SOUTH AFRICA PARTY HOLDS DOMINANCE IN SPITE OF DEFECTIONS | False | By Joseph Lelyveld, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/farmers-elated-over-end-to-curb-on-grain-for-soviet.html | FARMERS ELATED OVER END TO CURB ON GRAIN FOR SOVIET | False | By William Robbins, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/home-sales-up-by-0.6-for-march.html | HOME SALES UP BY 0.6% FOR MARCH | False | AP | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/circulation-aide-named-by-times.html | Circulation Aide Named by Times | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/around-the-world-rudolf-hess-back-in-prison-after-hospital-stay.html | Around the World; Rudolf Hess Back in Prison After Hospital Stay | False | AP | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/company-news-ltv-to-divest-itself-of-wilson-food-unit.html | COMPANY NEWS; LTV to Divest Itself Of Wilson Food Unit | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/nicaragua-and-honduras-close-border-after-clashes.html | NICARAGUA AND HONDURAS CLOSE BORDER AFTER CLASHES | False | By Alan Riding, Special To the New York Times | 1981-05-05 | TX 677944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/security-increased-after-3-rapes-at-schools-in-jacksonville-fla.html | Security Increased After 3 Rapes; At Schools in; Jacksonville, Fla. | False | AP | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/the-plight-of-the-embassy-wife.html | THE PLIGHT OF THE EMBASSY WIFE | False | By Lynn Rosellini, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/careys-to-seek-catholic-marital-ruling.html | CAREYS TO SEEK CATHOLIC MARITAL RULING | False | By Richard J. Meislin, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/reagn-pleased-by-reaction-to-his-speech.html | REAGAN PLEASED BY REACTION TO HIS SPEECH | False | By Howell Raines, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/opinion/us-pollution-of-canada-by-bob-cary.html | U.S. POLLUTION OF CANADA; by Bob Cary | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/obituaries/prince-abdel-aziz-26-at-oxford-heart-attack-is-given-as-cause.html | Prince Abdel-Aziz, 26, at Oxford; Heart Attack Is Given as Cause | False | AP | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/advertising-net-income-falls-39-at-interpublic-group.html | ADVERTISING; Net Income Falls 39% At Interpublic Group | False | PHILIP H. DOUGHERTY | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/syria-moves-missiles-to-counter-israelis.html | SYRIA MOVES MISSILES TO COUNTER ISRAELIS | False | By Pranay B. Gupte, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/getting-married-no-place-like-home.html | GETTING MARRIED: NO PLACE LIKE HOME | False | By Anne-Marie Schiro | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/house-panel-links-aid-to-salvador-to-curb-on-indiscriminate-killing.html | HOUSE PANEL LINKS AID TO SALVADOR TO CURB ON 'INDISCRIMINATE' KILLING | False | By Juan de Onis, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/winfield-clout-tops-tigers-3-2.html | WINFIELD CLOUT TOPS TIGERS, 3-2 | False | By Jane Gross, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/obituaries/mortimer-b-smith-writer-dies-stressed-basic-education-skills.html | Mortimer B. Smith, Writer, Dies; Stressed Basic Education Skills | False | Special to the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/index-international.html | Index; International | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/opinion/essay-poletown-wrecker-s-ball.html | ESSAY; Poletown Wrecker's Ball | False | By William Safire | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/movies/screen-rosie-world-was-ii-and-women.html | SCREEN: 'ROSIE,' WORLD WAS II AND WOMEN | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/reading-skills-new-problems-news-analysis.html | READING SKILLS: NEW PROBLEMS; News Analysis | False | By Gene I. Maeroff | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/careys-agree-to-accept-conflict-of-interest-rules.html | Careys Agree to Accept Conflict of Interest Rules | False | Special to the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/black-colleges-slip-as-a-source-for-draft.html | BLACK COLLEGES SLIP AS A SOURCE FOR DRAFT | False | By William N. Wallace | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/3-new-keyboards.html | 3 New Keyboards | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/business-people-con-edison-head-committed-to-coal.html | BUSINESS PEOPLE; Con Edison Head Committed to Coal | False | By Leonard Sloane | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/quality-woes-bedevil-detroit.html | QUALITY WOES BEDEVIL DETROIT | False | By John Holusha, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/reagn-school-aid-plan-unveiled.html | REAGAN SCHOOL AID PLAN UNVEILED | False | AP | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/ex-busboy-charged-in-stouffer-s-blaze.html | EX-BUSBOY CHARGED IN STOUFFER'S BLAZE | False | By Franklin Whitehouse, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/islanders-show-balance-and-versatility.html | Islanders Show Balance and Versatility | False | By Parton Keese | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/harvard-group-votes-a-plan-for-minorities-for-the-law-review.html | HARVARD GROUP VOTES A PLAN FOR MINORITIES FOR THE LAW REVIEW | False | Special to the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/gardening-what-to-do-this-month-the-city-gardener-by-linda-yang.html | Gardening; WHAT TO DO THIS MONTH THE CITY GARDENER; by Linda Yang | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/business-digest-thursday-april-30-1981-the-economy.html | Business Digest; THURSDAY, APRIL 30, 1981; The Economy | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/business-people-sunpapers-publisher.html | BUSINESS PEOPLE; Sunpapers' Publisher | False | By Leonard Sloane | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/schmidt-sees-plo-role-in-europe-talks.html | SCHMIDT SEES P.L.O. ROLE IN EUROPE TALKS | False | By John Vinocur, Special To the New York Times | 1981-05-05 | TX 677944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/high-fashion-dazzling-day.html | HIGH FASHION: DAZZLING DAY | False | By Bernadine Morris | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/notes-on-people-a-jazz-singer-has-something-cheerful-to-sing-about.html | Notes On People; A Jazz Singer Has Something Cheerful to Sing About | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/drinks-it-s-champagne-by-terry-robards.html | DRINKS; IT'S CHAMPAGNE, | False | By Terry Robards | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/obituaries/jules-c-stein-85-founder-of-mca-dies.html | JULES C. STEIN, 85, FOUNDER OF MCA, DIES | False | By Peter Kihss | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/holiday-inns-profit-up-19-4.html | Holiday Inns: Profit Up 19.4% | False | AP | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/company-news-106141.html | COMPANY NEWS | False | Ford to Raise Prices, By 2.1% Tomorrow, Ap | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/construction-contracts-rise.html | Construction Contracts Rise | False | By United Press International | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/arts/dance-taylor-company.html | DANCE: TAYLOR COMPANY | False | By Jennifer Dunning | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/pirates-pound-mets-again-in-a-10-1-rout.html | PIRATES POUND METS AGAIN IN A 10-1 ROUT | False | MURRAY CHASS | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/cubs-6-cards-1.html | Cubs 6, Cards 1 | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/house-study-says-public-is-misled-on-prime-rate.html | HOUSE STUDY SAYS PUBLIC IS MISLED ON PRIME RATE | False | By Jeff Gerth, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/golfers-reject-move-to-divide-pro-tour.html | Golfers Reject Move To Divide Pro Tour | False | By John Radosta, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/design-notebook-houses-of-strength-and-serenity-by-arata-isozaki.html | Design Notebook; HOUSES OF STRENGTH AND SERENITY BY ARATA ISOZAKI | False | By Paul Goldberger | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/tool-orders-fall-below-1980.html | Tool Orders Fall Below 1980 | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/theater/theater-disrobing-the-bride-three-women-on-wedding-day.html | THEATER: 'DISROBING THE BRIDE,' THREE WOMEN ON WEDDING DAY | False | By John S. Wilson | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/turkey-asks-death-at-rightists-trial.html | TURKEY ASKS DEATH AT RIGHTISTS' TRIAL | False | By Marvine Howe, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/the-un-today-april-30-1981-security-council.html | The U.N. Today; April 30, 1981; SECURITY COUNCIL | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/opinion/l-no-headline-106189.html | No Headline | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/wurlitzer-chief-quits-suddenly.html | Wurlitzer Chief Quits Suddenly | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/margiotta-extortion-case-ends-in-a-mistrial.html | MARGIOTTA EXTORTION CASE ENDS IN A MISTRIAL | False | By Frank Lynn, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/savings-bond-yields-increased-by-1-point.html | SAVINGS BOND YIELDS INCREASED BY 1 POINT | False | By Edward Cowan, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/notes-on-people-congratulations-and-champagne-from-nixon.html | Notes On People; Congratulations and Champagne From Nixon | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/opinion/l-free-speech-is-vital-to-foreign-service-too-106220.html | FREE SPEECH IS VITAL TO FOREIGN SERVICE TOO | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/theater/in-south-africa-sometimes-the-sound-of-laughter.html | IN SOUTH AFRICA, SOMETIMES THE SOUND OF LAUGHTER | False | By Joseph Lelyveld | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/opinion/l-the-war-on-drugs-106185.html | THE WAR ON DRUGS BADLY NEEDS A SHOT IN THE ARM | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/earnings-kodak-gains-29.1-sperry-climbs-6.2.html | EARNINGS; KODAK GAINS 29.1% SPERRY CLIMBS 6.2% | False | By Phillip H. Wiggins | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/pitney-bowes-to-build-main-office-in-depressed-section-of-stamford.html | PITNEY BOWES TO BUILD MAIN OFFICE IN DEPRESSED SECTION OF STAMFORD | False | By Robert E. Tomasson, Special To the New York Times | 1981-05-05 | TX 677944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/technology-next-in-office-automation.html | TECHNOLOGY; NEXT IN OFFICE AUTOMATION | False | By Andrew Pollack | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/lederer-quits-congress-over-conviction-in-abscam.html | LEDERER QUITS CONGRESS OVER CONVICTION IN ABSCAM | False | Special to the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/billie-jean-king-is-sued-for-assets-over-alleged-lesbian-relationship.html | BILLIE JEAN KING IS SUED FOR ASSETS OVER ALLEGED LESBIAN RELATIONSHIP | False | By Robert Lindsey, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/parsons-is-given-a-grant-to-set-up-design-center.html | PARSONS IS GIVEN A GRANT TO SET UP DESIGN CENTER | False | By John Duka | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/mrs-frontiere-becomes-sole-owner-of-rams.html | Mrs. Frontiere Becomes Sole Owner of Rams | False | AP | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/helpful-hardware-shelving-connectors-by-barbara-isenberg-and-mary-smith.html | Helpful Hardware; SHELVING CONNECTORS; by Barbara Isenberg and Mary Smith | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/arts/ballet-city-troupe-opens-with-balanchine-s-agon.html | BALLET: CITY TROUPE OPENS WITH BALANCHINE'S 'AGON' | False | By Anna Kisselgoff | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/new-delhi-aide-doubts-survival-of-nuclear-agreement-with-us.html | New Delhi Aide Doubts Survival Of Nuclear Agreement With U.S. | False | Special to the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/governor-of-california-sues-to-block-oil-drilling-lease-plan.html | Governor of California Sues U.S. To Block Oil-Drilling Lease Plan | False | AP | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/dow-slides-by-12.61-on-rates-rise.html | DOW SLIDES BY 12.61 ON RATES RISE | False | By Vartanig G. Vartan | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/g-w-buys-5-of-national-steel.html | G.&W. Buys 5% Of National Steel | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/arts/concert-indiana-u.html | CONCERT: INDIANA U. | False | By Edward Rothstein | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/a-reporter-s-notebook-mothers-vigil-in-argentina.html | A REPORTER'S NOTEBOOK; MOTHERS' VIGIL IN ARGENTINA | False | By Edward Schumacher, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/hamburg-offices-firebombed.html | Hamburg Offices Firebombed | False | AP | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/nfl-draft-atlanta-falcons.html | N.F.L. Draft; ATLANTA FALCONS | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/hirohito-at-80-focus-of-effort-to-bridge-a-gap.html | HIROHITO AT 80: FOCUS OF EFFORT TO BRIDGE A GAP | False | By Henry Scott Stokes, Special to the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/briefs-106256.html | BRIEFS | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/mcneil-is-confident-he-can-benefit-jets.html | McNeil Is Confident He Can Benefit Jets | False | By Gerald Eskenazi | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/lan-quits-governor-race-byrne-makes-degnan-ad.html | LAN QUITS GOVERNOR RACE; BYRNE MAKES DEGNAN AD | False | By Joseph F. Sullivan | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/600-years-of-glass-of-czechoslovakia.html | 600 YEARS OF GLASS OF CZECHOSLOVAKIA | False | By Rita Reif | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/by-sports-of-the-times-the-islanders-former-ranger.html | By Sports of The Times; The Islanders' Former Ranger | False | DAVE ANDERSON | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/vows-judges-and-clergy.html | VOWS: JUDGES AND CLERGY | False | By Anne-Marie Schiro | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/no-headline-105962.html | No Headline | False | By David K. Shipler, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/democrats-in-house-add-military-funds-to-proposed-budget.html | DEMOCRATS IN HOUSE ADD MILITARY FUNDS TO PROPOSED BUDGET | False | By Martin Tolchin, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/opinion/l--106221.html | * | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/an-industry-poll-finds-landlords-expect-wave-of-abandonments.html | AN INDUSTRY POLL FINDS LANDLORDS EXPECT 'WAVE' OF ABANDONMENTS | False | By Lee A. Daniels | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/some-democrats-accuse-o-neill-of-a-lack-of-strong-leadership.html | SOME DEMOCRATS ACCUSE O'NEILL OF A LACK OF STRONG LEADERSHIP | False | By Steven V. Roberts, Special To the New York Times | 1981-05-05 | TX 677944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/un-council-given-plan-to-avert-clash-on-south-africa-sanctions.html | U.N. COUNCIL GIVEN PLAN TO AVERT CLASH ON SOUTH AFRICA SANCTIONS | False | By Bernard D. Nossiter, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/arts/news-of-music-college-names-division-for-copland.html | News of Music; COLLEGE NAMES DIVISION FOR COPLAND | False | By Bernard Holland | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/doctor-once-a-murder-suspect-gets-probation-on-drug-charge.html | Doctor, Once a Murder Suspect, Gets Probation on Drug Charge | False | Special to the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/arts/piano-recital-marya-marlowe.html | Piano Recital: Marya Marlowe | False | By Bernard Holland | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/opinion/l-no-headline-106184.html | No Headline | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/clam-comeback-beginning-on-li.html | CLAM COMEBACK BEGINNING ON L.I. | False | By Ralph Blumenthal, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/justices-uphold-restrictions-on-right-to-vote-for-water-district-official.html | JUSTICES UPHOLD RESTRICTIONS ON RIGHT TO VOTE FOR WATER DISTRICT OFFICIAL | False | By Linda Greenhouse, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/notes-on-people-2-astronauts-plan-terrestrial-wedding-in-hawaii.html | Notes On People; 2 Astronauts Plan Terrestrial Wedding, in Hawaii | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/opinion/there-s-no-blinking-at-medicaid.html | There's No Blinking at Medicaid | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/l-a-classic-hers-106102.html | A Classic 'Hers' | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/peoples-drug-pact.html | Peoples Drug Pact | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/qaddafi-ends-a-visit-to-moscow-with-accord-on-general-policies.html | QADDAFI ENDS A VISIT TO MOSCOW WITH ACCORD ON GENERAL POLICIES | False | By Serge Schmemann, Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/completed-integration-plan-approved-by-chicago-board.html | COMPLETED INTEGRATION PLAN APPROVED BY CHICAGO BOARD | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/arts/abc-tv-will-replace-8-shows-in-6-1-2-prime-time-hours-in-fall.html | ABC-TV WILL REPLACE 8 SHOWS IN 6 1/2 PRIME-TIME HOURS IN FALL | False | By Tony Schwartz | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/executive-changes-106131.html | EXECUTIVE CHANGES | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/l-home-section-column-titled-hers-isn-t-likely-attract-many-hims-but-you-did-gain-106125.html | TO THE HOME SECTION: A column titled "Hers" isn't likely to attract many hims, but you did gain my attention with your column a week ago on marriage and what can happen to a woman when she becomes a wife. It is sufficient to say that the column touched me personally. | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/rise-in-us-optimism-on-economy-bolsters-reagan-support-poll-hints.html | RISE IN U.S. OPTIMISM ON ECONOMY BOLSTERS REAGAN SUPPORT, POLL HINTS | False | By Adam Clymer | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/insider-reports-for-exchanges.html | Insider Reports for Exchanges | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/advertising-proclinica-s-unusual-approach.html | Advertising ProClinica's Unusual Approach | False | By Philip H. Dougherty | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/c-correction-106042.html | CORRECTION | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/foreign-reporting-cited-by-overseas-press-club.html | Foreign Reporting Cited By Overseas Press Club | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/astros-5-braves-4.html | Astros 5, Braves 4 | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/us/barton-silverman-peter-sweeney-8-left-holds-copy-his-get-well-letter-which.html | Barton Silverman Peter Sweeney, 8, at left, holds a copy of his get-well letter, which President Reagan read in a speech to Congress Tuesday night. Yesterday, Peter shared the limelight with classmates at the Riverside School in Rockville Centre, L.I. | False | The New York Times | 1981-05-05 | TX 677944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/obituaries/bishop-austin-pardue-led-episcopal-diocese.html | BISHOP AUSTIN PARDUE; LED EPISCOPAL DIOCESE | False | Special to the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/bechtels-get-control-of-dillon-read.html | BECHTELS GET CONTROL OF DILLON, READ | False | By Robert J. Cole | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/opinion/l-earth-shuttles-wanted-to-the-editor-106223.html | EARTH SHUTTLES WANTED To the Editor:S | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/hers-the-blurred-profile-of-that-certain-woman-by-mary-kay-blakely.html | Hers; THE BLURRED PROFILE OF THAT CERTAIN WOMAN; by Mary Kay Blakely | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/l-home-section-mary-kay-blakely-s-essay-agnes-s-ice-cream-hers-column-has-touched-106101.html | TO THE HOME SECTION: Mary Kay Blakely's essay on Agnes's ice cream in the "Hers" column has touched a raw nerve in me and probably every woman who read it. | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/opinion/l-heavy-trucks-should-pay-for-their-wear-and-tear-of-highways-106217.html | HEAVY TRUCKS SHOULD PAY FOR THEIR WEAR AND TEAR OF HIGHWAYS | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/witness-is-slain-on-brooklyn-street-hours-before-drug-case-testimony.html | WITNESS IS SLAIN ON BROOKLYN STREET HOURS BEFORE DRUG CASE TESTIMONY | False | By Josh Barbanel | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/credit-markets-bond-yields-set-new-highs.html | CREDIT MARKETS; BOND YIELDS SET NEW HIGHS | False | By Michael Quint | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/books/books-of-the-times-106149.html | Books Of The Times | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/two-workers-added-to-polish-politburo.html | TWO WORKERS ADDED TO POLISH POLITBURO | False | By John Darnton, Special To The New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/truck-driver-in-britain-confesses-at-his-trial-to-killing-13-women.html | TRUCK DRIVER IN BRITAIN CONFESSES AT HIS TRIAL TO KILLING 13 WOMEN | False | By R. W. Apple Jr., Special To the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/soweto-blacks-try-to-ignore-white-election.html | SOWETO BLACKS TRY TO IGNORE WHITE ELECTION | False | Special to the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/theater/screen-in-for-treatment-about-dutch-hospitals.html | SCREEN: 'IN FOR TREATMENT,' ABOUT DUTCH HOSPITALS | False | By Janet Maslin | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/notes-on-people-ladies-home-journal-getting-new-editor-in-chief.html | Notes On People; Ladies' Home Journal Getting New Editor in Chief | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/flowers-a-festive-note.html | FLOWERS: A FESTIVE NOTE | False | By Enid Nemy | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/trial-is-told-crimmins-left-post-night-of-met-slaying.html | TRIAL IS TOLD CRIMMINS LEFT POST NIGHT OF MET SLAYING | False | By E. R. Shipp | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/arts/tv-paulist-drama-on-teen-age-pregnancy.html | TV: PAULIST DRAMA ON TEEN-AGE PREGNANCY | False | By John J. O'Connor | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/workers-rally-disrupts-service-for-25000-conrail-riders.html | WORKERS' RALLY DISRUPTS SERVICE FOR 25,000 CONRAIL RIDERS | False | By William G. Blair | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/leading-indicators-up-by-1.4.html | LEADING INDICATORS UP BY 1.4% | False | By Clyde H. Farnsworth, Special to the New York Times | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/opinion/l-contradictory-american-and-saudi-policies-106222.html | CONTRADICTORY AMERICAN AND SAUDI POLICIES | False | | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/world/president-of-somalia-expels-10-of-ruling-council-s-17-members.html | President of Somalia Expels 10 Of Ruling Council's 17 Members | False | AP | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/advertising-kenyon-eckhardt-wins-all-of-turtle-wax-back.html | ADVERTISING; Kenyon & Eckhardt Wins All of Turtle Wax Back | False | By Philip H. Dougherty | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/home-beat-simpatico-seating.html | HOME BEAT; SIMPATICO SEATING | False | By Suzanne Slesin | 1981-05-05 | TX 677944 | | |
| 1981-04-30 | 1981-04-30 | https://www.nytimes.com/1981/04/30/business/business-people-way-promoted-to-american-express-post.html | BUSINESS PEOPLE; Way Promoted To American Express Post | False | By Leonard Sloane | 1981-05-05 | TX 677944 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/transactions-106666.html | Transactions | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/hoover-co-reports-earnings-for-qtr-to-march-31.html | HOOVER CO reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/obituaries/n-loring-bowen-jr.html | N. LORING BOWEN JR. | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/upper-peninsula-power-co-reports-earnings-for-qtr-to-march-31.html | UPPER PENINSULA POWER CO reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/ballet-gelsey-kirkland-is-back-baryshnikov-restages-giselle.html | BALLET: GELSEY KIRKLAND IS BACK; BARYSHNIKOV RESTAGES 'GISELLE' | False | By Anna Kisselgoff | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/leader-healthcare-organization-inc-reports-earnings-for-qtr-to-march-31.html | LEADER HEALTHCARE ORGANIZATION INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/louisiana-officials-barred-from-racing-their-horses.html | Louisiana Officials Barred From Racing Their Horses | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/carey-s-conflict-rules-may-face-a-test.html | CAREY'S CONFLICT RULES MAY FACE A TEST | False | By Lena Williams, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/world/argentine-chile-border-remains-partly-closed.html | Argentine-Chile Border Remains Partly Closed | False | Special to the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/farrell-named-as-leader-of-manhattan-democrats.html | FARRELL NAMED AS LEADER OF MANHATTAN DEMOCRATS | False | By Maurice Carroll | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/2-fed-officials-debate-critics.html | 2 FED OFFICIALS DEBATE CRITICS | False | By Robert A. Bennett, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/us/comparison-of-budget-proposals.html | COMPARISON OF BUDGET PROPOSALS | False | Special to the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/a-koch-rift-with-carey-is-indicated.html | A KOCH RIFT WITH CAREY IS INDICATED | False | By Edward A. Gargan | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/us/2-pardoned-ex-fbi-officials-to-seek-us-payment-of-some-legal-fees.html | 2 PARDONED EX-F.B.I. OFFICIALS TO SEEK U.S. PAYMENT OF SOME LEGAL FEES | False | By Robert Pear, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/obituaries/leo-flynn-of-sigma-instruments-chairman-and-president-was-52.html | Leo Flynn, of Sigma Instruments; Chairman and President was 52 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/universal-leaf-tobacco-co-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL LEAF TOBACCO CO reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/southern-union-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN UNION CO reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/music-bartok-and-bruckner-by-chicagoans.html | MUSIC: BARTOK AND BRUCKNER BY CHICAGOANS | False | By John Rockwell | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/castle-cooke-inc-reports-earnings-for-qtr-to-march-31.html | CASTLE & COOKE INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/suspect-in-fire-at-stouffer-s-says-he-prays-for-its-victims.html | SUSPECT IN FIRE AT STOUFFER'S SAYS HE PRAYS FOR ITS VICTIMS | False | By James Feron, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/portland-general-electric-co-reports-earnings-for-qtr-to-march-31.html | PORTLAND GENERAL ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/metrocare-inc-reports-earnings-for-qtr-to-jan-31.html | METROCARE INC reports earnings for Qtr to Jan 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/keystone-international-reports-earnings-for-qtr-to-march-31.html | KEYSTONE INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/bujones-ex-bad-boy-of-ballet-comes-into-his-own.html | BUJONES, EX-BAD BOY OF BALLET, COMES INTO HIS OWN | False | By Jennifer Dunning | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/wrigley-william-jr-co-reports-earnings-for-qtr-to-march-31.html | WRIGLEY, WILLIAM JR, CO reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/kerr-addison-mines-ltd-reports-earnings-for-qtr-to-march-31.html | KERR ADDISON MINES LTD reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/ford-set-to-offer-liquid-gas-option.html | Ford Set to Offer Liquid Gas Option | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/notes-on-people-it-seems-so-long-ago.html | Notes On People; It Seems So Long Ago | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-05 | TX 680762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/opinion/l-yes-punitive-damages-are-arbitrary-they-re-designed-to-punish-106742.html | YES, PUNITIVE DAMAGES ARE ARBITRARY: THEY'RE DESIGNED TO PUNISH | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/flames-hold-off-stars-3-2.html | Flames Hold Off Stars, 3-2 | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/opinion/how-well-does-workfare-work.html | How Well Does Workfare Work? | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/world/around-the-world-schmidt-meets-with-sheiks-on-a-stop-in-gulf-emirates.html | Around the World; Schmidt Meets With Sheiks On a Stop in Gulf Emirates | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/business-people-ginnie-mae-s-new-head-by-leonard-sloan.html | Business People; GINNIE MAE'S NEW HEAD; by Leonard Sloan | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/us/harvard-team-tells-of-process-to-create-bone.html | HARVARD TEAM TELLS OF PROCESS TO CREATE BONE | False | By Lawrence K. Altman | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/american-medical-buildings-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN MEDICAL BUILDINGS INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/us/house-opens-debate-on-budget-in-a-test-for-administration.html | HOUSE OPENS DEBATE ON BUDGET IN A TEST FOR ADMINISTRATION | False | By Martin Tolchin, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/world/remarks-by-president-at-holocaust-ceremony.html | REMARKS BY PRESIDENT AT HOLOCAUST CEREMONY | False | Special to the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/art-rothko-as-surrealist-in-his-pre-abstract-years.html | ART: ROTHKO AS SURREALIST IN HIS PRE-ABSTRACT YEARS | False | By Grace Glueck | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/books/auctions-sales-focus-on-latin-america.html | AUCTIONS; Sales focus on Latin America | False | By Rita Reif | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/general-public-utilities-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/economic-scene-why-reagan-is-in-a-hurry.html | Economic Scene; Why Reagan Is in a Hurry | False | By Leonard Silk | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/nalco-chemical-co-reports-earnings-for-qtr-to-march-31.html | NALCO CHEMICAL CO reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/cook-industries-inc-reports-earnings-for-qtr-to-march-31.html | COOK INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/world/1000-argentines-defy-ban-to-march-in-rights-protest.html | 1,000 ARGENTINES DEFY BAN TO MARCH IN RIGHTS PROTEST | False | By Edward Schumacher, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/telecast-planned-at-felt-forum.html | Telecast Planned At Felt Forum | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/opinion/l-to-the-editor-106746.html | * To the Editor:$ | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/barreras-lament-ouster-of-flying-nashua.html | BARRERAS LAMENT OUSTER OF FLYING NASHUA | False | By Steven Crist, Special to the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/business-digest-friday-may-1-1981-the-economy.html | Business Digest; FRIDAY, MAY 1, 1981; The Economy | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/prime-rate-of-18-becomes-general.html | Prime Rate of 18% Becomes General | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/theater/theater-buchner-tragic-and-comic-on-one-bill.html | THEATER: BUCHNER, TRAGIC AND COMIC, ON ONE BILL | False | By Mel Gussow | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/richardson-vicks-inc-reports-earnings-for-qtr-to-march-31.html | RICHARDSON-VICKS INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/obituaries/vladimir-padwa.html | VLADIMIR PADWA | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/chamber-the-delights-of-the-vocal-repertory.html | CHAMBER: THE DELIGHTS OF THE VOCAL REPERTORY | False | By Donal Henahan | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/us/about-washington-thick-in-the-throes-of-debate.html | ABOUT WASHINGTON THICK IN THE THROES OF DEBATE | False | By Francis X. Clines, Special to the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/american-resources-management-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN RESOURCES MANAGEMENT CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/branch-industries-inc-reports-earnings-for-qtr-to-march-31.html | BRANCH INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/molex-inc-reports-earnings-for-qtr-to-march-31.html | MOLEX INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/boston-maine-rr-co-reports-earnings-for-qtr-to-march-31.html | BOSTON & MAINE RR CO reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/standard-brands-inc-reports-earnings-for-qtr-to-march-31.html | STANDARD BRANDS INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/opinion/in-the-nation-a-paradox-for-reagn.html | IN THE NATION; A Paradox For Reagan | False | By Tom Wicker | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/company-news-fiat-plans-layoffs-auto-surplus-cited.html | Company News; Fiat Plans Layoffs; Auto Surplus Cited | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/us/hopedale-mass-how-to-live-on-less.html | HOPEDALE, MASS.: HOW TO LIVE ON LESS | False | By Michael Knight, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/sloan-kettering-exhibit-displays-art-of-survival.html | SLOAN-KETTERING EXHIBIT DISPLAYS ART OF SURVIVAL | False | By Dudley Clendinen | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/whitehall-corp-reports-earnings-for-qtr-to-march-31.html | WHITEHALL CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/wavetek-corp-reports-earnings-for-qtr-to-april-11.html | WAVETEK CORP reports earnings for Qtr to April 11 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/us/californian-appointed-va-head.html | CALIFORNIAN APPOINTED V.A. HEAD | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/liberty-homes-inc-reports-earnings-for-qtr-to-march-31.html | LIBERTY HOMES INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/company-news-briefs-briefs.html | Company News Briefs; BRIEFS | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/pacific-power-light-co-reports-earnings-for-qtr-to-march-31.html | PACIFIC POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/cab-restricts-texas-airline-s-bid.html | C.A.B. RESTRICTS TEXAS AIRLINE'S BID | False | By Ernest Holsendolph, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/company-news-matsushita-s-net-rises-to-record.html | Company News; Matsushita's Net Rises to Record | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/bro-dart-indus-inc-reports-earnings-for-qtr-to-march-31.html | BRO-DART INDUS INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/ballerina-tells-of-uncertainty-on-description.html | BALLERINA TELLS OF UNCERTAINTY ON DESCRIPTION | False | By E. R. Shipp | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-march-31.html | CANADIAN PACIFIC LTD reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/southern-natural-resources-inc-reports-earnings-for-qtr-to-march-31.html | SOUTHERN NATURAL RESOURCES INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/business-people-mca-records-official-favors-fewer-albums.html | BUSINESS PEOPLE; MCA RECORDS OFFICIAL FAVORS FEWER ALBUMS | False | By Leonard Sloane | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/mets-lose-to-pirates7-to-4-for-6th-straight.html | METS LOSE TO PIRATES,7 TO 4, FOR 6TH STRAIGHT | False | By Murray Chass | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/world/shuffle-in-polish-politburo-news-analysis.html | SHUFFLE IN POLISH POLITBURO; News Analysis | False | By John Darnton, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/wtc-inc-reports-earnings-for-qtr-to-march-31.html | WTC INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/vernitron-corp-reports-earnings-for-qtr-to-march-31.html | VERNITRON CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/extradition-hearing-scheduled-in-georgia-for-suspect-in-buffalo-murders.html | EXTRADITION HEARING SCHEDULED IN GEORGIA FOR SUSPECT IN BUFFALO MURDERS | False | By M. A. Farber | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/us/us-reviews-stand-on-deporting-alien-trotskyists.html | U.S. REVIEWS STAND ON DEPORTING ALIEN TROTSKYISTS | False | By Arnold H. Lubasch | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/the-city.html | The City; | False | | 1981-05-05 | TX 680762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/us/around-the-nation-miami-race-riot-trial-ends-with-acquittal-and-mistrial.html | Around the Nation; Miami Race Riot Trial Ends With Acquittal and Mistrial | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/met-museum-gets-10000-gift-from-kimberly-clark-corp.html | MET MUSEUM GETS $10,000 GIFT FROM KIMBERLY-CLARK CORP. | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/riverside-group-inc-reports-earnings-for-qtr-to-march-31.html | RIVERSIDE GROUP INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/movies/b-western-movie-roundup-opens-at-a-tribeca-ranch.html | B-WESTERN MOVIE ROUNDUP OPENS AT A TRIBECA RANCH | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/japan-insurer-expanding.html | Japan Insurer Expanding | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/movies/movies-being-18-missing-revolution-chris-chase-being-18-missing-revolution.html | At the Movies; ON BEING 18 AND MISSING THE REVOLUTION; by Chris Chase; On being 18 and missing the Revolution. | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/art-german-masters-of-19th-century-at-met.html | ART: 'GERMAN MASTERS OF 19TH-CENTURY' AT MET | False | By John Russell | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/opinion/l-but-students-need-aid-as-much-as-jobs-106744.html | ...BUT STUDENTS NEED AID AS MUCH AS JOBS | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/hamilton-investment-trust-reports-earnings-for-qtr-to-march-31.html | HAMILTON INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/will-barnet-in-y-series.html | Will Barnet in Y Series | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/obituaries/dr-helene-s-zahler.html | DR. HELENE S. ZAHLER | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/index-international.html | Index; International | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/company-news-shell-oil-expands-investment-plans.html | Company News; Shell Oil Expands Investment Plans | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/factory-orders-up-in-march.html | FACTORY ORDERS UP IN MARCH | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/company-news-new-head-of-tva-is-named.html | Company News; NEW HEAD OF T.V.A. IS NAMED | False | By Charles Mohr, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/quaker-state-oil-refining-corp-reports-earnings-for-qtr-to-march-31.html | QUAKER STATE OIL REFINING CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/world/swiss-complete-long-tunnel.html | Swiss Complete Long Tunnel | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/leggett-platt-inc-reports-earnings-for-qtr-to-march-31.html | LEGGETT & PLATT INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/chrysler-mitsubishi-in-accord.html | CHRYSLER, MITSUBISHI IN ACCORD | False | By Iver Peterson, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/obituaries/joseph-power-president-of-masons-association.html | Joseph Power, President Of Masons' Association | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/opinion/around-the-maypole-in-poland.html | Around the Maypole in Poland | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/lehigh-press-inc-reports-earnings-for-qtr-to-march-31.html | LEHIGH PRESS INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/dollar-general-corp-reports-earnings-for-qtr-to-march-31.html | DOLLAR GENERAL CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/jetronic-industries-inc-reports-earnings-for-qtr-to-jan-31.html | JETRONIC INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/ceco-corp-reports-earnings-for-qtr-to-march-31.html | CECO CORP reports earnings for Qtr to march 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/schwab-safe-co-reports-earnings-for-qtr-to-march-31.html | SCHWAB SAFE CO reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/world/high-bonn-official-pressing-us-to-set-date-on-soviet-arms-talk.html | HIGH BONN OFFICIAL PRESSING U.S. TO SET DATE ON SOVIET ARMS TALK | False | By John Tagliabue, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/world/weinberger-offers-seoul-officials-arms-and-economic-concessions.html | Weinberger Offers Seoul Officials Arms and Economic Concessions | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/rockaway-corp-reports-earnings-for-qtr-to-march-31.html | ROCKAWAY CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/opinion/reaganvironmentalism-by-john-b-oakes.html | REAGANVIRONMENTALISM; by John B. Oakes | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/city-and-suburb-going-all-out-for-may.html | CITY AND SUBURB GOING ALL OUT FOR MAY | False | By Eleanor Blau | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/red-smith-stop-the-music-daddy-of-the-blues.html | RED SMITH; Stop the Music, Daddy of the Blues | False | By Sports of the Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/us-and-japan-agree-on-ceilings-for-car-shipments-through-1983.html | U.S. AND JAPAN AGREE ON CEILINGS FOR CAR SHIPMENTS THROUGH 1983 | False | By Mike Tharp, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/world/us-said-to-tie-namibian-freedom-to-a-cuban-pullout-from-angola.html | U.S. SAID TO TIE NAMIBIAN FREEDOM TO A CUBAN PULLOUT FROM ANGOLA | False | By Juan de Onis, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/koss-corp-reports-earnings-for-qtr-to-march-31.html | KOSS CORP reports earnings for qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/briggs-stratton-corp-reports-earnings-for-qtr-to-march-31.html | BRIGGS & STRATTON CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/florida-capital-corp-reports-earnings-for-qtr-to-march-31.html | FLORIDA CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/company-news-cablevision-rejects-theater-group-s-bid.html | COMPANY NEWS; Cablevision Rejects Theater Group's Bid | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/us/coal-miners-receive-pledges-of-support.html | COAL MINERS RECEIVE PLEDGES OF SUPPORT | False | By Ben A. Franklin, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/champion-products-inc-reports-earnings-for-qtr-to-march-31.html | CHAMPION PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/opinion/l-that-rotten-job-got-us-through-school-106745.html | THAT 'ROTTEN' JOB GOT US THROUGH SCHOOL... | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/us/news-analysis-the-house-of-labor-s-elusive-search-for-a-power-center.html | News Analysis; THE HOUSE OF LABOR'S ELUSIVE SEARCH FOR A 'POWER CENTER' | False | By William Serrin | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/seton-co-reports-earnings-for-qtr-to-march-31.html | SETON CO reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/allied-products-corp-reports-earnings-for-qtr-to-march-31.html | ALLIED PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/books/publishing-a-fast-start-for-clavell-s-new-novel.html | PUBLISHING; A FAST START FOR CLAVELL'S NEW NOVEL | False | By Edwin McDowell | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/us/44-democrats-are-objects-of-white-house-attentions.html | 44 DEMOCRATS ARE OBJECTS OF WHITE HOUSE ATTENTIONS | False | By Steven V. Roberts, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/alpha-portland-industries-inc-reports-earnings-for-qtr-to-march-31.html | ALPHA PORTLAND INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/light-show-more-like-a-flicker.html | LIGHT SHOW MORE LIKE A FLICKER | False | By Timothy M. Phelps | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/world/around-the-world-air-india-aides-dismissed-over-plot-on-mrs-gandhi.html | Around the World; Air India Aides Dismissed Over Plot on Mrs. Gandhi | False | Special to the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/business-people-rio-algom-names-chief-executive.html | BUSINESS PEOPLE; RIO ALGOM NAMES CHIEF EXECUTIVE | False | By Leonard Sloane | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/a-home-for-operatic-nitty-gritty.html | A HOME FOR OPERATIC NITTY GRITTY | False | By Peter G. Davis | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/music-jazz-antiqua-quintet.html | MUSIC: JAZZ ANTIQUA QUINTET | False | By John S. Wilson | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/restaurant-associates-inc-reports-earnings-for-qtr-to-march-31.html | RESTAURANT ASSOCIATES INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/cbs-and-nbc-announce-prime-time-plans-for-fall.html | CBS AND NBC ANNOUNCE PRIME TIME PLANS FOR FALL | False | By Tony Schwartz | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/moog-inc-reports-earnings-for-qtr-to-march-31.html | MOOG INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/chilton-co-reports-earnings-for-qtr-to-march-31.html | CHILTON CO reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/jefferson-bankshares-inc-reports-earnings-for-qtr-to-march-31.html | JEFFERSON BANKSHARES INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/american-seating-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN SEATING CO reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/news-summary-friday-may-1-1981.html | News Summary; FRIDAY, MAY 1, 1981 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/money-funds-rise-by-938.8-million.html | Money Funds Rise By $938.8 Million | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/executive-changes-106690.html | EXECUTIVE CHANGES | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/fmi-financial-corp-reports-earnings-for-yr-to-jan-31.html | FMI FINANCIAL CORP reports earnings for Yr to Jan 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/dependable-insurance-co-reports-earnings-for-qtr-to-march-31.html | DEPENDABLE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/quaker-oats-co-reports-earnings-for-qtr-to-march-31.html | QUAKER OATS CO reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/contech-inc-reports-earnings-for-qtr-to-march-31.html | CONTECH INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/digiorgio-corp-reports-earnings-for-qtr-to-march-31.html | DIGIORGIO CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/chase-delaware-filing.html | Chase Delaware Filing | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/campanelli-industries-inc-reports-earnings-for-qtr-to-march-31.html | CAMPANELLI INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/chb-foods-inc-reports-earnings-for-qtr-to-march-31.html | CHB FOODS INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/art-lowenthals-display-collection-in-brooklyn.html | ART: LOWENTHALS DISPLAY COLLECTION IN BROOKLYN | False | By Vivien Raynor | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/commonwealth-telephone-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH TELEPHONE reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/monument-energy-services-reports-earnings-for-qtr-to-march-31.html | MONUMENT ENERGY SERVICES reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/the-city-reservoirs-at-70.7-curbs-still-in-effect.html | The City; Reservoirs at 70.7%; Curbs Still in Effect | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/theater/kaye-ballard-is-home-for-a-while.html | KAYE BALLARD IS 'HOME' FOR A WHILE | False | By John S. Wilson | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/ionics-inc-reports-earnings-for-qtr-to-march-31.html | IONICS INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/superior-oil-co-reports-earnings-for-qtr-to-march-31.html | SUPERIOR OIL CO reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/notes-on-people-nothing-like-a-grand-gesture-for-a-pair-of-celebrities.html | Notes On People; Nothing Like a Grand Gesture for a Pair of Celebrities | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/candidate-in-jersey-terms-alleged-death-threat-a-hoax.html | CANDIDATE IN JERSEY TERMS ALLEGED DEATH THREAT A HOAX | False | By Robert D. McFadden | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/auto-output-rises-by-29.html | Auto Output Rises by 29% | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/correction-106635.html | CORRECTION | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/superior-up-19.2-pennzoil-off.html | Superior Up 19.2%; Pennzoil Off | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/a-s-yanks-rise-with-pitching.html | A's, Yanks Rise With Pitching | False | By Jane Gross, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/world/reagan-stirs-flurry-with-rights-remark.html | REAGAN STIRS FLURRY WITH RIGHTS REMARK | False | By Howell Raines, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/music-the-composers-forum.html | MUSIC: THE COMPOSERS' FORUM | False | By Bernard Holland | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/company-news-nissan-vw-to-enter-joint-auto-venture.html | Company News; Nissan, VW to Enter Joint Auto Venture | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-march-31.html | GENERAL DATACOMM INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/us/senate-panel-rebuffing-reagan-approves-costlier-grain-support-plan.html | SENATE PANEL, REBUFFING REAGAN, APPROVES COSTLIER GRAIN SUPPORT PLAN | False | By Seth S. King, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/world/around-the-world-bermuda-walkout-spreads-from-hotels-to-the-docks.html | Around the World; Bermuda Walkout Spreads From Hotels to the Docks | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/st-paul-companies-inc-reports-earnings-for-qtr-to-march-31.html | ST PAUL COMPANIES INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/mavericks-win-first-draft-pick.html | Mavericks Win First Draft Pick | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/bridge-new-zone-appears-certain-for-81-world-tournament.html | Bridge: New Zone Appears Certain For '81 World Tournament | False | By Alan Truscott | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/porta-systems-corp-reports-earnings-for-qtr-to-march-31.html | PORTA SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/kemper-corp-reports-earnings-for-qtr-to-march-31.html | KEMPER CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/farr-co-reports-earnings-for-qtr-to-march-31.html | FARR CO reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | BALLY MANUFACTURING CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/ual-posts-loss-asks-aircraft-bids.html | UAL Posts Loss; Asks Aircraft Bids | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/world/syrian-vehicles-move-more-antiaircraft-missiles-into-eastern-lebanon.html | SYRIAN VEHICLES MOVE MORE ANTIAIRCRAFT MISSILES INTO EASTERN LEBANON | False | By Pranay B. Gupte, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/rockets-complete-their-unlikely-march-to-nba-playoff-final.html | ROCKETS COMPLETE THEIR UNLIKELY MARCH TO N.B.A. PLAYOFF FINAL | False | By Malcolm Moran, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/state-court-bars-tax-exemptions-for-mail-clergy.html | STATE COURT BARS TAX EXEMPTIONS FOR 'MAIL CLERGY' | False | By Richard J. Meislin, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/target-stores-is-chain-leader.html | Target Stores Is Chain Leader | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/accuray-corp-reports-earnings-for-qtr-to-march-31.html | ACCURAY CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/2-views-of-a-city-garden-s-fertility.html | 2 VIEWS OF A CITY GARDEN'S FERTILITY | False | By Clyde Haberman | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/riblet-products-corp-reports-earnings-for-qtr-to-march-31.html | RIBLET PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/fluke-john-manufacturing-co-reports-earnings-for-qtr-to-march-27.html | FLUKE, JOHN, MANUFACTURING CO reports earnings for Qtr to March 27 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/management-assistance-inc-reports-earnings-for-qtr-to-march-31.html | MANAGEMENT ASSISTANCE INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/about-real-estate-a-key-rent-control-issue-defining-primary-residence.html | About Real Estate; A KEY RENT-CONTROL ISSUE: DEFINING 'PRIMARY RESIDENCE' | False | By Alan S. Oser | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/theater/stage-zizi-jeanmaire-returns-in-a-new-can-can.html | STAGE: ZIZI JEANMAIRE RETURNS IN A NEW 'CAN-CAN' | False | By Frank Rich | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/world/egyptians-report-gains-in-talks-for-a-sinai-force.html | EGYPTIANS REPORT GAINS IN TALKS FOR A SINAI FORCE | False | By William E. Farrell, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/theater/broadway-lerner-and-strouse-team-up-for-musical-s01.2-idiot-s-delight.html | Broadway; Lerner and Strouse team up for musical S01.2'Idiot's Delight.' | False | By Carol Lawson | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/us/democrats-organize-to-combat-conservative-drive.html | DEMOCRATS ORGANIZE TO COMBAT CONSERVATIVE DRIVE | False | By Hedrick Smith, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/movies/film-just-a-gigolo-once-ore-in-berlin-of-the-decadent-20-s.html | FILM: 'JUST A GIGOLO,' ONCE ORE IN BERLIN OF THE DECADENT 20'S | False | By Vincent Canby | 1981-05-05 | TX 680762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/nucor-corp-reports-earnings-for-qtr-to-march-31.html | NUCOR CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/derby-rule-bumps-3-from-field.html | Derby Rule Bumps 3 From Field | False | By James Tuite, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/transit-agency-chief-seeks-cut-in-bus-air-conditioning.html | TRANSIT AGENCY CHIEF SEEKS CUT IN BUS AIR-CONDITIONING | False | By Judith Cummings | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/carma-developers-ltd-reports-earnings-for-qtr-to-march-31.html | CARMA DEVELOPERS LTD reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/world/nuclear-treaty-foe-is-named-by-reagan-as-arms-negotiator.html | NUCLEAR TREATY FOE IS NAMED BY REAGAN AS ARMS NEGOTIATOR | False | By Bernard Gwertzman, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/movies/weekender-guide-friday-films-of-mizoguchi.html | Weekender Guide; Friday; FILMS OF MIZOGUCHI | False | ELEANOR BLAU | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/seibels-bruce-group-inc-reports-earnings-for-qtr-to-march-31.html | SEIBELS BRUCE GROUP INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/pennzoil-co-reports-earnings-for-qtr-to-march-31.html | PENNZOIL CO reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/opinion/the-editorial-notebook-welcome-to-and-in-new-york-by-mary-cantwell.html | The Editorial Notebook; WELCOME TO-AND IN- New York; by Mary Cantwell | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/opinion/the-promise-of-fact.html | The Promise of Fact | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/the-electronic-traffic-jams.html | THE ELECTRONIC 'TRAFFIC JAMS | False | By Barnaby J. Feder | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/telesciences-inc-reports-earnings-for-qtr-to-march-31.html | TELESCIENCES INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/style/for-fall-roomy-shapes-and-new-colors.html | FOR FALL, ROOMY SHAPES AND NEW COLORS | False | By Bernadine Morris | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/hauserman-inc-reports-earnings-for-qtr-to-march-31.html | HAUSERMAN INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/the-region-truck-crash-kills-4.html | The Region; Truck Crash Kills 4 | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/oregon-metallurgical-corp-reports-earnings-for-qtr-to-march-31.html | OREGON METALLURGICAL CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/walker-to-stay-on-georgia-team.html | Walker to Stay On Georgia Team | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/us/around-the-nation-idaho-couple-convicted-of-attempting-to-sell-child.html | Around the Nation; Idaho Couple Convicted Of Attempting to Sell Child | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/books/books.html | Books | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/american-general-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN GENERAL CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/capital-southwest-corp-reports-earnings-for-as-of-march-31.html | CAPITAL SOUTHWEST CORP reports earnings for As of March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/hein-werner-corp-reports-earnings-for-qtr-to-march-31.html | HEIN-WERNER CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/peabody-international-corp-reports-earnings-for-qtr-to-march-31.html | PEABODY INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/opinion/toward-maritime-strength-by-james-r-whittemore.html | TOWARD MARITIME STRENGTH; by James R. Whittemore | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/leaseway-transportation-corp-reports-earnings-for-qtr-to-march-31.html | LEASEWAY TRANSPORTATION CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/sunshine-mining-co-reports-earnings-for-qtr-to-march-31.html | SUNSHINE MINING CO reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/us/agency-faulted-for-not-seizing-illegal-drug-profits.html | AGENCY FAULTED FOR NOT SEIZING ILLEGAL DRUG PROFITS | False | Special to the New York Times f814 | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/pittston-co-reports-earnings-for-qtr-to-march-31.html | PITTSTON CO reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/opinion/l--106725.html | * | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/world/the-un-today-may-1-1981-general-assembly.html | The U.N. Today; May 1, 1981; GENERAL ASSEMBLY | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/world/man-in-the-news-a-scholar-general-for-arms-post-edward-leon-rowny.html | MAN IN THE NEWS; A SCHOLAR-GENERAL FOR ARMS POST: EDWARD LEON ROWNY | False | Special to the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/hatteras-income-securities-reports-earnings-for-as-of-march-31.html | HATTERAS INCOME SECURITIES reports earnings for As of March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/texas-posts-its-fourth-successive-shutout.html | TEXAS POSTS ITS FOURTH SUCCESSIVE SHUTOUT | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/world/us-joins-in-un-veto-on-south-african-trade-ban.html | U.S. JOINS IN U.N. VETO ON SOUTH AFRICAN TRADE BAN | False | By Bernard D. Nossiter, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/ael-industries-reports-earnings-for-qtr-to-feb-27.html | AEL INDUSTRIES reports earnings for Qtr to Feb 27 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/quotation-of-the-day-106634.html | Quotation of the Day | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/crowd-aims-taunts-at-beaten-rangers.html | CROWD AIMS TAUNTS AT BEATEN RANGERS | False | By James F. Clarity, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/parkway-co-reports-earnings-for-qtr-to-march-31.html | PARKWAY CO reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/straddle-trade-ban-is-backed.html | Straddle Trade Ban Is Backed | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/the-region-candidate-s-slogan-urgs-his-rejection.html | The Region; Candidate's Slogan Urges His Rejection | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/us/air-controllers-halt-talks-with-faa-budget-office-opposes-demands.html | AIR CONTROLLERS HALT TALKS WITH F.A.A.; BUDGET OFFICE OPPOSES DEMANDS | False | By Richard Witkin, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/ivy-league-schools-to-forbid-x-and-r-rated-half-time-shows.html | IVY LEAGUE SCHOOLS TO FORBID 'X' AND 'R' RATED HALF-TIME SHOWS | False | By Matthew L. Wald | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/moseley-hallgarten-estabrook-inc-reports-earnings-for-qtr-to-march-31.html | MOSELEY HALLGARTEN & ESTABROOK INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/stanley-home-products-inc-reports-earnings-for-qtr-to-march-31.html | STANLEY HOME PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/williams-companies-reports-earnings-for-qtr-to-march-31.html | WILLIAMS COMPANIES reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/notes-on-people-fiddler-may-be-headed-for-a-logical-destination.html | Notes On People; 'Fiddler' May Be Headed for a Logical Destination | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/opinion/l-constitutional-caveats-on-the-anti-abortion-bill-106726.html | CONSTITUTIONAL CAVEATS ON THE ANTI-ABORTION BILL | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/jewelcor-inc-reports-earnings-for-qtr-to-jan-31.html | JEWELCOR INC reports earnings for Qtr to Jan 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/opinion/l-the-market-for-phd-s-106743.html | THE MARKET FOR PH.D.'S | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/camco-inc-reports-earnings-for-qtr-to-march-31.html | CAMCO INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/notes-on-people-things-were-really-humming-at-greek-reception.html | Notes On People; Things Were Really Humming at Greek Reception | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/world/around-the-world-us-is-advocating-freeze-in-un-budgets.html | Around the World; U.S. Is Advocating Freeze in U.N. Budgets | False | Special to the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/earnings-associated-dry-goods-standard-brands-gain.html | Earnings; ASSOCIATED DRY GOODS, STANDARD BRANDS GAIN | False | By Phillip H. Wiggins | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/western-natural-gas-co-reports-earnings-for-year-to-dec-31.html | WESTERN NATURAL GAS CO reports earnings for Year to Dec 31 | False | | 1981-05-05 | TX 680762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/the-city-pace-is-quickened-in-newspaper-talks.html | The City; Pace Is Quickened In Newspaper Talks | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/dow-retreats-below-1000.html | DOW RETREATS BELOW 1,000 | False | By Vartanig G. Vartan | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/monumental-corp-reports-earnings-for-qtr-to-march-31.html | MONUMENTAL CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/general-binding-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL BINDING CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/eldon-industries-inc-reports-earnings-for-qtr-to-march-31.html | ELDON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/taxi-surcharge-begins-tonight.html | TAXI SURCHARGE BEGINS TONIGHT | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/pioneer-corp-reports-earnings-for-qtr-to-march-31.html | PIONEER CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/tv-weekend-jonathan-winters-derby-and-a-texas-murder.html | TV Weekend; JONATHAN WINTERS, DERBY AND A TEXAS MURDER | False | By John J. O'Connor | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/baldwin-united-corp-reports-earnings-for-qtr-to-march-31.html | BALDWIN-UNITED CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/pop-jazz-material-a-band-of-many-faces.html | Pop Jazz; MATERIAL, A BAND OF MANY FACES | False | By Robert Palmer | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/style/the-evening-hours.html | The Evening Hours | False | By Enid Nemy | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/flexi-van-corp-reports-earnings-for-qtr-to-march-31.html | FLEXI-VAN CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/what-s-it-worth.html | What's It Worth? | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/books/american-book-awards-are-given-for-22-works.html | AMERICAN BOOK AWARDS ARE GIVEN FOR 22 WORKS | False | By Edwin McDowell | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/maclean-hunter-ltd-reports-earnings-for-qtr-to-march-31.html | MACLEAN HUNTER LTD reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/us/court-defers-a-decision-on-boston-schools-appeal.html | COURT DEFERS A DECISION ON BOSTON SCHOOLS' APPEAL | False | Special to the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/times-plans-modular-ad-sizes.html | Times Plans Modular Ad Sizes | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/us/illinois-governor-acts-to-speed-funds-to-aid-chicago-mass-transit.html | ILLINOIS GOVERNOR ACTS TO SPEED FUNDS TO AID CHICAGO MASS TRANSIT | False | Special to the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/gasoline-sales-are-promoted-again.html | GASOLINE SALES ARE PROMOTED AGAIN | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/world/main-south-african-party-suffers-setback-despite-election-victory.html | MAIN SOUTH AFRICAN PARTY SUFFERS SETBACK DESPITE ELECTION VICTORY | False | By Joseph Lelyveld, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/wright-william-e-co-reports-earnings-for-qtr-to-march-31.html | WRIGHT, WILLIAM E, CO reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/books/books-of-the-times-106786.html | Books Of The Times | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/world/salvadoran-officials-say-a-body-may-be-that-of-american-priest.html | SALVADORAN OFFICIALS SAY A BODY MAY BE THAT OF AMERICAN PRIEST | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/market-place-making-a-case-for-buying-bonds.html | Market Place; Making a Case For Buying Bonds | False | By Robert Metz | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/us/mondale-assails-education-cuts.html | MONDALE ASSAILS EDUCATION CUTS | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-march-31.html | LOUISIANA GENERAL SERVICES INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/sandgate-corp-reports-earnings-for-qtr-to-march-31.html | SANDGATE CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/rocky-mountain-natural-gas-co-reports-earnings-for-qtr-to-march-31.html | ROCKY MOUNTAIN NATURAL GAS CO reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/gpu-down-54.html | G.P.U. Down 54% | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/operatic-golem-comes-to-life-at-92nd-st-y-as-a-jewish-folk-hero.html | OPERATIC GOLEM COMES TO LIFE AT 92ND ST. Y AS A JEWISH FOLK HERO | False | By Edward Rothstein | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/pro-karate-makes-debut.html | Pro Karate Makes Debut | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/advertising-jane-maas-inc-is-new-agency-in-town.html | Advertising Jane Maas Inc. Is New Agency in Town | False | PHILIP H. DOUGHERTY | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/key-rates-106698.html | Key Rates | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/trans-lux-corp-reports-earnings-for-qtr-to-march-31.html | TRANS-LUX CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/credit-markets-rate-surge-dominates-trading.html | Credit Markets; RATE SURGE DOMINATES TRADING | False | By Michael Quint | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/ual-inc-reports-earnings-for-qtr-to-march-31.html | UAL INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/advertising-abc-publishing-plans-84-olympic-guide.html | Advertising ABC Publishing Plans '84 Olympic Guide | False | PHILIP H. DOUGHERTY | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/spring-antiques-show-spending-weekend-at-park-ave-armory.html | SPRING ANTIQUES SHOW SPENDING WEEKEND AT PARK AVE. ARMORY | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/seaway-food-town-inc-reports-earnings-for-qtr-to-march-28.html | SEAWAY FOOD TOWN INC reports earnings for Qtr to March 28 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/restaurants-by-mimi-sheraton-hotel-restaurants-attempt-a-comeback.html | Restaurants; by Mimi Sheraton; Hotel restaurants attempt a comeback. | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/islanders-beat-rangers-7-3-and-take-2-0-lead-in-series.html | ISLANDERS BEAT RANGERS, 7-3, AND TAKE 2-0 LEAD IN SERIES | False | By Parton Keese, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/advertising-backer-spielvogel-gets-bon-jour-account.html | Advertising Backer & Spielvogel Gets Bon Jour Account | False | PHILIP H. DOUGHERTY | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/penalties-by-big-ten-reported-for-illinois.html | PENALTIES BY BIG TEN REPORTED FOR ILLINOIS | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/steel-co-of-canada-ltd-reports-earnings-for-qtr-to-march-31.html | STEEL CO OF CANADA LTD reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/world/a-judgement-on-mao-said-to-be-reached.html | A JUDGEMENT ON MAO SAID TO BE REACHED | False | By James P. Sterba, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/lear-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | LEAR PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/telephone-utilities-inc-reports-earnings-for-qtr-to-march-31.html | TELEPHONE UTILITIES INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/united-cities-gas-co-reports-earnings-for-qtr-to-march-31.html | UNITED CITIES GAS CO reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/a-flourishing-aerie-of-folk-and-traditional.html | A FLOURISHING AERIE OF FOLK AND TRADITIONAL | False | By Stephen Holden | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/ici-profit-declines.html | I.C.I. Profit Declines | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/spectra-physics-inc-reports-earnings-for-qtr-to-march-31.html | SPECTRA-PHYSICS INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/bally-s-park-place-inc-reports-earnings-for-qtr-to-march-31.html | BALLY'S PARK PLACE INC reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/dreyfus-corp-reports-earnings-for-qtr-to-march-31.html | DREYFUS CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/docutel-corp-reports-earnings-for-qtr-to-march-31.html | DOCUTEL CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/opinion/foreign-affairs-france-s-risks-and-hopes.html | FOREIGN AFFAIRS; France's Risks And Hopes | False | By Flora Lewis | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/who-won-the-budget-news-analysis.html | WHO WON THE BUDGET?; News Analysis | False | By Robin Herman, Special To the New York Times | 1981-05-05 | TX 680762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/style/three-who-have-chosen-a-life-in-the-wild.html | THREE WHO HAVE CHOSEN A LIFE IN THE WILD | False | By Nan Robertson, Special To the New York Times | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/torin-corp-reports-earnings-for-qtr-to-march-31.html | TORIN CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/movies/screen-king-of-mountain.html | SCREEN: 'KING OF MOUNTAIN' | False | by Vincent Canby | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/us/around-the-nation-mrs-king-to-seek-eviction-of-woman-in-sex-dispute.html | Around the Nation; Mrs. King to Seek Eviction Of Woman in Sex Dispute | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/company-news-106741.html | Company News; | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/lumex-reports-earnings-for-qtr-to-march-31.html | LUMEX reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/prices-paid-to-farmers-dropped-by-0.4-in-april.html | PRICES PAID TO FARMERS DROPPED BY 0.4% IN APRIL | False | AP | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/associated-dry-goods-corp-reports-earnings-for-qtr-to-march-31.html | ASSOCIATED DRY GOODS CORP reports earnings for Qtr to March 31 | False | | 1981-05-05 | TX 680762 | | |
| 1981-05-01 | 1981-05-01 | https://www.nytimes.com/1981/05/01/business/company-news-bc-coal-change.html | Company News; B.C. COAL CHANGE | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/us/policemen-hurt-as-may-day-rally-turns-violent-in-san-francisco.html | Policemen Hurt as May Day Rally Turns Violent in San Francisco | False | AP | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/mother-and-2-children-are-stabbed-to-death-in-hicksville.html | MOTHER AND 2 CHILDREN ARE STABBED TO DEATH IN HICKSVILLE | False | By John T. McQuiston, Special To the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/arts/dance-ballet-theater-goes-plotless.html | DANCE: BALLET THEATER GOES PLOTLESS | False | By Jack Anderson | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/your-money-credit-cards-a-new-battle.html | Your Money; Credit Cards: A New Battle | False | By Lydia Chavez | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/askin-services-corp-reports-earnings-for-yr-to-jan-31.html | ASKIN SERVICES CORP reports earnings for Yr to Jan 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/world/strikes-disrupt-british-airports.html | STRIKES DISRUPT BRITISH AIRPORTS | False | AP | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/connecticut-general-insurance-corp-reports-earnings-for-qtr-to-mar-31.html | CONNECTICUT GENERAL INSURANCE CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/world/a-wisecracking-prince-charles-tours-washington.html | A WISECRACKING PRINCE CHARLES TOURS WASHINGTON | False | By Lynn Rosellini, Special To the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/books-analyze-japan-s-methods.html | BOOKS ANALYZE JAPAN'S METHODS | False | By Steve Lohr | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/style/bike-repairs-learning-to-do-them-yourself.html | BIKE REPAIRS: LEARNING TO DO THEM YOURSELF | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/grey-advertising-inc-reports-earnings-for-qtr-to-mar-31.html | GREY ADVERTISING INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/williams-is-guilty-on-all-nine-counts-in-abscam-inquiry.html | WILLIAMS IS GUILTY ON ALL NINE COUNTS IN ABSCAM INQUIRY | False | By Joseph P. Fried | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/us/around-the-nation-23-striking-miners-arrested-in-stoning-of-virginia-police.html | AROUND THE NATION; 23 Striking Miners Arrested In Stoning of Virginia Police | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/cost-of-taxis-at-night-is-now-50-cents-more.html | Cost of Taxis at Night Is Now 50 Cents More | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/lawyer-says-busboy-set-different-fire.html | LAWYER SAYS BUSBOY SET DIFFERENT FIRE | False | By Franklin Whitehouse, Special To the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/t-bar-inc-reports-earnings-for-qtr-to-march-31.html | T-BAR INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/lyon-metal-products-inc-reports-earnings-for-qtr-to-march-31.html | LYON METAL PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/osr-corp-reports-earnings-for-year-to-march-31.html | OSR CORP reports earnings for Year to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/amarco-resources-corp-reports-earnings-for-qtr-to-mar-31.html | AMARCO RESOURCES CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/world/may-day-in-poland-takes-unusual-tack.html | MAY DAY IN POLAND TAKES UNUSUAL TACK | False | By John Darnton, Special To the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/obituaries/adm-ralph-s-riggs-commander-in-war.html | ADM. RALPH S. RIGGS, COMMANDER IN WAR | False | By Alfred E. Clark | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/ranchers-exploration-development-corp-reports-earnings-for-qtr-to-march.html | RANCHERS EXPLORATION & DEVELOPMENT CORP reports earnings for Qtr to March | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/patents-laser-apparatus-to-check-integrated-circuits.html | PATENTS; Laser Apparatus to Check Integrated Circuits | False | By Stacy V. Jones | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/theater/decision-deferred-on-shubert-theaters.html | Decision Deferred On Shubert Theaters | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/opinion/l-sporting-gesture-107780.html | SPORTING GESTURE | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/jury-told-crimmins-sought-help-in-explaining-absence.html | JURY TOLD CRIMMINS SOUGHT HELP IN EXPLAINING ABSENCE | False | By E. R. Shipp | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/news-summary-saturday-may-2-1981.html | News Summary; SATURDAY, MAY 2, 1981 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/opinion/l-the-city-that-shines-107777.html | THE CITY THAT SHINES | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/harlequin-enterprises-ltd-reports-earnings-for-qtr-to-march-31.html | HARLEQUIN ENTERPRISES LTD reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/armatron-international-inc-reports-earnings-for-qtr-to-mar-31.html | ARMATRON INTERNATIONAL INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/company-news-genetech-earnings-decline-by-52.6.html | Company News; GENETECH EARNINGS DECLINE BY 52.6% | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/tyson-foods-inc-reports-earnings-for-qtr-to-march-31.html | TYSON FOODS INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/court-will-monitor-talks-on-three-rivers-dispute.html | COURT WILL MONITOR TALKS ON THREE RIVERS DISPUTE | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/vagabond-hotels-inc-reports-earnings-for-qtr-to-march-31.html | VAGABOND HOTELS INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/applied-data-research-inc-reports-earnings-for-qtr-to-mar-31.html | APPLIED DATA RESEARCH INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/world/sakharov-is-honored-at-60-by-scientists-of-many-lands.html | SAKHAROV IS HONORED AT 60 BY SCIENTISTS OF MANY LANDS | False | By Malcolm W. Browne | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/books/books-of-the-times-lions-and-apocalypses.html | BOOKS OF THE TIMES; LIONS AND APOCALYPSES | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-mar-31.html | DYNAMICS CORP OF AMERICA reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/us-studying-boxcar-rentals.html | U.S. STUDYING BOXCAR RENTALS | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/chemical-leaman-corp-reports-earnings-for-qtr-to-mar-31.html | CHEMICAL LEAMAN CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/us-grain-sale-to-taiwan.html | U.S. Grain Sale to Taiwan | False | AP | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/in-new-york-concern-on-belfast-inmate.html | IN NEW YORK, CONCERN ON BELFAST INMATE | False | By Colin Campbell | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/pacific-gas-transmission-co-reports-earnings-for-qtr-to-march-31.html | PACIFIC GAS TRANSMISSION CO reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/florida-east-coast-ry-co-reports-earnings-for-qtr-to-mar-31.html | FLORIDA EAST COAST RY CO reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/oak-industries-inc-reports-earnings-for-qtr-to-march-31.html | OAK INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/books/new-editor-at-simon-schuster.html | NEW EDITOR AT SIMON & SCHUSTER | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/2-colts-restored-to-derby-field.html | 2 COLTS RESTORED TO DERBY FIELD | False | By James Tuite, Special To the New York Times | 1981-05-11 | TX 680730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/gruen-industries-inc-reports-earnings-for-yr-to-jan-31 | GRUEN INDUSTRIES INC reports earnings for Yr to Jan 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/us/defendant-on-coast-admits-guilt.html | Defendant on Coast Admits Guilt | False | AP | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/golf-rookie-handling-pressure.html | Golf Rookie Handling Pressure | False | By John Radosta | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/the-region-jersey-s-blue-cross-granted-15-rise.html | THE REGION; Jersey's Blue Cross Granted 15% Rise | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/patents-new-method-of-preparing-dna-for-genetic-research.html | PATENTS; New Method of Preparing DNA for Genetic Research | False | By Stacy V. Jones | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/opinion/what-place-for-arms-control.html | What Place for Arms Control? | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/obituaries/michael-goldreyer.html | MICHAEL GOLDREYER | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/world/haig-to-discuss-missile-worries-at-rome-parley.html | HAIG TO DISCUSS MISSILE WORRIES AT ROME PARLEY | False | By Bernard Gwertzman, Special To the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/style/elizabeth-ann-neustadt-and-stephen-rosenthal-married.html | Elizabeth Ann Neustadt and Stephen Rosenthal Married | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/style/consumer-saturday-shoes-for-healthier-feet.html | CONSUMER SATURDAY; SHOES FOR HEALTHIER FEET | False | By Fred Ferretti | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/company-news-oil-and-gas-reserves-at-cities-service-off.html | Company News; OIL AND GAS RESERVES AT CITIES SERVICE OFF | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/world/mitterrand-leads-in-polls-for-may-10-runoff-in-france.html | MITTERRAND LEADS IN POLLS FOR MAY 10 RUNOFF IN FRANCE | False | By Richard Eder, Special To The New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/obituaries/paul-trebilcock.html | PAUL TREBILCOCK | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/burning-tires-sickening-waterbury.html | BURNING TIRES SICKENING WATERBURY | False | By Matthew L. Wald, Special To the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/masters-inc-reports-earnings-for-qtr-to-jan-31.html | MASTERS INC reports earnings for Qtr to Jan 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/avx-corp-reports-earnings-for-qtr-to-mar-31.html | AVX CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/index-international.html | Index; International | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/opinion/I-don-t-expect-yonkers-to-punish-the-firemen-107781.html | DON'T EXPECT YONKERS TO PUNISH THE FIREMEN | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/style/aj-dworsky-executive-marries-suzanne-werber.html | A.J. Dworsky, Executive, Marries Suzanne Werber | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/man-in-the-news-new-democratic-leader.html | MAN IN THE NEWS; NEW DEMOCRATIC LEADER | False | By E. J. Dionne Jr. | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/us/around-the-nation-atlanta-s-police-to-speed-action-on-missing-persons.html | AROUND THE NATION; Atlanta's Police to Speed Action on Missing Persons | False | AP | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/us/boston-city-council-votes-a-compromise.html | BOSTON CITY COUNCIL VOTES A COMPROMISE | False | AP | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/outboard-marine-corp-reports-earnings-for-qtr-to-march-23.html | OUTBOARD MARINE CORP reports earnings for Qtr to March 23 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/opinion/mr-reagan-s-gift-to-big-auto.html | Mr. Reagan's Gift to Big Auto | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/howell-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | HOWELL PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/yanks-hit-3-homers-but-lose-8-6-to-a-s.html | YANKS HIT 3 HOMERS BUT LOSE, 8-6, TO A'S | False | By Jane Gross, Special To the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/acme-electric-corp-reports-earnings-for-qtr-to-mar-31.html | ACME ELECTRIC CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/walco-national-corp-reports-earnings-for-qtr-to-march-31.html | WALCO NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/world/in-lebanon-s-bekaa-valley-syrians-are-in-charge-but-still-face-snipers.html | IN LEBANON'S BEKAA VALLEY, SYRIANS ARE IN CHARGE BUT STILL FACE SNIPERS | False | By Pranay B. Gupte, Special To the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/twin-city-barge-inc-reports-earnings-for-qtr-to-march-31.html | TWIN CITY BARGE INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/bolivia-wins-deferral-on-debt-repayments.html | BOLIVIA WINS DEFERRAL ON DEBT REPAYMENTS | False | By Juan Deonis | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/heavenly-cause-wins-oaks.html | Heavenly Cause Wins Oaks | False | Special to the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/the-dollar-s-renewed-strength.html | THE DOLLAR'S RENEWED STRENGTH | False | By Karen W. Arenson | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/valero-energy-corp-reports-earnings-for-qtr-to-march-31.html | VALERO ENERGY CORP reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/martin-processing-inc-reports-earnings-for-qtr-to-march-31.html | MARTIN PROCESSING INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/one-of-officers-shot-in-queens-dies-of-wounds.html | ONE OF OFFICERS SHOT IN QUEENS DIES OF WOUNDS | False | By Leonard Buder | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/princeton-electronic-products-reports-earnings-for-qtr-to-feb-28.html | PRINCETON ELECTRONIC PRODUCTS reports earnings for Qtr to Feb 28 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/opinion/back-on-the-beach.html | BACK ON THE BEACH | False | By Gregg Herken | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/otx-inc-reports-earnings-for-qtr-to-feb-28.html | OTX INC reports earnings for Qtr to Feb 28 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/lake-superior-district-power-co-reports-earnings-for-qtr-to-march-31.html | LAKE SUPERIOR DISTRICT POWER CO reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/company-news-twa-head-cuts-2-top-jobs.html | Company News; T.W.A. HEAD CUTS 2 TOP JOBS | False | By Eric Pace | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/patents-converting-proteins-for-new-uses.html | PATENTS; CONVERTING PROTEINS FOR NEW USES | False | By Stacy V. Jones | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/broker-rate-lifted-to-20-1-2-by-irving.html | Broker Rate Lifted To 20 1/2% by Irving | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/us-pledge-renewed-to-asian-bank.html | U.S. PLEDGE RENEWED TO ASIAN BANK | False | By Pamela G. Hollie, Special To the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/a-new-split-over-tax-cuts-perils-state-budget-accord.html | A NEW SPLIT OVER TAX CUTS PERILS STATE BUDGET ACCORD | False | By Richard J. Meislin, Special To the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/steelmet-inc-reports-earnings-for-qtr-to-march-31.html | STEELMET INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/opinion/l-is-rail-or-road-king-let-the-rider-decide-107782.html | IS RAIL OR ROAD KING? LET THE RIDER DECIDE | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-march-31.html | PUGET SOUND POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/auto-racer-dies-in-crash.html | Auto Racer Dies in Crash | False | AP | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/pizza-time-theatre-inc-reports-earnings-for-qtr-to-march-31.html | PIZZA TIME THEATRE INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/world/no-headline-107659.html | No Headline | False | AP | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/northwest-airlines-inc-reports-earnings-for-qtr-to-march-31.html | NORTHWEST AIRLINES INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/specialty-composites-reports-earnings-for-qtr-to-march-31.html | SPECIALTY COMPOSITES reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/burgess-industries-inc-reports-earnings-for-qtr-to-mar-31.html | BURGESS INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/patents-sensors-monitor-water-that-is-hot-or-pressurized.html | PATENTS; Sensors Monitor Water That Is Hot or Pressurized | False | By Stacy V. Jones | 1981-05-11 | TX 680730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/standard-alliance-industries-inc-reports-earnings-for-qtr-to-march-31.html | STANDARD ALLIANCE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/opinion/l-a-fairer-way-to-pick-school-administrators-107779.html | A FAIRER WAY TO PICK SCHOOL ADMINISTRATORS | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/company-news-horses-fly-first-class-on-transamerica.html | Company News; HORSES FLY FIRST CLASS ON TRANSAMERICA | False | By Thomas Lueck | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/belscot-retailers-inc-reports-earnings-for-qtr-to-mar-31.html | BELSCOT RETAILERS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/gabriel-of-boys-and-girls-takes-440-marshall-is-4th.html | Gabriel of Boys and Girls Takes 440; Marshall Is 4th | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/world/tokyo-s-car-curbs-hailed-in-us-but-japanese-makers-are-angered-toyota-chief-cites.html | TOKYO'S CAR CURBS HAILED IN U.S., BUT JAPANESE MAKERS ARE ANGERED; TOYOTA CHIEF CITES POLITICS | False | By Mike Tharp, Special To the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/us/mrs-king-says-she-had-lesbian-affair.html | MRS. KING SAYS SHE HAD LESBIAN AFFAIR | False | Special to the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/world/anglican-prelates-say-idea-of-a-just-war-doesn-t-apply-in-nuclear-age.html | ANGLICAN PRELATES SAY IDEA OF A 'JUST WAR' DOESN'T APPLY IN NUCLEAR AGE | False | By Charles Austin, Special To the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/notes-on-people-107704.html | NOTES ON PEOPLE | False | An Artist Is Off and Winging at the Kentucky Derby, By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/notes-on-people-architects-caper-in-empire-state-toast.html | NOTES ON PEOPLE; Architects Caper in Empire State Toast | False | By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/c-no-headline-107712.html | No Headline | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/style/de-gustibus-the-elusive-art-of-writing-precise-recipes.html | DE GUSTIBUS; THE ELUSIVE ART OF WRITING PRECISE RECIPES | False | By Mimi Sheraton | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/magnuson-computer-systems-reports-earnings-for-qtr-to-march-31.html | MAGNUSON COMPUTER SYSTEMS reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/us/confirmation-seems-likely-for-administrator-of-epa.html | CONFIRMATION SEEMS LIKELY FOR ADMINISTRATOR OF E.P.A. | False | Special to the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/mets-lose-to-padres-for-7th-in-row-4-2.html | METS LOSE TO PADRES FOR 7TH IN ROW, 4-2 | False | By Michael Strauss | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/commodities-hog-futures-advance-grain-soybeans-also-up.html | Commodities; HOG FUTURES ADVANCE; GRAIN, SOYBEANS ALSO UP | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/spending-on-building-slips-again.html | SPENDING ON BUILDING SLIPS AGAIN | False | AP | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/world/tokyo-s-car-curbs-hailed-us-but-japanese-makers-are-angered-congress-move-now.html | TOKYO'S CAR CURBS HAILED IN U.S., BUT JAPANESE MAKERS ARE ANGERED; CONGRESS MOVE NOW UNLIKELY | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/reliable-investors-corp-reports-earnings-for-qtr-to-march-31.html | RELIABLE INVESTORS CORP reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/jewish-groups-seeking-to-deter-torah-thefts.html | JEWISH GROUPS SEEKING TO DETER TORAH THEFTS | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/prairie-oil-royalties-co-ltd-reports-earnings-for-qtr-to-march-31.html | PRAIRIE OIL ROYALTIES CO LTD reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/gatx-corp-reports-earnings-for-qtr-to-mar-31.html | GATX CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/van-schaack-co-reports-earnings-for-qtr-to-march-31.html | VAN SCHAACK & CO reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/opinion/l-flagging-the-facts-on-taxis-107783.html | FLAGGING THE FACTS ON TAXIS | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/world/in-soviet-may-day-remains-festive-holiday-but-the-spontaneity-is-gone.html | IN SOVIET, MAY DAY REMAINS FESTIVE HOLIDAY BUT THE SPONTANEITY IS GONE | False | By Serge Schmemann, Special To the New York Times | 1981-05-11 | TX 680730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/bronx-based-group-is-ruled-ira-agent.html | BRONX-BASED GROUP IS RULED I.R.A. AGENT | False | By Arnold H. Lubasch | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/celtics-defeat-76ers-force-seventh-game.html | Celtics Defeat 76ers, Force Seventh Game | False | By Thomas Rogers, Special To the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/chilton-co-reports-earnings-for-yr-to-mar-31.html | CHILTON CO reports earnings for Yr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/sri-corp-reports-earnings-for-qtr-to-march-31.html | SRI CORP reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/us-economy-aided-by-world-oil-glut.html | U.S. ECONOMY AIDED BY WORLD OIL GLUT | False | By Douglas Martin | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/rangers-see-hope-despite-2-0-deficit.html | RANGERS SEE HOPE DESPITE 2-0 DEFICIT | False | By James F. Clarity | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/us/harvard-s-pioneer-role-in-bone-formation-is-disputed.html | HARVARD'S PIONEER ROLE IN BONE FORMATION IS DISPUTED | False | By Walter Sullivan | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/genentech-inc-reports-earnings-for-qtr-to-mar-31.html | GENENTECH INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/business-digest-saturday-may-2-1981-international.html | BUSINESS DIGEST; SATURDAY, MAY 2, 1981; International | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/sports-of-the-times-night-tap-shoes-was-born.html | SPORTS OF THE TIMES; NIGHT TAP SHOES WAS BORN | False | By Red Smith | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/notes-on-people-107708.html | NOTES ON PEOPLE | False | Emma Goldman's Letters, By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/company-news-dayton-hudson-to-open-107-stores.html | Company News; DAYTON HUDSON TO OPEN 107 STORES | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/us/ex-hostage-retires-from-army.html | Ex-Hostage Retires From Army | False | AP | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/silicon-systems-reports-earnings-for-qtr-to-march-31.html | SILICON SYSTEMS reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/us/donovan-seeks-to-end-ban-on-jobs-at-home-in-apparel-industries.html | DONOVAN SEEKS TO END BAN ON JOBS AT HOME IN APPAREL INDUSTRIES | False | By Philip Shabecoff, Special To the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/obituaries/harold-e-adams.html | HAROLD E. ADAMS | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/a-provenzano-guilty-of-rackets-charge.html | A Provenzano Guilty Of Rackets Charge | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/royals-4-rangers-0.html | Royals 4, Rangers 0 | False | AP | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/us/fraudulent-passports-soar-with-drug-trade-federal-agents-assert.html | FRAUDULENT PASSPORTS SOAR WITH DRUG TRADE, FEDERAL AGENTS ASSERT | False | By Robert Lindsey, Special To the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/arts/mayor-koch-honored-by-new-dramatists.html | Mayor Koch Honored by New Dramatists | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/movies/rosie-s-life-after-the-war-was-not-so-rosy.html | ROSIE'S LIFE AFTER THE WAR WAS NOT SO ROSY | False | By C. Gerald Fraser | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/patents-an-adjustable-shock-pad-to-protect-joggers-heels.html | PATENTS; An Adjustable Shock Pad To Protect Joggers' Heels | False | By Stacy V. Jones | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/style/frances-winter-an-artist-is-married-to-tobias-mostel.html | Frances Winter, an Artist, Is Married to Tobias Mostel | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/world/around-the-world-house-democrats-file-suit-to-stop-us-aid-to-salvador.html | AROUND THE WORLD; House Democrats File Suit To Stop U.S. Aid to Salvador | False | AP | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/goring-eager-to-test-foes-no-garden-ice.html | GORING EAGER TO TEST FOES NO GARDEN ICE | False | By Parton Keese | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/postal-instant-press-reports-earnings-for-qtr-to-march-31.html | POSTAL INSTANT PRESS reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/air-florida-reports-earnings-for-qtr-to-mar-31.html | AIR FLORIDA reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/c-correction-107711.html | CORRECTION | False | | 1981-05-11 | TX 680730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/company-news-g-w-lifts-stake-in-cluett-peabody.html | Company News; G. & W. LIFTS STAKE IN CLUETT, PEABODY | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/company-news-conrail-legislation-is-sent-to-congress.html | Company News; CONRAIL LEGISLATION IS SENT TO CONGRESS | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/obituaries/william-alonzo-cat-anderson-trumpeter-with-ellington-dead.html | William Alonzo (Cat) Anderson, Trumpeter With Ellington, Dead | False | AP | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/key-rates-137380.html | Key Rates | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/notes-on-people-107707.html | NOTES ON PEOPLE | False | Rumor on an Ex-Hostage, By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/notebook-brokers-in-bermuda.html | Notebook; BROKERS IN BERMUDA | False | By Kenneth B. Noble | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/us/around-the-nation-25-in-philadelphia-facing-charges-of-welfare-fraud.html | AROUND THE NATION; 25 in Philadelphia Facing Charges of Welfare Fraud | False | Special to the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/la-barge-inc-reports-earnings-for-qtr-to-march-31.html | LA BARGE INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/american-biltrite-inc-reports-earnings-for-qtr-to-mar-31.html | AMERICAN BILTRITE INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/miller-h-sons-inc-reports-earnings-for-qtr-to-march-31.html | MILLER, H, & SONS INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/opinion/repairing-regional-planning.html | REPAIRING REGIONAL PLANNING | False | By Chester Rapkin | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/briefs-137512.html | Briefs | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/opinion/the-unluckiest-cubans.html | The Unluckiest Cubans | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/survival-technology-inc-reports-earnings-for-qtr-to-jan-31.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to Jan 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/obituaries/n-loring-bowen-jr.html | N. LORING BOWEN JR. | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/finance-briefs-137376.html | Finance Briefs | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/resorts-international-inc-reports-earnings-for-qtr-to-march-31.html | RESORTS INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/world/cia-concluded-ex-aide-says-that-israel-made-nuclear-arms.html | C.I.A. CONCLUDED, EX-AIDE SAYS, THAT ISRAEL MADE NUCLEAR ARMS | False | Special to the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/arts/tv-notebook-drama-based-on-the-jean-harris-trial.html | TV NOTEBOOK; DRAMA BASED ON THE JEAN HARRIS TRIAL | False | By Tony Schwartz | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/pollock-petroleum-inc-reports-earnings-for-qtr-to-march-31.html | POLLOCK PETROLEUM INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/tribune-net-falls-25.8.html | TRIBUNE NET FALLS 25.8% | False | AP | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/anthony-industries-inc-reports-earnings-for-qtr-to-mar-31.html | ANTHONY INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/us/nazi-guard-seeking-to-live-in-soviet.html | NAZI GUARD SEEKING TO LIVE IN SOVIET | False | By A.o. Sulzberger, Special To the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/rb-industries-inc-reports-earnings-for-qtr-to-march-31.html | RB INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/senate-farm-unit-backs-a-new-sugar-loan-plan.html | SENATE FARM UNIT BACKS A NEW SUGAR LOAN PLAN | False | By Seth S. King | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/sabres-buy-out-contract-of-neilson-head-coach.html | Sabres Buy Out Contract Of Neilson, Head Coach | False | | 1981-05-11 | TX 680730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/company-news-avnet-in-agreement-to-acquire-sertech.html | Company News; AVNET IN AGREEMENT TO ACQUIRE SERTECH | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/agm-industries-inc-reports-earnings-for-qtr-to-mar-31.html | AGM INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/us/treasury-dept-to-drop-alcohol-labeling-plan.html | Treasury Dept. to Drop Alcohol Labeling Plan | False | AP | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/warranty-ruling.html | Warranty Ruling | False | AP | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/quotations-of-the-day-107710.html | Quotations of the Day | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/murphy-oil-corp-reports-earnings-for-qtr-to-march-31.html | MURPHY OIL CORP reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/us/klan-official-is-accused-of-intimidation.html | KLAN OFFICIAL IS ACCUSED OF INTIMIDATION | False | By William K. Stevens, Special To the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/obituaries/winston-harvey-price-dies-at-58-authority-on-infectious-diseases.html | WINSTON HARVEY PRICE DIES AT 58; AUTHORITY ON INFECTIOUS DISEASES | False | By Walter H. Waggoner | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/sterndent-corp-reports-earnings-for-qtr-to-march-31.html | STERNDENT CORP reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/bridge-knowledge-of-distribution-usually-helpful-to-declarer.html | Bridge: Knowledge of Distribution Usually Helpful to Declarer | False | By Alan Truscott | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/socal-drops-its-bid-to-acquire-amax.html | Socal Drops Its Bid To Acquire Amax | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/obituaries/allan-edward-hedberg.html | ALLAN EDWARD HEDBERG | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/movies/unsentimental-look-at-italian-life-in-the-raw.html | UNSENTIMENTAL LOOK AT ITALIAN LIFE IN THE RAW | False | By Vincent Canby | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/arvin-industries-inc-reports-earnings-for-qtr-to-mar-31.html | ARVIN INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/beker-industries-corp-reports-earnings-for-qtr-to-mar-31.html | BEKER INDUSTRIES CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/dow-slips-by-2.16-to-995.59-irving-rate-rise-a-major-factor.html | DOW SLIPS BY 2.16, TO 995.59; Irving Rate Rise a Major Factor | False | By Alexander R. Hammer | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/movies/movies-get-white-hotel-for-500000.html | MOVIES GET 'WHITE HOTEL' FOR $500,000 | False | By Aljean Harmetz, Special To the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/pca-international-reports-earnings-for-qtr-to-march-29.html | PCA INTERNATIONAL reports earnings for Qtr to March 29 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/o-keip-copper-reports-earnings-for-qtr-to-march-31.html | O'KEIP COPPER reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/work-wear-corp-reports-earnings-for-qtr-to-march-31.html | WORK WEAR CORP reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/opinion/l-litigation-blackmail-is-no-way-to-right-past-wrongs-to-indians-107778.html | 'LITIGATION BLACKMAIL' IS NO WAY TO RIGHT PAST WRONGS TO INDIANS | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/opinion/kentuckys-other-derby.html | KENTUCKY'S OTHER 'DERBY' | False | By William Morgan | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/us/democrats-step-up-attack-on-budget-and-reagan-tactics.html | DEMOCRATS STEP UP ATTACK ON BUDGET AND REAGAN TACTICS | False | By Steven V. Roberts, Special To the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/publishers-make-broad-proposal-as-papers-and-guild-keep-talking.html | PUBLISHERS MAKE BROAD PROPOSAL AS PAPERS AND GUILD KEEP TALKING | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/shoemaker-is-eager-at-age-49.html | Shoemaker Is Eager at Age 49 | False | By Steven Crist, Special To the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/cosmos-beat-chiefs-birkenmeier-excels.html | Cosmos Beat Chiefs; Birkenmeier Excels | False | By Alex Yannis, Special To the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/opinion/l-the-federal-bulldozer-creates-the-problem-107775.html | THE FEDERAL BULLDOZER CREATES THE PROBLEM | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/management-assistance-inc-reports-earnings-for-qtr-to-march-31.html | MANAGEMENT ASSISTANCE INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/raymond-corp-reports-earnings-for-qtr-to-march-31.html | RAYMOND CORP reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/aero-systems-inc-reports-earnings-for-qtr-to-feb-28.html | AERO SYSTEMS INC reports earnings for Qtr to Feb 28 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/world/sands-asserts-he-expects-to-die-soon.html | SANDS ASSERTS HE EXPECTS TO DIE SOON | False | By R.w. Apple Jr., Special To the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/us/house-unit-finds-aged-getting-poorer.html | HOUSE UNIT FINDS AGED GETTING POORER | False | By Warren Weaver Jr., Special To the New York Times | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/eip-microwave-inc-reports-earnings-for-qtr-to-mar-31.html | EIP MICROWAVE INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/us/chinese-dancer-and-bride-tell-of-love-and-a-scare.html | CHINESE DANCER AND BRIDE TELL OF LOVE AND A SCARE | False | By Dorothy J. Gaiter | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/speed-o-print-business-machines-corp-reports-earnings-for-qtr-to-march-31.html | SPEED-O-PRINT BUSINESS MACHINES CORP reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/stevcoknit-inc-reports-earnings-for-year-to-jan-31.html | STEVCOKNIT INC reports earnings for Year to Jan 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/jerseyan-acquitted-of-raping-his-wife.html | Jerseyan Acquitted Of Raping His Wife | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/de-rose-industries-reports-earnings-for-qtr-to-mar-31.html | DE ROSE INDUSTRIES reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/blue-chip-stamps-co-reports-earnings-for-qtr-to-mar-31.html | BLUE CHIP STAMPS CO reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/us/norway-liner-s-engines-falter.html | NORWAY LINER'S ENGINES FALTER | False | AP | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/delta-california-industries-reports-earnings-for-qtr-to-mar-31.html | DELTA CALIFORNIA INDUSTRIES reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/opinion/observer-there-is-no-there-here.html | OBSERVER; There Is No There Here | False | By Russell Baker | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/notes-on-people-life-job-for-muskie.html | NOTES ON PEOPLE; Life Job for Muskie | False | By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/kroehler-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | KROEHLER MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/obituaries/dr-helene-s-zahler.html | DR. HELENE S. ZAHLER | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/nuclear-metals-inc-reports-earnings-for-qtr-to-march-29.html | NUCLEAR METALS INC reports earnings for Qtr to March 29 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/money-supply-up-sharply.html | MONEY SUPPLY UP SHARPLY | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-02 | 1981-05-02 | https://www.nytimes.com/1981/05/02/business/felmont-oil-corp-reports-earnings-for-qtr-to-mar-31.html | FELMONT OIL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680730 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/l-ethnic-pluralism-109659.html | Ethnic Pluralism | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/new-jersey-opinion-if-you-cant-lick-em-eat-em.html | NEW JERSEY OPINION; IF YOU CAN'T LICK 'EM, EAT 'EM | False | By Patricia Contreras | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/old-mining-town-becomes-target-of-bombings-poison-and-threats.html | OLD MINING TOWN BECOMES TARGET OF BOMBINGS, POISON AND THREATS | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/realestate/designers-planning-slender-tower.html | DESIGNERS PLANNING SLENDER TOWER | False | By Carter B. Horsley | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/camera-medium-format-making-a-strong-comeback.html | Camera; MEDIUM FORMAT MAKING A STRONG COMEBACK | False | By Jack Manning | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/xerox-stalks-the-automated-office.html | XEROX STALKS THE AUTOMATED OFFICE | False | By Andrew Pollack | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/travel/practical-traveler-summer-travelers-can-find-lodging-at-bargain-prices.html | Practical Traveler; SUMMER TRAVELERS CAN FIND LODGING AT BARGAIN PRICES | False | By Paul Grimes | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/long-islanders-he-finds-that-risk-has-its-dividends.html | LONG ISLANDERS; HE FINDS THAT RISK HAS ITS DIVIDENDS | False | By Lawrence Van Gelder | 1981-05-07 | TX 677949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/quotation-of-the-day-107881.html | Quotation of the Day | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/marcos-insists-on-vote-june-16.html | Marcos Insists on Vote June 16 | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/pricing-families-back-into-housing.html | PRICING FAMILIES BACK INTO HOUSING | False | By John T. McQuiston | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/hawaii-presses-thermal-project-despite-a-withdrawal-of-us-aid.html | HAWAII PRESSES THERMAL PROJECT DESPITE A WITHDRAWAL OF U.S. AID | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/the-week-in-business-japan-to-curb-auto-shipments-to-us.html | THE WEEK IN BUSINESS; JAPAN TO CURB AUTO SHIPMENTS TO U.S. | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/chess-on-freeing-the-game.html | Chess; ON FREEING THE GAME | False | By Robert Byrne | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/comment-pricing-gone-gloomy.html | COMMENT; PRICING GONE GLOOMY | False | By Ralph Shaffer | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/a-brief-place-in-the-sun.html | A BRIEF PLACE IN THE SUN | False | By Jim Haskins | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/foes-and-supporters-of-reagan-policies-plan-rallies.html | FOES AND SUPPORTERS OF REAGAN POLICIES PLAN RALLIES | False | By Juan de Onis, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/beleiving-in-bagehot.html | BELEIVING IN BAGEHOT | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/numismatics-nations-early-financier.html | Numismatics; NATION'S EARLY FINANCIER | False | By Ed Reiter | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/wider-press-shield-proposed-by-carey.html | WIDER PRESS SHIELD PROPOSED BY CAREY | False | Special to the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/gardening-gypsy-moths-the-seasonal-battle-begins.html | GARDENING; GYPSY MOTHS: THE SEASONAL BATTLE BEGINS | False | By Carl Totemeier | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/man-75-is-shot-to-death-on-li-in-an-apparent-robbery-attempt.html | Man, 75, Is Shot to Death on L.I. In an Apparent Robbery Attempt | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/eileen-therese-drucker-bride.html | Eileen Therese Drucker Bride | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/bahais-in-us-fearful-that-500000-in-iran-will-be-exterminated.html | BAHAIS IN U.S. FEARFUL THAT 500,000 IN IRAN WILL BE EXTERMINATED | False | Special to the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/donna-russell-pj-nammack-marry-on-l-i.html | Donna Russell, P.J. Nammack Marry on L. I. | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/travel/summer-music-a-guide-to-festivals-around-the-world.html | SUMMER MUSIC: A GUIDE TO FESTIVALS AROUND THE WORLD | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/26-story-office-tower-proposed-for-st-bartholomew-s-property.html | 26-STORY OFFICE TOWER PROPOSED FOR ST. BARTHOLOMEW'S PROPERTY | False | By Carter B. Horsley | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/the-world-congress-warns-on-right-wing-terror.html | THE WORLD; Congress Warns On; Right-Wing Terror | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/iran-seeks-administrator-for-shah-s-assets-in-city.html | IRAN SEEKS ADMINISTRATOR FOR SHAH'S ASSETS IN CITY | False | By Edith Evans Asbury | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/reading-and-writing-a-few-questions.html | Reading and Writing; A FEW QUESTIONS | False | By Anatole Broyard | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/a-consultants-view-of-a-governors-role.html | A CONSULTANT'S VIEW OF A GOVERNOR'S ROLE | False | By Jeff Shear | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/demolition-threatens-park-ave-bank.html | DEMOLITION THREATENS PARK AVE. BANK | False | By Walter H. Waggoner | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/tv-view-the-golden-bowl-dramatization-still-shines.html | TV View; 'THE GOLDEN BOWL' DRAMATIZATION STILL SHINES | False | By John J. O'Connor | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/amtrak-changes-on-schedule.html | AMTRAK CHANGES ON SCHEDULE | False | By Edward C. Burks | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/theater/stage-the-miser-revised-as-musical.html | STAGE: 'THE MISER' REVISED AS MUSICAL | False | By Jennifer Dunning | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/centers-for-aged-feel-cuts-in-funds.html | CENTERS FOR AGED FEEL CUTS IN FUNDS | False | By Joanna Ramey | 1981-05-07 | TX 677949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/the-all-star-team.html | THE ALL-STAR TEAM | False | By Daniel Okrent | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/no-headline-107955.html | No Headline | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/jane-gumley-to-be-bride-of-peter-l-janiak-oct-24.html | JANE GUMLEY TO BE BRIDE OF PETER L. JANIAK OCT. 24 | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/marguerite-lorenze-is-wed.html | Marguerite Lorenze Is Wed | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/magazine/l-the-mx-missile-question-109622.html | The MX Missile Question | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/dining-out-satisfying-offerings-in-glastonbury.html | DINING OUT; SATISFYING OFFERINGS IN GLASTONBURY | False | By Patricia Brooks | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/new-jersey-opinion-a-statewide-tax-it-can-work.html | NEW JERSEY OPINION; A STATEWIDE TAX: IT CAN WORK | False | By Barry Skokowski | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/the-region-governor-yields-on-medicaid-in-a-budget-compromise.html | THE REGION; GOVERNOR YIELDS ON MEDICAID IN A BUDGET COMPROMISE | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/japan-true-home-of-the-supply-side.html | JAPAN, TRUE HOME OF THE SUPPLY SIDE | False | By Robert C. Wood | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/l-correction-112982.html | Correction | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/grim-year-for-housing.html | GRIM YEAR FOR HOUSING | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/new-edition-of-bible.html | NEW EDITION OF BIBLE | False | By Robert Horton | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/l-delorean-112986.html | DELOREAN | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/anglicans-inviting-cultural-diversity.html | ANGLICANS INVITING CULTURAL DIVERSITY | False | By Charles Austin, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/3-agencies-help-fire-victims-recover-and-relocate.html | 3 AGENCIES HELP FIRE VICTIMS RECOVER AND RELOCATE | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/defense-opens-in-extortion-trial-of-ex-legislator-in-rhode-island.html | DEFENSE OPENS IN EXTORTION TRIAL OF EX-LEGISLATOR IN RHODE ISLAND | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/simone-signoret-once-the-ideal-mistress-she-is-unafraid-to-act-her.html | SIMONE SIGNORET ONCE THE 'IDEAL MISTRESS,' SHE IS UNAFRAID TO ACT HER | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/map-usa-will-voting-rights-survive-if-voting-rights-act-doesn-t.html | Map U.S.A.; WILL VOTING RIGHTS SURVIVE IF VOTING RIGHTS ACT DOESN'T | False | By Robert Pear | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/dance-ordered-places-from-susan-buirge.html | DANCE: ORDERED PLACES FROM SUSAN BUIRGE | False | By Jennifer Dunning | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/opinion/topics-on-balance.html | TOPICS; On Balance | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/l-getting-with-it-109702.html | Getting With It | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/free-met-concerts-open-june-16-in-central-park.html | Free Met Concerts Open June 16 in Central Park | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/travel/l-columbus-109603.html | Columbus | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/gm-loads-up-on-a-japanese-strategy.html | G.M. LOADS UP ON A JAPANESE STRATEGY | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/connecticut-opinion-overreacting-to-the-new-philosophy.html | CONNECTICUT OPINION; OVERREACTING TO THE NEW PHILOSOPHY | False | By Richard F. Schneller | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/canada-accuses-its-2-main-newspaper-chains-of-trade-conspiracy.html | CANADA ACCUSES ITS 2 MAIN NEWSPAPER CHAINS OF TRADE CONSPIRACY | False | By Henry Giniger, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/modern-tale-of-7-orphan-bears-has-social-welfare-twist.html | MODERN TALE OF 7 ORPHAN BEARS HAS SOCIAL WELFARE TWIST | False | By Harold Faber, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/speculation-begun-on-williams-s-seat.html | SPECULATION BEGUN ON WILLIAMS'S SEAT | False | By Joseph F. Sullivan | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Maurice Carroll | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/archives/dining-out-quality-like-a-fish-story-grows.html | DINING OUT; QUALITY, LIKE A FISH STORY, GROWS | True | By M. H. Reed | 1981-05-07 | TX 677949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/opinion/automatic-political-reaction.html | AUTOMATIC POLITICAL REACTION... | False | By Charles Peters | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/eratosthenes-of-alexandria-had-an-idea.html | ERATOSTHENES OF ALEXANDRIA HAD AN IDEA | False | By David Mccullough | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/prospects.html | PROSPECTS | False | By Kenneth N. Gilpin | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/long-island-opinion-answering-the-schoolbudget-critic.html | LONG ISLAND OPINION; ANSWERING THE SCHOOL-BUDGET CRITIC | False | By Samuel J. Gulino | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/magazine/l-no-headline-109629.html | No Headline | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/leisure-shady-gardens-can-be-colorful-too.html | Leisure; SHADY GARDENS CAN BE COLORFUL, TOO | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/obituaries/dr-david-wechsler-85-author-of-intelligence-tests.html | DR. DAVID WECHSLER, 85, AUTHOR OF INTELLIGENCE TESTS | False | By Wolfgang Saxon | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/fashion-student-is-honored.html | FASHION STUDENT IS HONORED | False | By Bernadine Morris | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/no-headline-110077.html | No Headline | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/vatican-seizes-father-from-saturday-night.html | Vatican Seizes 'Father' From 'Saturday Night' | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/muffie-poor-bride-on-li.html | Muffie Poor Bride on L.I. | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/complaints-of-bias-on-border-control-under-inquiry.html | COMPLAINTS OF BIAS ON BORDER CONTROL UNDER INQUIRY | False | Special to the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/jean-ferrell-lybrook-married-to-rowland-g-turner-jr.html | Jean Ferrell Lybrook Married to Rowland G. Turner Jr. | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/wildlife-organizations-protest-killings-in-uganda.html | WILDLIFE ORGANIZATIONS PROTEST KILLINGS IN UGANDA | False | By Bayard Webster | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/re-pace-weds-susan-andon.html | R.E. Pace Weds Susan Andon | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/tribute-will-highlight-story-of-a-west-side-rabbi.html | TRIBUTE WILL HIGHLIGHT STORY OF A WEST SIDE RABBI | False | By William G. Blair | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/realestate/co-ops-levy-flip-tax-on-sales-of-apartments.html | CO-OPS LEVY 'FLIP TAX' ON SALES OF APARTMENTS | False | By Kevin L. Goldman | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/eugene-doe-weds-mary-g-scudder.html | Eugene Doe Weds Mary G. Scudder | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/patricia-o-neill-teacher-affianced-to-richard-lister.html | Patricia O'Neill, Teacher, Affianced to Richard Lister | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/a-tough-oil-man-in-coal-but-how-much-is-bluff.html | A TOUGH OIL MAN IN COAL, BUT HOW MUCH IS BLUFF | False | By Ben A. Franklin | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/opposition-growing-to-leader-of-miners.html | OPPOSITION GROWING TO LEADER OF MINERS | False | By Ben A. Franklin, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/india-and-china-a-tale-of-two-cities.html | INDIA AND CHINA: A TALE OF TWO CITIES | False | By Michael T. Kaufman | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/l-jim-and-sandy-112984.html | Jim and Sandy | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/despite-doubts-byrd-will-back-reagan-s-budget.html | DESPITE DOUBTS, BYRD WILL BACK REAGAN'S BUDGET | False | By Terence Smith, Special To The New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/jane-m-kohlmeyer-banker-is-engaged.html | Jane M. Kohlmeyer, Banker, Is Engaged | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/toni-beth-finder-is-fiancee-of-david-liemer-copywriter.html | TONI BETH FINDER IS FIANCEE OF DAVID LIEMER, COPYWRITER | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/a-morality-for-the-80-s.html | A MORALITY FOR THE 80'S | False | By Carol Tavris | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/the-nation-shifting-pattern-in-atlanta-killings.html | THE NATION; Shifting Pattern in; Atlanta Killings? | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/suzuki-rejects-us-requests-for-more-arms-spending.html | SUZUKI REJECTS U.S. REQUESTS FOR MORE ARMS SPENDING | False | By Henry Scott Stokes, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/dining-out-its-french-sans-traditional-finesse.html | DINING OUT; IT'S FRENCH, SANS TRADITIONAL FINESSE | False | By Anne Semmes | 1981-05-07 | TX 677949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/curtis-institute-and-its-tradition.html | CURTIS INSTITUTE AND ITS TRADITION | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/nicholas-maravell-weds-miss-cowles.html | Nicholas Maravell Weds Miss Cowles | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/critics-choices-109562.html | Critics' Choices | False | By Grace Glueck | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/opinion/l-prayer-and-abortion-are-private-matters-109523.html | PRAYER AND ABORTION ARE PRIVATE MATTERS | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/ideas-trends-anglicans-address-war-and-poverty.html | IDEAS & TRENDS; ANGLICANS ADDRESS WAR AND POVERTY | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/at-the-un-the-so-called-third-world-turns-real.html | AT THE U.N., THE 'SO-CALLED THIRD WORLD' TURNS REAL | False | By Bernard D. Nossiter | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/travel/l-a-helping-hand-109598.html | A HELPING HAND | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/newspaper-talks-recessed.html | Newspaper Talks Recessed | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/realestate/new-housing-advances-in-queens.html | NEW HOUSING ADVANCES IN QUEENS | False | By Diana Shaman | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/school-fluoride-test-gets-good-grades.html | SCHOOL FLUORIDE TEST GETS GOOD GRADES | False | By Diane Greenberg | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/television-week-109558.html | Television Week | False | By Eleanor Blau | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/us-decides-to-back-resistance-groups-active-in-cambodia.html | U.S. DECIDES TO BACK RESISTANCE GROUPS ACTIVE IN CAMBODIA | False | By Bernard Gwertzman, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/harolyn-landow-wed-to-mh-cardozo-5th.html | HAROLYN LANDOW WED TO M.H. CARDOZO 5TH | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/realestate/l-on-cooperating-109709.html | On Cooperating | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/historical-society-plans-move-to-college-site.html | HISTORICAL SOCIETY PLANS MOVE TO COLLEGE SITE | False | By Ian T. MacAuley | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/opinion/l-can-t-tell-a-nation-by-its-label-109524.html | CAN'T TELL A NATION BY ITS LABEL | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/master-control-is-dna-and-even-that-gets-wear-and-tear.html | MASTER CONTROL IS DNA - AND EVEN THAT GETS WEAR AND TEAR | False | By Walter Sullivan | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/contaminants-found-in-lakehurst-water.html | CONTAMINANTS FOUND IN LAKEHURST WATER | False | By Leo H. Carney | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/glen-island-agreement-faces-board.html | GLEN ISLAND AGREEMENT FACES BOARD | False | By James Feron | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/mary-catherine-skahen-wed-to-raymond-walsh.html | Mary Catherine Skahen Wed to Raymond Walsh | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/dorothy-peck-wed-to-scott-voorhees.html | Dorothy Peck Wed To Scott Voorhees | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/irish-jet-s-hijacker-seeking-fatima-s-secret-captured.html | IRISH JET'S HIJACKER, SEEKING FATIMA'S SECRET, CAPTURED | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/realestate/l-brokerage-fees-109710.html | Brokerage Fees | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/are-brains-genetic.html | ARE BRAINS GENETIC? | False | By Adrienne Harris | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/british-strike-delays-liner.html | British Strike Delays Liner | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/magazine/l-the-male-secretaries-109626.html | The Male Secretaries | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/islanders-defeat-rangers-5-1-to-take-a-3-0-lead-in-playoff-series.html | ISLANDERS DEFEAT RANGERS, 5-1, TO TAKE A 3-0 LEAD IN PLAYOFF SERIES | False | By James F. Clarity | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/nfl-draft-is-cool-to-3-all-americans.html | N.F.L. Draft Is Cool To 3 All-Americans | False | By William N. Wallace | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/obituaries/richard-barstow-choreographer-for-the-barnum-bailey-circus.html | RICHARD BARSTOW, CHOREOGRAPHER FOR THE BARNUM & BAILEY CIRCUS | False | By Joseph B. Treaster | 1981-05-07 | TX 677949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/dining-out-the-setting-enhances-the-food.html | DINING OUT; THE SETTING ENHANCES THE FOOD | False | By Florence Fabricant | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/ostolozaga-wins-10000-by-foot.html | Ostolozaga Wins 10,000 by Foot | False | By Frank Litsky, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/follow-up-on-the-news-birth-by-abortion.html | Follow-Up on the News; Birth by Abortion | False | By Richard Haitch | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/the-region-kibbee-ending-his-higher-education.html | THE REGION; KIBBEE ENDING HIS HIGHER EDUCATION | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/mets-beat-padres-62-to-end-seven-game-losing-streak.html | METS BEAT PADRES, 6-2, TO END SEVEN- GAME LOSING STREAK | False | By Deane McGowen | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/potvin-settles-a-garden-issue.html | Potvin Settles a Garden Issue | False | By Parton Keese | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/it-s-reagan-s-strong-suit-against-the-odds.html | IT'S REAGAN'S STRONG SUIT AGAINST THE ODDS | False | By Martin Tolchin | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/randolph-elkins-weds-faye-boyle.html | Randolph Elkins Weds Faye Boyle | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/streck-is-up-by-3-after-a-62.html | STRECK IS UP BY 3 AFTER A 62 | False | By John Radosta, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/helen-bryan-jersey-bride.html | Helen Bryan Jersey Bride | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/conservation-grant-to-morgan-library.html | Conservation Grant To Morgan Library | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/lena-horne-aloofness-hid-the-pain-until-time-cooled-her-anger.html | LENA HORNE ALOOFNESS HID THE PAIN, UNTIL TIME COOLED HER ANGER | False | By Michiko Kakutani | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/major-news-boston-does-a-slow-burn-under-tax-lid.html | MAJOR NEWS; Boston Does a Slow Burn Under Tax Lid | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/future-events-honors-galore-and-more.html | Future Events Honors Galore and More | False | By Ruth Robinson | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/cosmos-face-test-against-diplomats.html | Cosmos Face Test Against Diplomats | False | By Alex Yannis, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/abortion-group-may-lose-aid.html | Abortion Group May Lose Aid | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/quake-drives-italians-outdoors.html | Quake Drives Italians Outdoors | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/behind-the-best-sellers-martin-cruz-smith.html | Behind the Best Sellers; martin cruz smith | False | By Edwin McDowell | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/dance-view-the-houston-ballet-style.html | Dance View; THE HOUSTON BALLET STYLE | False | By Anna Kisselgoff | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/the-world-schmidt-yields-not-to-arab-temptation.html | THE WORLD; Schmidt Yields Not; To Arab Temptation | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/university-aid-to-new-haven-questioned.html | UNIVERSITY AID TO NEW HAVEN QUESTIONED | False | By Bruce Dansker | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/speaking-personally-its-a-man-its-a-woman-its-superad.html | SPEAKING PERSONALLY; IT'S A MAN, IT'S A WOMAN, IT'S SUPER-AD! | False | By Jacqueline Shaheen | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/tammany-hall-has-a-new-chief-and-a-bigger-mortgage-than-ever.html | TAMMANY HALL HAS A NEW CHIEF AND A BIGGER MORTGAGE THAN EVER | False | By Maurice Carroll | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/l-no-headline-109660.html | No Headline | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/bar-group-blamed-for-bias-on-hiring.html | BAR GROUP BLAMED FOR BIAS ON HIRING | False | By Angel Castillo, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/washington-new-york-couples-who-live-in-both.html | WASHINGTON-NEW YORK; COUPLES WHO LIVE IN BOTH | False | By Barbara Gamarekian, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/commerce-dept-study-confirms-gains-of-sun-belt.html | COMMERCE DEPT. STUDY CONFIRMS GAINS OF SUN BELT | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/us-tries-to-back-up-haig-on-terrorism.html | U.S. TRIES TO BACK UP HAIG ON TERRORISM | False | By Philip Taubman, Special To the New York Times | 1981-05-07 | TX 677949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/connecticut-opinion-they-are-on-the-attack-again.html | CONNECTICUT OPINION; THEY ARE ON THE ATTACK AGAIN | False | By Norman B. Gabrilove | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/mrs-roukema-meets-the-voters.html | MRS. ROUKEMA MEETS THE VOTERS | False | By Jeffrey Rothfeder | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/quiet-battle-waged-over-block-grants.html | QUIET BATTLE WAGED OVER BLOCK GRANTS | False | By Steven V. Roberts, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/the-region-good-news-for-the-bad-side-of-town.html | THE REGION; GOOD NEWS FOR THE 'BAD' SIDE OF TOWN | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/magazine/food-herb-breads-in-a-hurry.html | Food; HERB BREADS IN A HURRY | False | By Craig Claiborne and Pierre Franey | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/theresa-holland-lawyer-is-wed-to-joseph-g-scali.html | Theresa Holland, Lawyer, Is Wed to Joseph G. Scali | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/christine-grant-wilmer-is-wed.html | Christine Grant Wilmer Is Wed | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/dr-eve-elizabeth-slater-is-wed.html | Dr. Eve Elizabeth Slater Is Wed | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/follow-up-on-the-news-108029.html | Follow-Up on the News; | False | By Richard Haitch | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/oil-based-exports-lag.html | OIL-BASED EXPORTS LAG | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/orioles-4-blue-jays-3-orioles-8-blue-jays-3.html | Orioles 4, Blue Jays 3 Orioles 8, Blue Jays 3 | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/for-jockey-of-the-derby-winner-it-s-a-big-welcome-to-the-club.html | FOR JOCKEY OF THE DERBY WINNER IT'S A BIG 'WELCOME TO THE CLUB' | False | By Steven Crist, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/soviet-writer-beaten-year-ago-still-can-t-work.html | Soviet Writer, Beaten Year Ago, Still Can't Work | False | By Anthony Austin, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/magazine/1-no-headline-109627.html | No Headline | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/the-nation-a-chicago-split-on-desegregation.html | THE NATION; A Chicago Split; On Desegregation | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/new-jersey-journal-state-goes-west-for-movie-business.html | NEW JERSEY JOURNAL; STATE GOES WEST FOR MOVIE BUSINESS | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/movies/cafe-express-with-nino-manfredi.html | 'CAFE EXPRESS' WITH NINO MANFREDI | False | By Janet Maslin | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/around-the-world-americans-leave-bermuda-because-of-labor-strife.html | AROUND THE WORLD; Americans Leave Bermuda Because of Labor Strife | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/opinion/mccarthyism.html | McCarthyism? | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/repression-in-guatemala-increases-as-us-is-seeking-to-improve-ties.html | REPRESSION IN GUATEMALA INCREASES AS U.S. IS SEEKING TO IMPROVE TIES | False | By Warren Hoge, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/around-the-world-soviet-and-afghan-forces-said-to-attack-kandahar.html | AROUND THE WORLD; Soviet and Afghan Forces Said to Attack Kandahar | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/three-centuries-of-connecticut-art.html | THREE CENTURIES OF CONNECTICUT ART | False | By Vivien Raynor | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/opinion/l-mortgages-at-risk-109515.html | MORTGAGES AT RISK | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/julie-schuetz-wed-to-stephen-lowe.html | Julie Schuetz Wed To Stephen Lowe | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/economic-affairs-wanted-more-skilled-workers.html | ECONOMIC AFFAIRS; WANTED: MORE SKILLED WORKERS | False | By Lester Thurow | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/navy-sued-over-sailor-s-death.html | Navy Sued Over Sailor's Death | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/by-tracie-rozhon.html | By TRACIE ROZHON | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/movies/film-view-of-faith-and-the-mysteries-of-jerry-lewis.html | Film View; OF FAITH AND THE MYSTERIES OF JERRY LEWIS | False | By Vincent Canby | 1981-05-07 | TX 677949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/atlantic-city-police-criticized.html | ATLANTIC CITY POLICE CRITICIZED | False | By Mark S. Guralnick | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/critics-choices-109545.html | Critics' Choices | False | By Jennifer Dunning | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/magazine/on-language-behind-the-stick-by-william-safire-kimble-mead.html | On Language: Behind the Stick By William Safire Kimble Mead | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/senate-ethics-unit-to-consider-action-on-williams-verdict.html | SENATE ETHICS UNIT TO CONSIDER ACTION ON WILLIAMS VERDICT | False | By Joseph P. Fried | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/the-nation-exit-mr-lederer.html | THE NATION; Exit Mr. Lederer | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/many-stars-are-playing-pitchmen-with-no-regrets.html | MANY STARS ARE PLAYING PITCHMEN- WITH NO REGRETS | False | By Sandra Salmans | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/postal-service-is-still-beset-by-several-tough-problems.html | POSTAL SERVICE IS STILL BESET BY SEVERAL TOUGH PROBLEMS | False | By Ernest Holsendolph, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/business-government-and-news-blur-at-a-washington-conference.html | BUSINESS, GOVERNMENT AND NEWS BLUR AT A WASHINGTON CONFERENCE | False | By Jeff Gerth, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/world-socialists-support-peace-talks-on-salvador.html | WORLD SOCIALISTS SUPPORT PEACE TALKS ON SALVADOR | False | By Frank J. Prial, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/david-forster-to-wed-dale-newson-june-27.html | David Forster to Wed Dale Newson June 27 | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/obituaries/john-osborne-dies-editor-at-magazine.html | JOHN OSBORNE DIES; EDITOR AT MAGAZINE | False | Special to the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/new-jersey-guide-for-what-it-s-worth.html | NEW JERSEY GUIDE; FOR WHAT IT'S WORTH | False | By Martha G. Wilson | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/personal-finance-the-t-bill-when-you-need-to-sell.html | PERSONAL FINANCE; THE T-BILL WHEN YOU NEED TO SELL | False | By Michael Quint | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/marcello-trial-in-recess-as-judge-studies-tape-issue.html | MARCELLO TRIAL IN RECESS AS JUDGE STUDIES TAPE ISSUE | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/archives/gardening-gypsy-moths-the-seasonal-battle-begins.html | GARDENING; GYPSY MOTHS: THE SEASONAL BATTLE BEGINS | True | By Carl Totemeier | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/investing-the-case-of-digital-switch.html | INVESTING; THE CASE OF DIGITAL SWITCH | False | By Robert Metz | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/hartford-blends-new-and-old.html | HARTFORD BLENDS NEW AND OLD | False | By Alberta Eiseman | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/music-view-the-sound-of-carnegie-hall.html | Music View; THE SOUND OF CARNEGIE HALL | False | By Donal Henahan | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/music-debuts-in-review-richard-trythall-offers-his-new-suite-for-piano.html | Music: Debuts in Review; Richard Trythall Offers His New Suite for Piano | False | By Peter G. Davis | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/ideas-and-trends-there-s-life-yet-in-those-old-bones.html | IDEAS AND TRENDS; THERE'S LIFE YET IN THOSE OLD BONES | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/the-world-chipping-away-right-and-left-in-south-africa.html | THE WORLD; Chipping Away Right and Left In South Africa | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/follow-up-on-the-news-fame-for-eureka.html | Follow-Up on the News; Fame for Eureka | False | By Richard Haitch | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/nonfiction-in-brief-109681.html | Nonfiction in Brief | False | By Timothy Ferris | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/realestate/realty-news.html | REALTY NEWS | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/westchester-journal-110049.html | WESTCHESTER JOURNAL | False | By Franklin Whitehouse | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/sailors-look-to-a-season-of-varied-yacht-competitions.html | SAILORS LOOK TO A SEASON OF VARIED YACHT COMPETITIONS | False | By Joanne A. Fishman | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/stamps-100-years-of-red-cross.html | Stamps; 100 YEARS OF RED CROSS | False | By Samuel A. Tower | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/philharmonic-focus-on-players.html | PHILHARMONIC: FOCUS ON PLAYERS | False | By John Rockwell | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/leslie-leigh-has-nuptials.html | Leslie Leigh Has Nuptials | False | | 1981-05-07 | TX 677949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/c-no-headline-112989.html | No Headline | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/linda-a-dayton-is-married.html | Linda A. Dayton Is Married | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/art-landscapes-impart-romantic-charm.html | ART; LANDSCAPES IMPART ROMANTIC CHARM | False | By David L. Shirey | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/opinion/l-the-arts-need-the-vision-of-new-talent-109522.html | THE ARTS NEED THE VISION OF NEW TALENT | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/neighbor-held-in-killing-of-li-mother-and-children.html | NEIGHBOR HELD IN KILLING OF L.I. MOTHER AND CHILDREN | False | By John T. McQuiston | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/by-sports-of-the-times-hockey-in-need-of-don-quixote.html | By Sports of The Times; Hockey in Need of Don Quixote | False | DAVE ANDERSON | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/ballet-bujones-reaches-new-heights.html | BALLET: BUJONES REACHES NEW HEIGHTS | False | By Anna Kisselgoff | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/at-iowa-a-revenue-sharing-plan-in-sports.html | At Iowa, a Revenue-Sharing Plan in Sports | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/palsy-suit-settled-at-11-million.html | Palsy Suit Settled at $11 Million | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/realestate/market-grows-for-one-room-studio-house.html | MARKET GROWS FOR ONE-ROOM 'STUDIO' HOUSE | False | By Diane Henry | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/tennis-off-to-a-bad-start.html | TENNIS OFF TO A BAD START | False | By Al Harvin | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/music-debuts-in-review-daniel-spiegelberg-offers-ravel-piano-work.html | Music: Debuts in Review; Daniel Spiegelberg Offers Ravel Piano Work | False | By Edward Rothstein | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/belmont-abloom-for-race-season.html | BELMONT ABLOOM FOR RACE SEASON | False | By Nancy Arum | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/5-council-committees-will-meet-this-week.html | 5 Council Committees Will Meet This Week | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/an-economist-with-style.html | AN ECONOMIST WITH STYLE | False | By James Fallows | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/awash-with-lists-and-catalogues.html | AWASH WITH LISTS AND CATALOGUES | False | By Benjamin Demott | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/us-aide-calls-japan-s-auto-curbs-noninflationary.html | U.S. AIDE CALLS JAPAN'S AUTO CURBS NONINFLATIONARY | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/miss-miller-bride-of-john-patterson.html | Miss Miller Bride Of John Patterson | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/the-nation-uaw-crosses-the-threshold.html | THE NATION; U.A.W. Crosses; The Threshold | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/the-nation-agnew-ordered-to-fork-it-over.html | THE NATION; Agnew Ordered; To Fork It Over | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/controversy-on-insurance-leads-to-cuts-in-nassau-fees.html | CONTROVERSY ON INSURANCE LEADS TO CUTS IN NASSAU FEES | False | By Frank Lynn | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/walter-watson-3d-and-ann-bailey-engaged-to-marry.html | Walter Watson 3d And Ann Bailey Engaged to Marry | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/theater-candida-at-main-street.html | THEATER; 'CANDIDA' AT MAIN STREET | False | By Haskel Frankel | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/travel/l-scuba-diving-109599.html | SCUBA DIVING | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/owl-and-pussycat-at-the-crossroads.html | 'OWL AND PUSSYCAT' AT THE CROSSROADS | False | By Joseph Catinella | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/us-water-rules-cited-as-rates-increase.html | U.S. WATER RULES CITED AS RATES INCREASE | False | By John S. Rosenberg | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/travel/what-s-doing-in-chicago.html | WHAT'S DOING IN CHICAGO | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/cuban-refugee-site-sought.html | Cuban Refugee Site Sought | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/for-a-novice-learning-to-sail-is-harder-than-it-looks.html | FOR A NOVICE, LEARNING TO SAIL IS HARDER THAN IT LOOKS | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/panel-is-named-to-plan-a-holocaust-memorial.html | Panel Is Named to Plan A Holocaust Memorial | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/obituaries/vern-sneider-the-writer-of-a-book-on-okinawa.html | Vern Sneider, the Writer Of a Book on Okinawa | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/barbara-curtis-fiancee-of-hugh-a-thacher.html | Barbara Curtis Fiancee of Hugh A. Thacher | False | | 1981-05-07 | TX 677949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/music-debuts-in-review-pittsburgh-ensemble-in-series-of-premieres.html | Music: Debuts in Review; Pittsburgh Ensemble In Series of Premieres | False | By John Rockwell | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/l-airport-master-plan-a-review-of-facts-110058.html | Airport Master Plan: A Review of Facts | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/french-leftward-tilt-pushes-communists-to-the-far-edge.html | FRENCH LEFTWARD TILT PUSHES COMMUNISTS TO THE FAR EDGE | False | By Richard Eder | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/new-jersey-opinion-in-defense-of-the-open-primary.html | NEW JERSEY OPINION; IN DEFENSE OF THE OPEN PRIMARY | False | By John Dimon | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/pleasant-colony-holds-off-woodchopper-wins-derby.html | PLEASANT COLONY HOLDS OFF WOODCHOPPER, WINS DERBY | False | By James Tuite, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/citizens-party-still-alive.html | CITIZENS PARTY STILL ALIVE | False | By Michael Barry | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/around-the-nation-common-cause-chooses-wertheimer-as-president.html | AROUND THE NATION; Common Cause Chooses Wertheimer as President | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/judith-ann-hlavenka-is-wed-to-benedict-j-torcivia-jr.html | Judith Ann Hlavenka is Wed To Benedict J. Torcivia Jr. | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/missy-cusick-bride-of-douglas-clifford.html | Missy Cusick Bride Of Douglas Clifford | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/haig-in-europe-is-pressed-to-agree-to-nuclear-arms-talks.html | HAIG, IN EUROPE, IS PRESSED TO AGREE TO NUCLEAR ARMS TALKS | False | By Henry Tanner, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/giants-6-phillies-2-phillies-3-giants-1.html | Giants 6, Phillies 2 Phillies 3, Giants 1 | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/president-accused-of-shift-on-schools.html | PRESIDENT ACCUSED OF SHIFT ON SCHOOLS | False | By Irvin Molotsky, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/politics-here-and-there-in-the-gubernatorial.html | POLITICS; HERE AND THERE IN THE GUBERNATORIAL | False | By Joseph F. Sullivan | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/l-college-coaches-and-their-failings-108061.html | College Coaches And Their Failings | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/righttodie-bill-has-broad-support.html | 'RIGHT-TO-DIE' BILL HAS BROAD SUPPORT | False | By Dick Davies | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/the-ladies-of-the-gutter.html | THE LADIES OF THE GUTTER | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/derbygoers-handle-the-extra-confusion.html | Derbygoers Handle The Extra Confusion | False | Special to the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/white-house-headhunter-feels-the-heat.html | WHITE HOUSE HEADHUNTER FEELS THE HEAT | False | By Howell Raines | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/archives/peace-corps-recalled.html | PEACE CORPS RECALLED | True | By Rhoda M. Gilinsky | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/westchester-guide-opening-night-gala.html | WESTCHESTER GUIDE; 'OPENING NIGHT' GALA | False | By Eleanor Charles | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/children-s-books-109663.html | Children's Books | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/long-island-journal-culling-the-oyster-lore.html | LONG ISLAND JOURNAL; CULLING THE OYSTER LORE | False | By T. Patrick Harris | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/children-s-books-109664.html | Children's Books | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/dr-anne-c-kossowan-wed-to-gregory-j-blasi-lawyer.html | Dr. Anne C. Kossowan Wed To Gregory J. Blasi, Lawyer | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/opinion/the-vietnam-generation.html | The Vietnam Generation | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/a-redcoat-prince-visits-colonial-virginia.html | A 'REDCOAT' PRINCE VISITS COLONIAL VIRGINIA | False | By Lynn Rosellini, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/the-region-israel-and-syria-step-across-the-line-in-lebanon.html | THE REGION; Israel and Syria Step Across the Line in Lebanon | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/dear-john-when-a-company-is-jilted.html | DEAR JOHN...' WHEN A COMPANY IS JILTED | False | By Sandra Salmans | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/long-winter-for-campers.html | LONG WINTER FOR CAMPERS | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/index-international.html | Index; International | False | | 1981-05-07 | TX 677949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/four-homers-by-a-s-beat-yankees-6-to-3.html | Four Homers by A's Beat Yankees, 6 to 3 | False | By Jane Gross, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/amber-pass-scores-an-upset-in-carter.html | Amber Pass Scores An Upset in Carter | False | By Michael Strauss | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/is-peking-s-liberalization-really-over.html | IS PEKING'S LIBERALIZATION REALLY OVER? | False | By Henry Kamm | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/the-nation-110081.html | THE NATION | False | Jury Sees More Than 'Foolishness' By Sen. Williams | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/sally-sprague-lee-bride-of-edward-swift.html | Sally Sprague Lee Bride of Edward Swift | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/l-videotapes-made-at-women-s-health-parley-109994.html | Videotapes Made At Women's Health Parley | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/no-headline-107941.html | No Headline | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/the-region-suspect-indicted-in-buffalo-murders.html | THE REGION; SUSPECT INDICTED IN BUFFALO MURDERS | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/travel/l-over-70-drivers-109608.html | Over-70 Drivers | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/junior-league-offers-a-peek-at-luxury.html | JUNIOR LEAGUE OFFERS A PEEK AT LUXURY | False | By Mildred Jailer | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/new-jersey-journal-109989.html | NEW JERSEY JOURNAL | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/magazine/l-new-technology-and-newborns-109633.html | New Technology And Newborns | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/alfred-brendel-has-taken-the-wrong-roads-to-success.html | ALFRED BRENDEL HAS TAKEN THE WRONG ROADS TO SUCCESS | False | BY Bernard Holland | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/cbs-reporter-is-seized-at-airport-in-guatemala-and-held-overnight.html | CBS Reporter Is Seized at Airport In Guatemala and Held Overnight | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/premier-of-finland-gains-amid-criticism.html | PREMIER OF FINLAND GAINS AMID CRITICISM | False | By Werner Wiskari | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/a-place-for-memories-to-gather-steam.html | A PLACE FOR MEMORIES TO GATHER STEAM | False | By Wallace Turner, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/martin-likes-his-team-tough.html | MARTIN LIKES HIS TEAM TOUGH | False | By Jane Gross, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/academy-of-science-selects-60-members.html | ACADEMY OF SCIENCE SELECTS 60 MEMBERS | False | Special to the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/theater/elizabeth-taylor-she-has-conquered-everything-but-broadway-and-now.html | ELIZABETH TAYLOR SHE HAS CONQUERED EVERYTHING BUT BROADWAY, AND NOW... | False | By Leslie Garis | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/movies/moshe-mizrahi-s-i-sent-a-letter-to-my-love.html | MOSHE MIZRAHI'S I SENT A LETTER TO MY LOVE | False | By Vincent Canby | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/program-focuses-on-child-s-iq.html | PROGRAM FOCUSES ON CHILD'S I.Q. | False | By Tessa Melvin | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/music-debuts-in-review-helene-wickett-pianist-performs-brahms.html | Music: Debuts in Review; Helene Wickett, Pianist, Performs Brahms | False | By John Rockwell | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/report-finds-philadelphia-crime-group-in-disarray.html | REPORT FINDS PHILADELPHIA CRIME GROUP IN DISARRAY | False | By William Robbins, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/travel/l-the-two-ontarios-109605.html | The Two Ontarios | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/he-got-the-best-out-of-me.html | 'He Got the Best Out of Me' | False | Special to the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/smokingcurb-bills-sponsor-optimistic.html | SMOKING-CURB BILLS SPONSOR OPTIMISTIC | False | By Louise Saul | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/campaign-surpluses-reported-in-albany.html | CAMPAIGN SURPLUSES REPORTED IN ALBANY | False | By E. J. Dionne Jr., Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/sadat-accuses-syrians-of-hooliganism.html | SADAT ACCUSES SYRIANS OF 'HOOLIGANISM' | False | By William E. Farrell, Special To the New York Times | 1981-05-07 | TX 677949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/critics-choices-109544.html | Critics' Choices | False | By Robert Palmer | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/radio-tempest-over-the-icecap-riles-canadians.html | RADIO TEMPEST OVER THE ICECAP RILES CANADIANS | False | By Andrew H. Malcolm, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/lots-of-plot-in-hong-kong.html | LOTS OF PLOT IN HONG KONG | False | By Webster Schott | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/mary-e-churchill-is-married-to-d-douglas-wyman-jr.html | Mary E. Churchill Is Married To D. Douglas Wyman Jr. | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/archives/the-old-european-ways-persist-at-bakery.html | THE OLD EUROPEAN WAYS PERSIST AT BAKERY | True | By Nancy Arum | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/helping-hand-for-sea-mammals.html | HELPING HAND FOR SEA MAMMALS | False | By Cynthia A. Branigan | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/dutch-policemen-and-florida-lowlife.html | DUTCH POLICEMEN AND FLORIDA LOWLIFE | False | By Julian Symons | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/national-orientation-of-amtrak-imperiled.html | NATIONAL ORIENTATION OF AMTRAK IMPERILED | False | By Edward C. Burks | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/opinion/statess-gains-defended.html | STATES'S GAINS DEFENDED | False | By Dick Thornburgh | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/theater-in-review-table-manners-offrs-meal-in-itself.html | THEATER IN REVIEW; 'TABLE MANNERS' OFFRS MEAL IN ITSELF | False | By Alvin Klein | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/magazine/l-no-headline-109649.html | No Headline | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/follow-up-on-the-news-debating-the-draft.html | Follow-Up on the News; Debating the Draft | False | By Richard Haitch | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/sports-of-the-times-they-couldn-t-beat-a-fat-man-red-smith.html | SPORTS OF THE TIMES; THEY COULDN'T BEAT A FAT MAN; Red Smith | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/the-making-of-divine-wild-forest.html | THE MAKING OF DIVINE WILD FOREST | False | By Emily Hahn | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/opinion/l-address-the-injustice-that-motivated-sirhan-109525.html | ADDRESS THE INJUSTICE THAT MOTIVATED SIRHAN | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/long-island-journal-109851.html | LONG ISLAND JOURNAL | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/christina-skalny-is-wed.html | Christina Skalny Is Wed | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | Ballantine, $3.50. | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/rikki-e-langston-is-married-to-wallace-ford-2d-lawyer.html | Rikki E. Langston Is Married To Wallace Ford 2d, Lawyer | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/pauline-dora-affianced-to-richard-p-bourgois.html | Pauline Dora Affianced To Richard P. Bourgois | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/art-lively-experiments-with-the-still-life.html | ART; LIVELY EXPERIMENTS WITH THE STILL LIFE | False | By Helen A. Harrison | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/l-hidden-economy-112983.html | Hidden Economy | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/opinion/abroad-at-home-ten-feet-tall.html | ABROAD AT HOME; TEN FEET TALL? | False | By Anthony Lewis | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/rail-and-bus-financing-threatened.html | RAIL AND BUS FINANCING THREATENED | False | By Edward Hudson | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/gallery-view-the-dial-showcase-of-a-pioneer-collector.html | Gallery View; THE DIAL: SHOWCASE OF A PIONEER COLLECTOR | False | By John Russell | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/magazine/l-winning-big-at-baseball-109628.html | Winning Big At Baseball | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/talks-stall-in-hard-coal-strike.html | Talks Stall in Hard-Coal Strike | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/new-director-for-summit-center.html | NEW DIRECTOR FOR SUMMIT CENTER | False | By David L. Shirey | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/touring-the-trails-with-a-bike-group.html | TOURING THE TRAILS WITH A BIKE GROUP | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/innovative-bands-on-the-rock-scene.html | INNOVATIVE BANDS ON THE ROCK SCENE | False | By John Rockwell | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/18-food-handlers-cited-as-health-law-violators.html | 18 Food Handlers Cited As Health Law Violators | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/l-delorean-112987.html | DeLorean | False | | 1981-05-07 | TX 677949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/archives/environmental-warning-on-reagan-stand.html | ENVIRONMENTAL WARNING ON REAGAN STAND | True | By Carolyn Cunningham | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/nearly-40-of-boston-teachers-may-lose-their-jobs-in-the-fall.html | NEARLY 40% OF BOSTON TEACHERS MAY LOSE THEIR JOBS IN THE FALL | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/ideas-and-trends-beyond-the-basics-a-troubling-trend.html | IDEAS AND TRENDS; BEYOND THE BASICS, A TROUBLING TREND | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/goldin-and-bronx-leader-dispute-bus-lines-fees.html | GOLDIN AND BRONX LEADER DISPUTE BUS LINES' FEES | False | By Molly Ivins | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/the-region-margiotta-case-too-tough-to-call.html | THE REGION; MARGIOTTA CASE TOO TOUGH TO CALL | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/magazine/austria-s-jewish-question.html | AUSTRIA'S JEWISH QUESTION | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/gypsy-moth-spraying-renews-old-dispute.html | GYPSY MOTH SPRAYING RENEWS OLD DISPUTE | False | By Deirdre Carmody | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/cooking-a-gourmet-chinese-meal-on-a-boat.html | COOKING A GOURMET CHINESE MEAL ON A BOAT | False | By Vincent Sardi | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/judge-flips-family-album.html | JUDGE FLIPS FAMILY ALBUM | False | By Angel Castillo | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/l-airport-master-plan-a-review-of-facts-109958.html | Airport Master Plan: A Review of Facts | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/coach-said-we-play-win-so-i-sat.html | COACH SAID, 'WE PLAY WIN-- SO I SAT | False | By Michael Hart | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/anne-salmson-wed-to-david-altchek.html | Anne Salmson Wed To David Altchek | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/coaches-react-to-the-decision-in-kush-case.html | COACHES REACT TO THE DECISION IN KUSH CASE | False | By Neil Amdur | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/opinion/and-intellectuals-failure.html | ...AND INTELLECTUALS' FAILURE | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/travel/l-altiplano-109602.html | Altiplano | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/music-debuts-in-review-junko-ota-violinist-plays-a-central-european-bill.html | Music: Debuts in Review; Junko Ota, Violinist, Plays A Central European Bill | False | By Bernard Holland | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/magazine/l-no-headline-109632.html | No Headline | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/photography-view-a-startling-thesis-about-the-origin-of-photography.html | Photography View; A STARTLING THESIS ABOUT THE ORIGIN OF PHOTOGRAPHY | False | By Gene Thornton | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/legislators-in-survey-predict-income-tax.html | LEGISLATORS IN SURVEY PREDICT INCOME TAX | False | By Matthew L. Wald | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/new-rochelle-salutes-norman-rockwell.html | NEW ROCHELLE SALUTES NORMAN ROCKWELL | False | By Suzanne Slesin | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/ex-tennessee-official-acquitted-of-selling-freedom-to-prisoners.html | Ex-Tennessee Official Acquitted Of Selling Freedom to Prisoners | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/college-sports-must-choose-amateur-or-pro.html | COLLEGE SPORTS MUST CHOOSE: AMATEUR OR PRO? | False | By Allen L. Sack | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/on-the-isle-special-games.html | ON THE ISLE; SPECIAL GAMES | False | By Barbara Delatiner | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/the-careful-shopper-mail-order-house-opens-its-warehouse.html | THE CAREFUL SHOPPER; Mail-Order House Opens Its Warehouse | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/yale-junior-ponders-career-in-baseball.html | YALE JUNIOR PONDERS CAREER IN BASEBALL | False | By John Cavanaugh | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/new-jersey-housing-pinning-hope-on-private-incentives.html | NEW JERSEY HOUSING; PINNING HOPE ON PRIVATE INCENTIVES | False | By Ellen Rand | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/magazine/leading-the-hunt-in-atlanta-s-murders.html | LEADING THE HUNT IN ATLANTA'S MURDERS | False | By M.a. Farber | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/the-careful-shopper-craft-supplies-at-stratford.html | THE CAREFUL SHOPPER; Craft Supplies at Stratford | False | By Jeanne Clare Feron | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/michigan-convicts-may-get-out-early.html | MICHIGAN CONVICTS MAY GET OUT EARLY | False | By Iver Peterson, Special To the New York Times | 1981-05-07 | TX 677949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/recordings-potential-profits-lure-record-companies-to-opera.html | Recordings; POTENTIAL PROFITS LURE RECORD COMPANIES TO OPERA | False | By Peter G. Davis | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/katherine-humpstone-textile-designer-bride-of-jeremy-koch-of-time-magazine.html | Katherine Humpstone, Textile Designer, Bride of Jeremy Koch of Time Magazine | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/peter-c-fulweiler-weds-alice-kitchel-in-greenville-del.html | Peter C. Fulweiler Weds Alice Kitchel In Greenville, Del. | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/art-floral-art-it-isn-t-all-cloying.html | ART; FLORAL ART: IT ISN'T ALL CLOYING | False | By David L. Shirey | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/editors-choice.html | Editors' Choice | False | Alfred A. Knopf, $13.95. | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/l-a-pertinent-question-109662.html | A Pertinent Question | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/theater/stage-view-an-oedipus-fatally-flawed.html | Stage View; AN 'OEDIPUS' FATALLY FLAWED | False | By Walter Kerr | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/jewish-heritage-week-beginning.html | Jewish Heritage Week Beginning | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/macarthur-seeks-more-flights.html | MACARTHUR SEEKS MORE FLIGHTS | False | By John T. McQuiston | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/music-some-season-finales.html | MUSIC; SOME SEASON FINALES | False | By Robert Sherman | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/atlanta-plans-summer-program-to-protect-children.html | ATLANTA PLANS SUMMER PROGRAM TO PROTECT CHILDREN | False | Special to the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/no-headline-110078.html | No Headline | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/antiques-treasure-hunting-at-the-flea-markets.html | ANTIQUES; TREASURE HUNTING AT THE FLEA MARKETS | False | By Frances Phipps | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/mrs-king-offers-to-quit-as-wta-head-so-not-to-hurt-players.html | MRS KING OFFERS TO QUIT AS W.T.A. HEAD, SO NOT TO HURT PLAYERS | False | By Neil Amdur | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/archives/the-hairdye-when-gray-turns-to-purple.html | THE HAIR-DYE: WHEN GRAY TURNS TO PURPLE | True | By Rita Esposito Watson | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/magazine/undamming-the-american-economy.html | UNDAMMING THE AMERICAN ECONOMY | False | By Lester C. Thurow | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/magazine/opera-from-the-heart-of-texas.html | OPERA FROM THE HEART OF TEXAS | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/children-s-books-109696.html | Children's Books | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/film-on-revelry-of-church-trek-banned-in-spain.html | FILM ON REVELRY OF CHURCH TREK BANNED IN SPAIN | False | By James M. Markham, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/among-abscam-uncertainities-one-thing-is-clear-don-t-do-it.html | AMONG ABSCAM UNCERTAINITIES ONE THING IS CLEAR: DON'T DO IT | False | By Stuart Taylor Jr. | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/connecticut-opinion-politics-lawmaking-has-a-language-of-its-own.html | CONNECTICUT OPINION; POLITICS; LAWMAKING HAS A LANGUAGE OF ITS OWN | False | By Richard L. Madden | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/uss-new-jersey-may-go-seaward.html | U.S.S. NEW JERSEY MAY GO SEAWARD | False | By Gene Rondinaro | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/opinion/topics-skin-and-bones.html | TOPICS; Skin and Bones | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/julie-simmons-editor-wed.html | Julie Simmons, Editor, Wed | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/l-gasoline-112985.html | Gasoline | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/bogus-tip-aids-jewelry-theft.html | Bogus Tip Aids Jewelry Theft | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/opinion/l-bring-business-and-education-together-109516.html | BRING BUSINESS AND EDUCATION TOGETHER | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/develop-downtown-bridgeport-isurged.html | DEVELOP DOWNTOWN, BRIDGEPORT ISURGED | False | By Martin Gansberg | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/betsy-nolte-m-t-brown-are-married.html | Betsy Nolte, M. T. Brown Are Married | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/travel/notes-a-selection-of-ideas-for-summer.html | Notes; A SELECTION OF IDEAS FOR SUMMER | False | By Stanley Carr | 1981-05-07 | TX 677949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/archives/why-cant-lawyers-write-in-plain-english.html | WHY CAN'T LAWYERS WRITE IN PLAIN ENGLISH? | True | By Charles E. Rodgers Jr. | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/antiques-paper-for-collecting.html | ANTIQUES; PAPER FOR COLLECTING | False | By Carolyn Darrow | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/sound-counterfeit-cassettes-a-bad-bargain.html | Sound; COUNTERFEIT CASSETTES- A BAD BARGAIN | False | By Hans Fantel | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/critics-choices-109542.html | Critics' Choices | False | By John Rockwell | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/men-and-women-grow-old-in-different-ways.html | MEN AND WOMEN GROW OLD IN DIFFERENT WAYS | False | By Robin Herman | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/big-10-places-illinois-on-3-year-probation.html | Big 10 Places Illinois On 3-Year Probation | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/extradition-request-signed-for-soldier-in-buffalo-case.html | EXTRADITION REQUEST SIGNED FOR SOLDIER IN BUFFALO CASE | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/opinion/l-when-will-coal-rescue-us-oil-hostages-109513.html | WHEN WILL COAL RESCUE US OIL HOSTAGES? | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/congressional-bloc-splits-by-party-lines-on-budget.html | CONGRESSIONAL BLOC SPLITS BY PARTY LINES ON BUDGET | False | By States News Service | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/bridge-hats-off-to-cards.html | Bridge; HATS OFF TO CARDS | False | By Alan Truscott | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/architecture-view-500-park-a-skillful-solution.html | Architecture; View; 500 PARK- A SKILLFUL SOLUTION | False | By Ada Louise Huxtable | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/dodgers-deal-expos-first-home-defeat-4-0.html | Dodgers Deal Expos First Home Defeat, 4-0 | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/around-the-nation-3-women-and-3-children-found-slain-in-maryland.html | AROUND THE NATION; 3 Women and 3 Children Found Slain in Maryland | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/long-island-housing.html | LONG ISLAND HOUSING | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/sara-robinson-teacher-married-to-paul-a-farhi.html | Sara Robinson, Teacher, Married to Paul A. Farhi | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/churchill-did-business-with-hitler.html | CHURCHILL DID BUSINESS WITH HITLER | False | By William F. Buckley Jr. | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/news-summary-sunday-may-3-1981.html | News Summary; SUNDAY, MAY 3, 1981 | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/a-look-inside-paul-volcker-s-fed.html | A LOOK INSIDE PAUL VOLCKER'S FED | False | By Steven Rattner | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/crime-109694.html | Crime | False | By Newgate Callendar | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/headliners-billie-jean-king-s-affair.html | Headliners Billie Jean King's Affair | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/change-in-golden-gate-bridge-management-sought.html | CHANGE IN GOLDEN GATE BRIDGE MANAGEMENT SOUGHT | False | Special to the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/moses-malone-at-center-stage.html | MOSES MALONE AT CENTER STAGE | False | By Malcolm Moran | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/travel/i-island-hopper-109606.html | Island-Hopper | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/travel/l-the-poconos-109600.html | THE POCONOS | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/hollis-stacy-leads-by-1-on-214.html | HOLLIS STACY LEADS BY 1 ON 214 | False | By Gordon S. White Jr., Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/ballet-group-fears-lean-times.html | BALLET GROUP FEARS LEAN TIMES | False | By Jill Silverman | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/saving-for-a-sunnier-day-the-rationale.html | SAVING FOR A SUNNIER DAY: THE RATIONALE | False | By Edward Cowan | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/music-debuts-in-review-joseph-grado-tenor-in-all-italian-program.html | Music: Debuts in Review; Joseph Grado, Tenor, In All-Italian Program | False | By Bernard Holland | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/realestate/noise-code-a-revision-considered.html | NOISE CODE: A REVISION CONSIDERED | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/outdoors-catch-and-release-or-fishing-for-fun.html | OUTDOORS; Catch and Release, Or Fishing for Fun | False | By Nelson Bryant | 1981-05-07 | TX 677949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/connecticut-housing-condominiums-word-gets-around.html | CONNECTICUT HOUSING; CONDOMINIUMS: WORD GETS AROUND | False | By Andree Brooks | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/town-in-massachusetts-again-votes-for-casino.html | Town in Massachusetts Again Votes for Casino | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/gavin-townsend-fiance-of-bonnie-beth-bickford.html | GAVIN TOWNSEND FIANCE OF BONNIE BETH BICKFORD | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/magazine/l-no-headline-109624.html | No Headline | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/major-news-ulster-awaits-a-final-signal.html | MAJOR NEWS; Ulster Awaits; A Final Signal | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/serious-when-once-she-was-funny.html | SERIOUS WHEN ONCE SHE WAS FUNNY | False | By Mary Cantwell | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/the-world-what-he-said-what-he-meant.html | THE WORLD; What He Said,; What He Meant | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/lily-richardson-bride-of-richard-leonard.html | Lily Richardson Bride of Richard Leonard | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/magazine/architecture-mixed-metaphors-in-pennsylvania.html | Architecture; MIXED METAPHORS IN PENNSYLVANIA | False | By Paul Goldberger | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/connecticut-guide-aztec-family-s-art.html | CONNECTICUT GUIDE; AZTEC FAMILYS ART | False | By Eleanor Charles | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/long-island-opinion-beasties-and-things-that-go-bump-in-the-night.html | LONG ISLAND OPINION; BEASTIES AND THINGS THAT GO BUMP IN THE NIGHT | False | By Linda B. Martin | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/actor-sharing-trade-secrets.html | ACTOR SHARING TRADE SECRETS | False | By Barbara Delatiner | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/l-mass-sensibility-109658.html | Mass Sensibility | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/susan-o-connell-bride-of-s-h-johnson-3d.html | Susan O'Connell Bride of S. H. Johnson 3d | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/robert-stallings-marries-marion-sloan-a-teacher.html | Robert Stallings Marries Marion Sloan, a Teacher | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/poll-finds-nation-is-becoming-increasingly-republican.html | POLL FINDS NATION IS BECOMING INCREASINGLY REPUBLICAN | False | By Adam Clymer | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/terry-ellen-frishman-is-wed-to-gary-s-gluck-an-ad-man.html | Terry Ellen Frishman Is Wed To Gary S. Gluck, an Ad Man | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/a-kindergarten-day-should-it-be-longer.html | A KINDERGARTEN DAY: SHOULD IT BE LONGER? | False | By Rona Kavee | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/l-a-plea-to-consider-full-assessment-s-boons-110059.html | A Plea to Consider Full Assessment's Boons | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/trenton-seat-of-government-and-a-study-in-contrasts-employment.html | TRENTON: SEAT OF GOVERNMENT AND A STUDY IN CONTRASTS employment | False | By Daniel Akst | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/magazine/l-no-headline-109630.html | No Headline | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/home-clinic.html | HOME CLINIC | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/sports-runner-attempts-a-marathon-double.html | SPORTS; RUNNER ATTEMPTS A MARATHON 'DOUBLE' | False | By Tom Lederer | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/music-bouquet-of-concerts-bid-season-farewell.html | MUSIC; BOUQUET OF CONCERTS BID SEASON FAREWELL | False | By Robert Sherman | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/dna-sons-a-high-risk-venture.html | DNA & SONS: A HIGH RISK VENTURE | False | By William M. Reddig.Jr. | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/around-the-world-police-battle-young-men-in-two-towns-in-ulster.html | AROUND THE WORLD; Police Battle Young Men In Two Towns in Ulster | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/long-island-opinion-is-legal-the-same-as-ethical.html | LONG ISLAND OPINION; IS LEGAL THE SAME AS ETHICAL? | False | By John A. Worthley | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/travel/a-different-old-west-north-of-the-border.html | A DIFFERENT OLD WEST NORTH OF THE BORDER | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/jamie-mcglone-is-married-on-li-to-stephen-dupont-jr.html | Jamie McGlone Is Married on L.I. to Stephen duPont Jr. | False | | 1981-05-07 | TX 677949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/bogus-doctor-guilty-in-death.html | Bogus Doctor Guilty in Death | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/opinion/a-second-best-voice-on-el-salvador.html | A Second-Best Voice on El Salvador | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/new-jersey-housing-recent-home-sales.html | NEW JERSEY HOUSING; RECENT HOME SALES | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/l-boxer-fought-racism-in-army-108060.html | Boxer Fought Racism in Army | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/michigan-area-shaken-by-closing-of-cement-plant.html | MICHIGAN AREA SHAKEN BY CLOSING OF CEMENT PLANT | False | Special to the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/us-scientists-note-sakharov-s-continued-influence.html | U.S. SCIENTISTS NOTE SAKHAROV'S CONTINUED INFLUENCE | False | By Malcolm W. Browne | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/movies/jewish-historical-society-establishes-a-film-center.html | Jewish Historical Society Establishes a Film Center | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/aging-goes-on-the-question-s-are-how-and-why.html | AGING GOES ON; THE QUESTION S ARE HOW AND WHY | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/grant-approved-for-warehouse.html | Grant Approved for Warehouse | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/world/brussels-fire-is-investigated.html | Brussels Fire Is Investigated | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/oil-from-tanker-washes-ashore.html | Oil From Tanker Washes Ashore | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/traffic-changes.html | TRAFFIC CHANGES | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/ideas-and-trends-slow-sediments-on-pollution-law.html | IDEAS AND TRENDS; SLOW SEDIMENTS ON POLLUTION LAW | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/michele-anne-murphy-is-married-to-raymond-trifari.html | Michele Anne Murphy Is Married to Raymond Trifari | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/long-island-housing-when-the-retarded-live-as-a-family.html | LONG ISLAND HOUSING; WHEN THE RETARDED LIVE AS A FAMILY | False | By Diana Shaman | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/the-lesbian-mother-new-frankness.html | THE LESBIAN MOTHER: NEW FRANKNESS | False | By Diane Greenberg | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/celtics-76ers-in-showdown-battle-today.html | CELTICS-76ERS IN SHOWDOWN BATTLE TODAY | False | By Thomas Rogers, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/archives/american-glass-81-displays-400-works.html | 'AMERICAN GLASS '81' DISPLAYS 400 WORKS | True | By Ruth J. Katz | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/alzheimer-s-disease-seeking-chemical-clues.html | ALZHEIMER'S DISEASE: SEEKING CHEMICAL CLUES | False | By Harold Schmeck | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/anti-abortion-bill-opposed-by-6-ex-attorneys-general.html | ANTI-ABORTION BILL OPPOSED BY 6 EX-ATTORNEYS GENERAL | False | By Stuart Taylor Jr., Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/l-children-respond-to-fat-lady-sings-109993.html | Children Respond To 'Fat Lady Sings' | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/package-to-mark-care-s-35th-year.html | PACKAGE TO MARK CARE'S 35TH YEAR | False | By Kathleen Teltsch | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/travel/from-nature-to-neon-a-circuit-of-tahoe.html | FROM NATURE TO NEON, A CIRCUIT OF TAHOE | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/books/proust-re-englished.html | PROUST RE-ENGLISHED | False | By Richard Howard | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/antiques-doctors-collect-medical-instruments.html | Antiques; DOCTORS COLLECT MEDICAL INSTRUMENTS | False | By Rita Reif | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/williams-s-trial-is-the-last-of-8-major-abscam-cases.html | WILLIAMS'S TRIAL IS THE LAST OF 8 MAJOR ABSCAM CASES | False | By Robert D. McFadden | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/business/tax-help-for-business.html | TAX HELP FOR BUSINESS | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/l-right-turn-on-red-a-miscalculation-109926.html | Right Turn on Red: A Miscalculation | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/the-world-new-scorecard-for-arms-controllers.html | THE WORLD; New Scorecard for; Arms Controllers | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/travel/l-roman-spain-109607.html | Roman Spain | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/major-news-poland-takes-paths-of-least-resistance.html | MAJOR NEWS; Poland Takes Paths; Of Least Resistance | False | | 1981-05-07 | TX 677949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/the-lively-arts-bufman-carries-off-a-theatrical-coup.html | THE LIVELY ARTS; BUFMAN CARRIES OFF A THEATRICAL COUP | False | By Alvin Klein | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/magazine/the-capital-becomes-a-boom-town.html | THE CAPITAL BECOMES A BOOM TOWN | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/westchester-housing-the-business-of-moving-is-declining.html | WESTCHESTER HOUSING; THE BUSINESS OF MOVING IS DECLINING | False | By Betsy Brown | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/private-tutoring-gives-city-children-a-second-chance.html | PRIVATE TUTORING GIVES CITY CHILDREN A SECOND CHANCE | False | By Patricia Squires | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/us/new-life-s-cultural-demons-torture-laotian-refugee.html | NEW LIFE'S CULTURAL DEMONS TORTURE LAOTIAN REFUGEE | False | By Wayne King, Special To the New York Times | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/loughlin-scores-in-relay.html | Loughlin Scores in Relay | False | By William J. Miller | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/slow-progress-on-bikeways.html | SLOW PROGRESS ON BIKEWAYS | False | By Suzanne Dechillo | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/franklin-anne-miller-is-bride.html | Franklin Anne Miller Is Bride | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/limit-in-small-claims-court-lifted.html | LIMIT IN SMALL CLAIMS COURT LIFTED | False | AP | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/magazine/the-american-duel-over-guns.html | THE AMERICAN DUEL OVER GUNS | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/style/paula-jean-healey-chemist-engaged.html | Paula Jean Healey, Chemist, Engaged | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-03 | 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/ideas-trends-hopes-for-a-new-dawn-in-paloma-after-77-centuries.html | IDEAS & TRENDS; HOPES FOR A NEW DAWN IN PALOMA AFTER 77 CENTURIES | False | | 1981-05-07 | TX 677949 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/advertising-ex-new-yorker-publisher-selected-by-harper-s.html | ADVERTISING; Ex-New Yorker Publisher Selected by Harper's | False | By Philip H. Dougherty | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/legislature-to-revamp-property-tax-system.html | LEGISLATURE TO REVAMP PROPERTY-TAX SYSTEM | False | By E. J. Dionne Jr., Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/spending-by-military-is-defended.html | SPENDING BY MILITARY IS DEFENDED | False | By Edward Cowan, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/advertising-foote-cone-belding-adding-corporate-unit.html | ADVERTISING; Foote, Cone & Belding Adding Corporate Unit | False | By Philip H. Dougherty | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/us-issues-lead-list.html | U.S. ISSUES LEAD LIST | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/style/nancy-ellen-green-is-bride-of-lawrence-scott-schieken.html | NANCY ELLEN GREEN IS BRIDE OF LAWERNCE SCOTT SCHIEKEN | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/world/guatemalan-keeps-a-step-ahead-of-rightist-gunmen.html | GUATEMALAN KEEPS A STEP AHEAD OF RIGHTIST GUNMEN | False | By Warren Hoge, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/cosmos-1-0-winners-on-a-disputed-goal.html | COSMOS 1-0 WINNERS ON A DISPUTED GOAL | False | By Alex Yannis, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/world/the-un-today-may-4-1981-economic-and-social-council.html | The U.N. Today; May 4, 1981; ECONOMIC AND SOCIAL COUNCIL | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/new-pontiac-autos-seek-to-regain-youth-market.html | NEW PONTIAC AUTOS SEEK TO REGAIN YOUTH MARKET | False | By John Holusha, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/world/kgb-blocks-event-marking-holocaust.html | K.G.B. BLOCKS EVENT MARKING HOLOCAUST | False | By Anthony Austin, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/arts/opera-y-offers-weiner-s-version-of-the-golem.html | OPERA: Y OFFERS WEINER'S VERSION OF THE GOLEM' | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/forest-hills-waits-for-the-big-hitters.html | FOREST HILLS WAITS FOR THE BIG HITTERS | False | By William N. Wallace | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/movies/friday-the-13th-part-ii.html | 'FRIDAY THE 13TH PART II | False | By John Corry | 1981-05-07 | TX 680729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/world/assad-says-israeli-is-seeking-partition-of-lebanon.html | ASSAD SAYS ISRAELI IS SEEKING PARTITION OF LEBANON | False | By Pranay B. Gupte, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/outdoors-testing-the-waters-of-lake-ontario-on-a-fishing-trip.html | OUTDOORS: TESTING THE WATERS OF LAKE ONTARIO ON A FISHING TRIP | False | By Nelson Bryant | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/arts/music/music-beethoven-by-curtis-students.html | MUSIC BEETHOVEN BY CURTIS STUDENTS | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/us/onset-of-human-life-answer-on-crucial-moment-elusive-news-analysis.html | ONSET OF HUMAN LIFE: ANSWER ON CRUCIAL MOMENT ELUSIVE; News Analysis | False | By Walter Sullivan | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/gains-for-latin-american-crops-called-no-help-to-small-farmers.html | GAINS FOR LATIN AMERICAN CROPS CALLED NO HELP TO SMALL FARMERS | False | By Ann Crittenden, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/europeans-welcome-auto-pact.html | EUROPEANS WELCOME AUTO PACT | False | By Paul Lewis, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/the-city-school-registration-open-for-2-weeks.html | THE CITY; School Registration Open for 2 Weeks | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/arson-damages-intended-parsonage-of-a-black-minister-in-flushing.html | ARSON DAMAGES INTENDED PARSONAGE OF A BLACK MINISTER IN FLUSHING | False | By David Bird | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/world/kenyans-look-for-answers-as-the-economy-goes-sour.html | KENYANS LOOK FOR ANSWERS AS THE ECONOMY GOES SOUR | False | By Gregory Jaynes, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/advertising-grey-earnings-down.html | ADVERTISING; Grey Earnings Down | False | By Philip H. Dougherty | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/asian-development-bank-can-t-go-it-alone.html | ASIAN DEVELOPMENT BANK CAN'T GO IT ALONE | False | By Pamela G. Hollie, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/us/college-instructors-suspend-strike-in-philadelphia.html | COLLEGE INSTRUCTORS SUSPEND STRIKE IN PHILADELPHIA | False | Special to the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/opinion/brown-lungs.html | BROWN LUNGS | False | By Murray Finley | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/theater/stage-musical-evangelism-in-aimee.html | STAGE: MUSICAL EVANGELISM IN 'AIMEE' | False | By John Corry | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/whale-watcher-s-delight-spume-in-atlantic-off-li.html | WHALE-WATCHER'S DELIGHT: SPUME IN ATLANTIC OFF L.I. | False | By James Barron, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/us/montana-drought-reminds-some-of-dust-bowl-days-of-the-1930-s.html | MONTANA DROUGHT REMINDS SOME OF DUST BOWL DAYS OF THE 1930'S | False | AP | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/sports-world-specials-future-date.html | SPORTS WORLD SPECIALS; Future Date | False | By Jim Benagh | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/notes-on-people-87-keys-worth-of-a-virtuoso-piano-performance.html | NOTES ON PEOPLE; 87 Keys' Worth of a Virtuoso Piano Performance | False | By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/theater/stage-joseph-chalkin-s-tourists-and-refugees.html | STAGE: JOSEPH CHALKIN'S 'TOURISTS AND REFUGEES' | False | By Mel Gussow | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/news-summary-monday-may-4-1981.html | News Summary; MONDAY, MAY 4, 1981 | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/executive-changes-111078.html | EXECUTIVE CHANGES | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/credit-markets-another-rise-in-prime-forecast.html | CREDIT MARKETS; ANOTHER RISE IN PRIME FORECAST | False | By Vartanig G. Vartan | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/obituaries/karl-bechert-physicist-hid-jews-from-the-nazis.html | Karl Bechert, Physicist; Hid Jews From the Nazis | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/the-city.html | THE CITY | False | Rookie Officer Saved, By Bulletproof Vest | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/us/sands-backers-march-up-5th-ave.html | Sands Backers March Up 5th Ave. | False | By United Press International | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/new-yorkers-patrolling-streets-to-watch-for-crime.html | NEW YORKERS PATROLLING STREETS TO WATCH FOR CRIME | False | By Diane Henry | 1981-05-07 | TX 680729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/washington-watch-now-us-airlines-want-some-help.html | Washington Watch; Now U.S. Airlines Want Some Help | False | By Clyde H. Farnsworth | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/business-digest-monday-may-4-1981-companies.html | BUSINESS DIGEST; MONDAY, MAY 4, 1981; Companies | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/opinion/let-pakistan-choose-aid-or-a-bomb.html | Let Pakistan Choose: Aid or a Bomb | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/c-correction-111057.html | Correction | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/quotation-of-the-day-111055.html | Quotation of the Day | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/arts/pop-singer-garland-jefferys.html | POP SINGER: GARLAND JEFFERYS | False | By Stephen Holden | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/opinion/l-the-paint-industry-has-led-in-efforts-to-check-health-hazards-111156.html | THE PAINT INDUSTRY HAS LED IN EFFORTS TO CHECK HEALTH HAZARDS | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/opinion/essay-the-notre-dame-shift.html | Essay; THE NOTRE DAME SHIFT | False | By William Safire | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/advertising-geer-dubois-chosen-for-anso-carpet-account.html | ADVERTISING; Geer, DuBois Chosen For Anso Carpet Account | False | By Philip H. Dougherty | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/opinion/l-indian-ocean-bases-may-cost-too-much-111167.html | INDIAN OCEAN BASES MAY COST TOO MUCH | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/rangers-unable-to-find-reason-for-losses.html | Rangers Unable to Find Reason for Losses | False | By James F. Clarity | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/dow-jones-expands-electronic-capability.html | DOW JONES EXPANDS ELECTRONIC CAPABILITY | False | By Andrew Pollack | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/allison-in-buick-winner-by-less-than-car-length.html | Allison, in Buick, Winner By Less Than Car Length | False | AP | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/obituaries/william-m-cushman-46-headed-schieffelin-an-importer-of-wines.html | William M. Cushman, 46, Headed Schieffelin, an Importer of Wines | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/style/charles-silberman-executive-marries-susan-lynn-harris.html | CHARLES SILBERMAN, EXECUTIVE, MARRIES SUSAN LYNN HARRIS | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/books/books-of-the-times-111194.html | Books Of The Times | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/world/chaplain-is-revealed-as-author-of-book-on-vietnam.html | CHAPLAIN IS REVEALED AS AUTHOR OF BOOK ON VIETNAM | False | By Herbert Mitgang | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/neighbor-charged-in-murder-of-li-mother-and-children.html | NEIGHBOR CHARGED IN MURDER OF L.I. MOTHER AND CHILDREN | False | By John T. McQuiston, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/style/relationships-mystery-of-memory-that-fails-in-old-age.html | RELATIONSHIPS; MYSTERY OF MEMORY THAT FAILS IN OLD AGE | False | By Glenn Collins | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/arts/music-chicagoians-play-faust.html | MUSIC; CHICAGOIANS PLAY 'FAUST' | False | By Peter G. Davis | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/advertising-cbs-tv-s-retailing-approach.html | Advertising CBS-TVs Retailing Approach | False | By Philip H. Dougherty | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/brian-teacher-wins.html | Brian Teacher Wins | False | AP | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/bridge-wei-team-wins-knockout-after-li-play-ends-in-tie.html | Bridge: Wei Team Wins Knockout After L.I. Play Ends in Tie | False | By Alan Truscott | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/li-train-races-by-stops-intoxication-charge-filed.html | L.I. TRAIN RACES BY STOPS; INTOXICATION CHARGE FILED | False | By Shawn G. Kennedy | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/us/us-agencies-to-get-greater-discretion-on-releasing-files.html | U.S. AGENCIES TO GET GREATER DISCRETION ON RELEASING FILES | False | By Philip Taubman, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/index-international.html | Index; International | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/opinion/l-grain-to-russia-chaff-to-111165.html | GRAIN TO RUSSIA, CHAFF TO | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/us/newspapers-fight-to-ban-at-t-from-electronic-news-or-ad-market.html | NEWSPAPERS FIGHT TO BAN A.T.&T. FROM ELECTRONIC NEWS OR AD MARKET | False | By Jonathan Friendly | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/the-city-summer-schedule-for-vehicles-in-park.html | THE CITY; Summer Schedule For Vehicles in Park | False | | 1981-05-07 | TX 680729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/us/women-quit-air-force-academy.html | Women Quit Air Force Academy | False | AP | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/arbour-and-patrick-2-coaches-pursuing-a-cup-for-new-york.html | ARBOUR AND PATRICK: 2 COACHES PURSUING A CUP FOR NEW YORK | False | By Gerald Eskenazi | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/movies/the-movies-that-draw-hatred.html | THE MOVIES THAT DRAW HATRED | False | By Aljean Harmetz | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/theater/stage-classic-satire-patience.html | STAGE: CLASSIC SATIRE, 'PATIENCE' | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/city-discussing-a-hotel-project-on-site-of-audubon-ballroom-with.html | CITY DISCUSSING A HOTEL PROJECT ON SITE OF AUDUBON BALLROOM WITH | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/celtics-beat-76ers-91-90-gain-final.html | CELTICS BEAT 76ERS, 91-90, GAIN FINAL | False | By Sam Goldaper, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/a-new-mrs-melton-speaks-out.html | A NEW MRS. MELTON SPEAKS OUT | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/cure-the-blues-proud-appeal-will-miss-preakness.html | CURE THE BLUES, PROUD APPEAL WILL MISS PREAKNESS | False | By James Tuite | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/market-place-two-from-one-at-engelhard.html | Market Place; Two From One At Engelhard | False | By Robert Metz | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/theater/revived-can-can-closes-after-five-performances.html | Revived "Can-Can" Closes After Five Performances | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/theater/theater-moony-shapiro-songbook.html | THEATER: 'MOONY SHAPIRO SONGBOOK' | False | By Frank Rich | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/world/capital-rally-assails-arms-to-salvador.html | CAPITAL RALLY ASSAILS ARMS TO SALVADOR | False | By Juan de Onis, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/by-jim-benagh.html | By Jim Benagh | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/world/us-soviet-and-syria-press-efforts-to-ease-lebanon-crisis.html | U.S., SOVIET AND SYRIA PRESS EFFORTS TO EASE LEBANON CRISIS | False | By John Kifner, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/world/turks-seize-alleged-extremists.html | Turks Seize Alleged Extremists | False | AP | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/obituaries/sir-vincent-tewson-83-ex-british-union-leader.html | Sir Vincent Tewson, 83; Ex-British Union Leader | False | AP | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/sports-world-specials-statistical-profiles.html | SPORTS WORLD SPECIALS; Statistical Profiles | False | By Jim Benagh | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/style/howard-hale-renensland-marries-kathleen-j-forbes.html | HOWARD HALE RENENSLAND MARRIES KATHLEEN J. FORBES | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/lakers-johnson-hints-at-trade.html | Lakers' Johnson Hints at Trade | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/cards-beat-reds-for-5th-straight-time-5-4.html | CARDS BEAT REDS FOR 5TH STRAIGHT TIME, 5-4 | False | By Thomas Rogers | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/world/rumbling-in-the-gulf-iraq-and-iran-marshal-arms-military-analysis.html | RUMBLING IN THE GULF: IRAQ AND IRAN MARSHAL ARMS; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/rangers-9-royals-8.html | Rangers 9, Royals 8 | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/notes-on-people-ford-keeping-a-busy-and-lucrative-schedule.html | NOTES ON PEOPLE; Ford Keeping a Busy and Lucrative Schedule | False | By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/commodities-interest-takes-toll-on-futures.html | Commodities; Interest Takes Toll On Futures | False | By H.j. Maidenberg | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/world/schmidt-s-arms-policy-suffers-severe-setback-at-a-regional-meeting.html | SCHMIDT'S ARMS POLICY SUFFERS SEVERE SETBACK AT A REGIONAL MEETING | False | Special to the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/notes-on-people-a-meeting-of-the-minds-in-the-art-world.html | NOTES ON PEOPLE; A Meeting of the Minds in the Art World | False | By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-05-07 | TX 680729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/world/haig-indicating-talks-this-year-on-europe-arms.html | HAIG INDICATING TALKS THIS YEAR ON EUROPE ARMS | False | By Henry Tanner, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/us/around-the-nation-coal-industry-leader-says-talks-could-resume-soon.html | AROUND THE NATION; Coal Industry Leader Says Talks Could Resume Soon | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/us/veterans-call-cutbacks-another-betrayal.html | VETERANS CALL CUTBACKS 'ANOTHER BETRAYAL' | False | By Bernard Weinraub, Special to the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/youngblood-homer-gives-mets-a-split.html | Youngblood Homer Gives Mets a Split | False | By Murray Chass | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/us/hard-line-opponent-of-gun-laws-wins-new-term-at-helm-of-rifle.html | HARD-LINE OPPONENT OF GUN LAWS WINS NEW TERM AT HELM OF RIFLE | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/sports-world-specials-capital-idea.html | SPORTS WORLD SPECIALS; Capital Idea | False | By Jim Benagh | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/us/frustration-grows-as-leads-fade-in-atlanta-killings.html | FRUSTRATION GROWS AS LEADS FADE IN ATLANTA KILLINGS | False | By Reginald Stuart, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/opinion/l-why-doctors-might-have-to-close-shop-111166.html | WHY DOCTORS MIGHT HAVE TO CLOSE SHOP | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/birdie-by-sally-little-wins-3-way-playoff.html | Birdie by Sally Little Wins 3-Way Playoff | False | By Gordon S. White Jr., Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/ken-norton-s-new-role.html | Ken Norton's New Role | False | DAVE ANDERSON | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/notes-on-people-califano-s-unflattering-glimpse-of-carter-white-house.html | NOTES ON PEOPLE; Califano's Unflattering Glimpse of Carter White House | False | By Laurie Johnston Robert Mcg. Thomas Jr. | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/island-charm-wins-aqueduct-vagrancy.html | Island Charm Wins Aqueduct Vagrancy | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/dogers-valenzuela-routs-expos-for-no-6.html | DOGERS VALENZUELA ROUTS EXPOS FOR NO. 6 | False | By George Vecsey, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/style/baseball-couples-home-and-away.html | BASEBALL COUPLES, HOME AND AWAY | False | By Judy Klemesrud | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/opinion/foreign-affairs-west-africa-s-creeping-democracy.html | FOREIGN AFFAIRS; WEST AFRICA'S CREEPING DEMOCRACY | False | By Flora Lewis | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/the-region-lirr-track-work-to-disrupt-service.html | THE REGION; L.I.R.R. Track Work To Disrupt Service | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/islanders-profiting-from-power-plays.html | Islanders Profiting From Power Plays | False | By Parton Keese | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/alliance-formed-to-support-bill-on-deposits-for-bottles-and-cans.html | Alliance Formed to Support Bill On Deposits for Bottles and Cans | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/world/saudi-arms-issue-is-a-test-for-schmidt-news-analysis.html | SAUDI ARMS ISSUE IS A TEST FOR SCHMIDT; News Analysis | False | By John Vinocur, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/candlelight-songs-and-memories-mark-warsaw-uprising-services.html | CANDLELIGHT, SONGS AND MEMORIES MARK WARSAW UPRISING SERVICES | False | By Edward A. Gargan | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/the-region-5-week-strike-ends-at-dannon-yogurt.html | THE REGION; 5-Week Strike Ends At Dannon Yogurt | False | AP | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/yanks-halt-a-s-by-3-2-and-2-0-spencer-stars.html | YANKS HALT A'S BY 3-2 AND 2-0; SPENCER STARS | False | By Jane Gross, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/opinion/lawyers-abuse.html | LAWYERS' ABUSE | False | By Richard Harris | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/obituaries/richard-bradfield-85-ex-cornell-agronomist.html | RICHARD BRADFIELD, 85; EX-CORNELL AGRONOMIST | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/students-found-with-a-weapon-to-be-suspended.html | STUDENTS FOUND WITH A WEAPON TO BE SUSPENDED | False | By Gene I. Maeroff | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/arts/a-memorial-celebration-is-held-for-jules-c-stein-mca-founder.html | A MEMORIAL 'CELEBRATION' IS HELD FOR JULES C. STEIN, MCA FOUNDER | False | Special to the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/stars-beat-flames-for-2-to-1-lead.html | STARS BEAT FLAMES FOR 2-TO-1 LEAD | False | AP | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/purchasing-agents-tell-of-gains.html | PURCHASING AGENTS TELL OF GAINS | False | | 1981-05-07 | TX 680729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/business-people-president-for-chromatics.html | BUSINESS PEOPLE; President for Chromatics | False | By Leonard Sloane | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/dith-pran.html | Dith Pran | False | The New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/marthon-marks-for-mrs-arenz.html | MARTHON MARKS FOR MRS. ARENZ | False | By Al Harvin, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/us/alabama-prison-changes-called-remarkable-gains.html | ALABAMA PRISON CHANGES CALLED REMARKABLE GAINS | False | By Wendell Rawls Jr., Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/the-city-2d-reward-posted-in-officer-s-slaying.html | THE CITY; 2d Reward Posted In Officer's Slaying | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/arts/dance-gelsey-kirkland-and-cynthia-gregory.html | DANCE: GELSEY KIRKLAND AND CYNTHIA GREGORY | False | By Anna Kisselgoff | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/movies/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/world/prince-charles-rejoins-fiancee-after-good-will-visit-to-the-us.html | Prince Charles Rejoins Fiancee After Good-Will Visit to the U.S. | False | AP | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/opinion/the-exorbitant-price-of-davis-bacon.html | The Exorbitant Price of Davis-Bacon | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/business-people-chrysler-sales-aide-switches-to-toyotas.html | BUSINESS PEOPLE; Chrysler Sales Aide Switches to Toyotas | False | By Leonard Sloane | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/world/striker-in-belfast-weaker-mother-pleads-for-calm.html | STRIKER IN BELFAST WEAKER; MOTHER PLEADS FOR CALM | False | By William Borders, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/opinion/l-hudson-pollution-is-not-just-a-fish-111164.html | HUDSON POLLUTION IS NOT JUST A FISH | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/opinion/l-koch-can-t-plead-ignorance-of-election-laws-111168.html | KOCH CAN'T PLEAD IGNORANCE OF ELECTION LAWS | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/rise-in-gasoline-prices-said-to-ease.html | RISE IN GASOLINE PRICES SAID TO EASE | False | By Colin Campbell | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/scypion-outpoints-parker-in-10-rounds.html | Scypion Outpoints Parker in 10 Rounds | False | AP | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/bicyclists-cover-city-on-a-32-mile-tour.html | BICYCLISTS COVER CITY ON A 32-MILE TOUR | False | By Dudley Clendinen | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/opinion/yellow-pages-and-a-fearful-press.html | Yellow Pages and a Fearful Press | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/c-correction-111056.html | CORRECTION | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/the-city-suspect-in-robbery-is-shot-by-an-officer.html | THE CITY; Suspect in Robbery Is Shot by an Officer | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/books/johanna-kaplan-wins-award-for-o-my-america.html | Johanna Kaplan Wins Award for 'O My America' | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/end-of-grain-curb-worries-argentina.html | END OF GRAIN CURB WORRIES ARGENTINA | False | By Edward Schumacher, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/obituaries/john-francis-m-sharry.html | JOHN FRANCIS M'SHARRY | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/obituaries/frederick-j-otterbein.html | FREDERICK J. OTTERBEIN | False | | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/business-people-ex-genesco-chief-heads-kuhn-s.html | BUSINESS PEOPLE; Ex-Genesco Chief Heads Kuhn's | False | By Leonard Sloane | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/town-of-ministers-still-battling-taxes-the-talk-of-hardenburgh.html | TOWN OF MINISTERS STILL BATTLING TAXES; The Talk of Hardenburgh | False | By Lena Williams, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/mcenroe-beats-kriek-6-1-6-2-6-4-for-his-second-wct-crown.html | MCENROE BEATS KRIEK, 6-1, 6-2, 6-4, FOR HIS SECOND W.C.T. CROWN | False | AP | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/us/theory-ties-exodus-flood-to-tidal-wave.html | THEORY TIES EXODUS FLOOD TO TIDAL WAVE | False | By John Noble Wilford | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/gregorek-winner-in-run.html | GREGOREK WINNER IN RUN | False | By Frank Litsky, Special To the New York Times | 1981-05-07 | TX 680729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/world/ex-karmal-ally-on-way-to-us-tells-of-the-agony-in-afghanistan.html | EX-KARMAL ALLY, ON WAY TO U.S., TELLS OF THE AGONY IN AFGHANISTAN | False | By Michael T. Kaufman, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/arts/tv-abc-takes-a-look-at-seduction-in-the-movies.html | TV: ABC TAKES A LOOK AT SEDUCTION IN THE MOVIES | False | By John J. O'Connor | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/business/diversity-strengthens-utilities.html | DIVERSITY STRENGTHENS UTILITIES | False | By Leslie Wayne | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/style/conference-of-sorts-on-sex-and-language.html | CONFERENCE OF SORTS ON SEX AND LANGUAGE | False | By Glenn Collins | 1981-05-07 | TX 680729 | | |
| 1981-05-04 | 1981-05-04 | https://www.nytimes.com/1981/05/04/us/japanese-set-goals-for-gene-research.html | JAPANESE SET GOALS FOR GENE RESEARCH | False | By Mike Tharp, Special To the New York Times | 1981-05-07 | TX 680729 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/dean-foods-co-reports-earnings-for-qtr-to-mar-31.html | DEAN FOODS CO reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/dual-lite-inc-reports-earnings-for-qtr-to-mar-31.html | DUAL-LITE INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/us/around-the-nation-witness-in-tennessee-trial-admits-lying-51-times.html | AROUND THE NATION; Witness in Tennessee Trial Admits Lying 51 Times | False | AP | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/transactions-112629.html | Transactions | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/boxing-safety-bill-is-introduced.html | Boxing Safety Bill Is Introduced | False | Special to the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/world/suzuki-off-to-us-for-talks-centering-on-defense.html | SUZUKI OFF TO U.S. FOR TALKS CENTERING ON DEFENSE | False | By Henry Scott Stokes, Special to the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/oglvy-mather-international-inc-reports-earnings-for-qtr-to-mar-31.html | OGILVY & MATHER INTERNATIONAL INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/science/the-doctor-s-world-the-simplest-of-accidents-presents-complex-questions.html | The Doctor's World; THE SIMPLEST OF ACCIDENTS PRESENTS COMPLEX QUESTIONS | False | By Lawrence K. Altman, M.d. | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/science/about-education-colonization-of-space-by-ants.html | About Education; COLONIZATION OF SPACE-BY ANTS | False | By Fred M. Hechinger | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/style/mother-of-8-is-named-1981-s-best.html | MOTHER OF 8 IS NAMED 1981'S BEST | False | By Judy Klemesrud | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/notes-on-people-governor-of-florida-fills-a-trooper-s-role.html | NOTES ON PEOPLE; Governor of Florida Fills a Trooper's Role | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/bill-is-signed-to-revise-connecticut-profit-tax.html | Bill Is Signed to Revise Connecticut Profit Tax | False | Special to the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/business-digest-tuesday-may-5-1981-the-economy.html | Business Digest; TUESDAY, MAY 5, 1981; The Economy | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/executive-changes-112688.html | EXECUTIVE CHANGES | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/world/giscard-and-mitterrand-encore-of-debate-today.html | GISCARD AND MITTERRAND ENCORE OF DEBATE TODAY | False | By Richard Eder, Special To the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/commonwealth-telephone-enterprises-inc-reports-earnings-for-qtr-to-mar-31.html | COMMONWEALTH TELEPHONE ENTERPRISES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/geico-corp-reports-earnings-for-qtr-to-mar-31.html | GEICO CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/government-employees-life-insurance-co-reports-earnings-for-qtr-to-mar-31.html | GOVERNMENT EMPLOYEES LIFE INSURANCE CO reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/obituaries/hugh-knowlton-87-specialist-in-financing-for-aviation-industry.html | HUGH KNOWLTON, 87, SPECIALIST IN FINANCING FOR AVIATION INDUSTRY | False | By Thomas W. Ennis | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/intercraft-industries-corp-reports-earnings-for-qtr-to-mar-29.html | INTERCRAFT INDUSTRIES CORP reports earnings for Qtr to Mar 29 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/opinion/a-new-common-sense-by-sydney-h-schanberg.html | A NEW COMMON SENSE; by Sydney H. Schanberg | False | | 1981-05-08 | TX 677942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/navco-corp-reports-earnings-for-qtr-to-mar-31.html | NAVCO CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/ouster-of-margiotta-s-prosecutor-asked.html | OUSTER OF MARGIOTTA'S PROSECUTOR ASKED | False | By Frank Lynn | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/jefferson-national-life-insurance-co-reports-earnings-for-qtr-to-mar-31.html | JEFFERSON NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/the-region-112550.html | THE REGION | False | ByRne Nominates, O'Hern To Top Court | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/us/southern-democrats-discover-new-strength-in-union-with-gop.html | SOUTHERN DEMOCRATS DISCOVER NEW STRENGTH IN UNION WITH G.O.P. | False | By Hedrick Smith, Special To The New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/world/guatemalan-clerics-targets-of-violence.html | GUATEMALAN CLERICS TARGETS OF VIOLENCE | False | By Warren Hoge, Special To The New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/coca-cola-co-reports-earnings-for-qtr-to-mar-31.html | COCA-COLA CO reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/the-city-si-raid-fails-in-murder-inquiry.html | THE CITY; S.I. RAID FAILS IN MURDER INQUIRY | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/movies/tv-movie-about-abandoned-children-on-cbs.html | TV: MOVIE ABOUT ABANDONED CHILDREN ON CBS | False | By John J. O'Connor | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/by-sports-of-the-times-the-captain-of-the-islanders.html | By Sports of The Times; The Captain of the Islanders | False | DAVE ANDERSON | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/reagan-to-nominate-nevada-lawyer-to-icc.html | REAGAN TO NOMINATE NEVADA LAWYER TO I.C.C. | False | AP | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/us/us-releases-figures-on-cigarettes-carbon-monoxide.html | U.S. RELEASES FIGURES ON CIGARETTES CARBON MONOXIDE | False | By Robert Reinhold, Special To The New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/british-columbia-telephone-co-reports-earnings-for-qtr-to-mar-31.html | BRITISH COLUMBIA TELEPHONE CO reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/adelphi-and-hobart-lead-divisions-in-lacrosse-poll.html | Adelphi and Hobart Lead Divisions in Lacrosse Poll | False | AP | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/april-mortgages-rates-up-again-april-mortgage-rates-up-again.html | APRIL MORTGAGES RATES UP AGAIN; April Mortgage Rates Up Again | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/company-earnings-coca-cola-up-8.7-united-brands-down.html | Company Earnings; COCA-COLA UP 8.7%; UNITED BRANDS DOWN | False | By Phillip H. Wiggins | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/science/q-a-112647.html | Q&A | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/vagabond-hotels-inc-reports-earnings-for-qtr-to-mar-31.html | VAGABOND HOTELS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/world/white-house-favors-arms-to-guatemala.html | WHITE HOUSE FAVORS ARMS TO GUATEMALA | False | Special to the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/zimmer-homes-corp-reports-earnings-for-16-weeks-to-apr-18.html | ZIMMER HOMES CORP reports earnings for 16 weeks to Apr 18 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/national-old-line-insurance-co-reports-earnings-for-qtr-to-mar-31.html | NATIONAL OLD LINE INSURANCE CO reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/opinion/1-the-army-is-the-guardian-of-turkish-democracy-protected-prisoners-112593.html | THE ARMY IS THE GUARDIAN OF TURKISH DEMOCRACY; PROTECTED PRISONERS | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/postage-for-tax-refunds-runs-out-as-state-budget-tie-up-continues.html | POSTAGE FOR TAX REFUNDS RUNS OUT AS STATE BUDGET TIE-UP CONTINUES | False | By Robin Herman, Special To The New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/bus-tour-makes-start-of-project-in-the-south-bronx.html | BUS TOUR MAKES START OF PROJECT IN THE SOUTH BRONX | False | By Kathleen Teltsch | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/us/supporters-of-disclosure-act-see-threat-in-us-shift-on-la.html | SUPPORTERS OF DISCLOSURE ACT SEE THREAT IN U.S. SHIFT ON LA | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/theater/going-out-guide.html | Going Out Guide | False | By C. Gerald Fraser | 1981-05-08 | TX 677942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/ambassador-group-reports-earnings-for-qtr-to-mar-31.html | AMBASSADOR GROUP reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/theater/moony-shapiro-songbook-closes-after-first-night.html | 'Moony Shapiro Songbook' Closes After First Night | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/world/bandits-kill-20-villagers-in-india.html | Bandits Kill 20 Villagers in India | False | AP | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/amicon-corp-reports-earnings-for-qtr-to-mar-31.html | AMICON CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/science/science-library-112643.html | Science Library | False | By Tom Ferrell | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/opinion/topics-a-word-from-the-sponsor-paying-for-public-tv.html | TOPICS; A WORD FROM THE SPONSOR; Paying for Public TV | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/hammer-s-outlook-on-oil.html | HAMMER'S OUTLOOK ON OIL | False | By Douglas Martin | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/boeing-net-up-by-3.1-in-quarter.html | Boeing Net Up By 3.1% in Quarter | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/first-wisconsin-mortgage-trust-co-reports-earnings-for-qtr-to-mar-31.html | FIRST WISCONSIN MORTGAGE TRUST CO reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/us/around-the-nation-private-groups-oppose-nuclear-cleanup-bill.html | AROUND THE NATION; Private Groups Oppose Nuclear Cleanup Bill | False | AP | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/opinion/l-when-a-lawyer-misappropriates-the-funds-as-a-client-112592.html | WHEN A LAWYER MISAPPROPIATES THE FUNDS AS A CLIENT | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/hubbell-harvey-inc-reports-earnings-for-qtr-to-mar-31.html | HUBBELL, HARVEY, INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/us/double-jeporday-rule-isextended-by-court-to-decision-on-sentencing.html | DOUBLE JEPORDAY RULE ISEXTENDED BY COURT TO DECISION ON SENTENCING | False | By Linda Greenhouse, Special To The New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/by-ann-crittenden.html | By Ann Crittenden | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/arts/concert-indiana-u-ensemble.html | CONCERT: INDIANA U. ENSEMBLE | False | By Bernard Holland | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/world/the-un-today-may-5-1981-general-assembly.html | The U.N. Today; May 5, 1981; GENERAL ASSEMBLY | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/business-people-posner-critical-of-image.html | Business People; Posner Critical of Image | False | By Leonard Sloane | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/arts/song-a-goodbye-from-judith-blegen.html | SONG: A GOODBYE FROM JUDITH BLEGEN | False | By Peter G. Davis | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/market-place-analysts-assess-phillips-oil-find.html | Market Place; Analysts Assess Phillips Oil Find | False | By Robert Metz | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-mar-31.html | WILLCOX & GIBBS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/opinion/l-the-army-is-the-guardian-of-turkish-democracy-112582.html | THE ARMY IS THE GUARDIAN OF TURKISH DEMOCRACY | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/world/around-the-world-telephone-calls-by-prince-said-to-have-been-tapped.html | AROUND THE WORLD; TELEPHONE CALLS BY PRINCE SAID TO HAVE BEEN TAPPED | False | AP | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/opinion/l-mr-donovan-s-misguided-chinatown-raid-112594.html | MR. DONOVAN'S MISGUIDED CHINATOWN RAID | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/science/science-library-112638.html | Science Library | False | By Harold Schmeck | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/standard-shares-inc-reports-earnings-for-qtr-to-feb-28.html | STANDARD SHARES INC reports earnings for Qtr to Feb 28 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/opinion/in-the-nation-the-great-terrorist-hunt-by-tom-wicker.html | IN THE NATION; THE GREAT TERRORIST HUNT; by Tom Wicker | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/world/us-officials-fear-israel-syria-clash.html | U.S. OFFICIALS FEAR ISRAEL-SYRIA CLASH | False | By Bernard Gwertzman, Special To The New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/rules-on-co-op-conversion-tightened-in-assembly.html | RULES ON CO-OP CONVERSION TIGHTENED IN ASSEMBLY | False | By Lena Williams, Special To The New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/tymshare-inc-reports-earnings-for-qtr-to-mar-31.html | TYMSHARE INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/obituaries/carter-braxton-78-merger-expert-dies.html | CARTER BRAXTON, 78, MERGER EXPERT, DIES | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/company-news-texaco-reports-deep-gas-strike.html | Company News; Texaco Reports Deep Gas Strike | False | By United Press International | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/movies/babenco-s-pixote-show-the-boys-of-brazil.html | BABENCO'S 'PIXOTE' SHOW THE BOYS OF BRAZIL | False | By Vincent Canby | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/theater/stage-crystal-tree-features-the-music-of-luther-henderson.html | STAGE: 'CRYSTAL TREE' FEATURES THE MUSIC OF LUTHER HENDERSON | False | By John S. Wilson | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/company-news-baldwin-sperry-tie-approved-by-boards.html | Company News; Baldwin-Sperry Tie Approved by Boards | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/world/percy-scrambles-to-restore-prestige-of-senate-panel.html | .; PERCY SCRAMBLES TO RESTORE PRESTIGE OF SENATE PANEL | False | By Judith Miller, Special To the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/rep-florio-plans-a-bill-tying-conrail-to-amtrak.html | REP. FLORIO PLANS A BILL TYING CONRAIL TO AMTRAK | False | By Ernest Holsendolph, Special To the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/city-offers-counseling-and-aid.html | CITY OFFERS COUNSELING AND AID | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/the-city-progress-reported-on-subway-noise.html | THE CITY; Progress Reported On Subway Noise | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/ua-columbia-cablevision-reports-earnings-for-qtr-to-mar-31.html | UA-COLUMBIA CABLEVISION reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/prime-rate-jumps-to-19-dow-plummets-by-16.48-bankers-cite-large-rise.html | PRIME RATE JUMPS TO 19% DOW PLUMMETS BY 16.48 BANKERS CITE LARGE RISE | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/carr-plays-vital-role-for-celtics.html | Carr Plays Vital Role for Celtics | False | By Sam Goldaper | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/d-amato-urges-fund-cuts-to-some-rent-control-cities.html | D'AMATO URGES FUND CUTS TO SOME RENT-CONTROL CITIES | False | By Irvin Molotsky, Special To the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/hawaiian-airlines-inc-reports-earnings-for-qtr-to-mar-31.html | HAWAIIAN AIRLINES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/drexler-technology-corp-reports-earnings-for-qtr-to-mar-27.html | DREXLER TECHNOLOGY CORP reports earnings for Qtr to Mar 27 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/kennecott-corp-reports-earnings-for-qtr-to-mar-31.html | KENNECOTT CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/main-thrust-begins-for-carta-blanca-beer.html | Main Thrust Begins For Carta Blanca Beer | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/us/poletown-vigil-fails-to-stop-bulldozers.html | POLETOWN VIGIL FAILS TO STOP BULLDOZERS | False | By Iver Peterson, Special To the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/maud-blumenthal-tennis-player-who-won-many-titles-in-1930-s.html | Maud Blumenthal, Tennis Player Who Won Many Titles in 1930's | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/chem-tronics-inc-reports-earnings-for-qtr-to-mar-31.html | CHEM-TRONICS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/horton-signs-pcl-pact-tiant-passed-up-in-recall.html | Horton Signs P.C.L. Pact; Tiant Passed Up in Recall | False | AP | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/books/reporter-s-notebook-american-book-awards-jolly-in-a-sedate-way.html | Reporter's Notebook; AMERICAN BOOK AWARDS-JOLLY, IN A SEDATE WAY | False | By Edwin McDowell | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/golf-title-to-streck.html | GOLF TITLE TO STRECK | False | By John Radosta | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/chess-dutch-defense-is-valuable-when-risk-is-recognized.html | Chess; Dutch Defense Is Valuable When Risk Is Recognized | False | By Robert Byrne | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/science/psychologists-revised-ethics-code-comes-to-grip-with-reality.html | PSYCHOLOGISTS' REVISED ETHICS CODE COMES TO GRIP WITH REALITY | False | By Marilyn MacHlowitz | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/court-maintains-antitrust-stand.html | Court Maintains Antitrust Stand | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/opinion/strengthening-the-army-by-cecil-b-currey-cincinnatus.html | STRENGTHENING THE ARMY; by Cecil B. Currey ("Cincinnatus") | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/halliburton-posts-gain.html | Halliburton Posts Gain | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/world/russian-criticizes-reagan-s-zigzag-foreign-policy.html | RUSSIAN CRITICIZES REAGAN'S 'ZIGZAG' FOREIGN POLICY | False | By Serge Schmemann, Special To the New York Times | 1981-05-08 | TX 677942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/royals-leonard-white-and-brewers-fingers-sign.html | Royals' Leonard, White And Brewers' Fingers Sign | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/vaughan-jacklin-corp-reports-earnings-for-qtr-to-mar-31.html | VAUGHAN-JACKLIN CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/world/us-ship-saves-55-vietnamese.html | U.S. Ship Saves 55 Vietnamese | False | AP | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/advertising-people.html | Advertising People | False | By Philip Dougherty | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/key-rates-112676.html | Key Rates | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/advertising-partner-to-leave-daniel-charles.html | Advertising Partner to Leave Daniel & Charles | False | By Philip Dougherty | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/world/air-controllers-strike-in-scotland.html | Air Controllers Strike in Scotland | False | AP | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/obituaries/rabbi-joseph-hager-81-of-wall-st-synagogue.html | Rabbi Joseph Hager, 81, Of Wall St. Synagogue | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/titan-group-inc-reports-earnings-for-qtr-to-mar-31.html | TITAN GROUP INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/world/western-experts-say-soviet-troops-are-building-radio-towers-in-poland.html | WESTERN EXPERTS SAY SOVIET TROOPS ARE BUILDING RADIO TOWERS IN POLAND | False | By John Darnton, Special To the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-mar-31.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/science/science-library-112639.html | Science Library | False | By Bayard Webster | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/denison-mines-ltd-reports-earnings-for-qtr-to-mar-31.html | DENISON MINES LTD reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/credit-markets-rates-soar-on-action-by-the-fed-6-month-bills-yield-15.10.html | CREDIT MARKETS; Rates Soar on Action by the Fed; 6-Month Bills Yield 15.10% | False | By Michael Quint | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/asia-bank-plans-us-bid.html | ASIA BANK PLANS U.S. BID | False | Special to the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/prince-shut-out-36-wins-in-aqueduct-finale.html | Prince Shut Out, $36, Wins in Aqueduct Finale | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/ua-columbia-s-net-down-5.6-ua-columbia-s-net-down-5.6.html | UA-COLUMBIA'S NET DOWN 5.6%; UA-Columbia's Net Down 5.6% | False | AP | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/notes-on-people-actor-sounds-warning-about-television.html | NOTES ON PEOPLE; Actor Sounds Warning About Television | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/the-region-112551.html | THE REGION | False | Indian Point Plagued, By New Problem | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/kennecott-profits-down-43.7-percent.html | Kennecott Profits Down 43.7 Percent | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/advertising-accounts.html | Advertising Accounts | False | By Philip Dougherty | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/american-family-corp-reports-earnings-for-qtr-to-mar-31.html | AMERICAN FAMILY CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/notes-on-people-a-memorable-memorial-day-concert.html | NOTES ON PEOPLE; A Memorable Memorial Day Concert | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/byrne-vetoes-a-schools-bill.html | Byrne Vetoes a Schools Bill | False | Special to the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/united-energy-resources-inc-reports-earnings-for-qtr-to-mar-31.html | UNITED ENERGY RESOURCES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/bonn-prepares-loan-program.html | Bonn Prepares Loan Program | False | Special to the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/emerson-electric-co-reports-earnings-for-qtr-to-mar-31.html | EMERSON ELECTRIC CO reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/why-dillingham-seeks-to-spin-off-hawaii-real-estate.html | WHY DILLINGHAM SEEKS TO SPIN OFF HAWAII REAL ESTATE | False | By Pamela G. Hollie, Special To The New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/world/iraqi-shelling-wounds-22-in-abadan-iran-says.html | Iraqi Shelling Wounds 22 in Abadan, Iran Says | False | AP | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/wallwork-seeks-to-ride-conservative-tide-in-jersey.html | WALLWORK SEEKS TO RIDE CONSERVATIVE TIDE IN JERSEY | False | By Maurice Carroll, Special To The New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/notes-on-people-patricia-hearst-shaw-has-a-daughter.html | NOTES ON PEOPLE; Patricia Hearst Shaw Has a Daughter | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/envirotech-s-sudden-stumble.html | ENVIROTECH'S SUDDEN STUMBLE | False | By Thomas J. Lueck, Special To The New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/science/cameras-probing-within-brain-capture-images-new-to-science.html | CAMERAS, PROBING WITHIN BRAIN, CAPTURE IMAGES NEW TO SCIENCE | False | By Harold M. Schmeck Jr. | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/unr-industries-inc-reports-earnings-for-qtr-to-mar-31.html | UNR INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/complaining-citizens-tell-it-to-mayor-for-fast-results.html | COMPLAINING CITIZENS TELL IT TO MAYOR FOR FAST RESULTS | False | By Molly Ivins | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/no-headline-112618.html | No Headline | False | AP | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/us/man-in-the-news-shepard-for-the-reagan-budget.html | MAN IN THE NEWS; SHEPARD FOR THE REAGAN BUDGET | False | By A.o. Sulzberger Jr., Special To The New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/us-may-cut-its-currency-role.html | U.S. MAY CUT ITS CURRENCY ROLE | False | By Clyde H. Farnsworth, Special To The New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/geokinetics-inc-reports-earnings-for-qtr-to-mar-31.html | GEOKINETICS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/science/insect-borne-diseases-move-east.html | INSECT-BORNE DISEASES MOVE EAST | False | By Bayard Webster | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/science/education-black-english-debate-fades-in-ann-arbor-where-it-began.html | Education; BLACK ENGLISH DEBATE FADES IN ANN ARBOR WHERE IT BEGAN | False | By Edward B. Fiske | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/world/bus-accident-kills-14-brazilians.html | Bus Accident Kills 14 Brazilians | False | AP | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/currency-markets-french-franc-down-election-fears-cited.html | Currency Markets; FRENCH FRANC DOWN; ELECTION FEARS CITED | False | By Paul Lewis, Special To The New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/us/us-backs-tying-tuition-to-integration-in-missouri.html | U.S. BACKS TYING TUITION TO INTEGRATION IN MISSOURI | False | By Robert Pear, Special To The New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/halliburton-co-reports-earnings-for-qtr-to-mar-31.html | HALLIBURTON CO reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/us/attac-kon-reagan-spurs-resolve-of-rifle-group.html | ATTAC KON REAGAN SPURS RESOLVE OF RIFLE GROUP | False | By William E. Schmidt, Special To the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/theater/stage-attempt-at-flying-from-bulgaria-via-yale-rep.html | STAGE: 'ATTEMPT AT FLYING,' FROM BULGARIA VIA YALE REP | False | By Mel Gussow, Special To The New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/style/looking-up-to-us-fashion.html | LOOKING UP TO U.S. FASHION | False | By Bernadine Morris | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/guardian-packaging-corp-reports-earnings-for-qtr-to-mar-31.html | GUARDIAN PACKAGING CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/towle-manufacturing-co-reports-earnings-for-qtr-to-mar-31.html | TOWLE MANUFACTURING CO reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/ramada-inns-inc-reports-earnings-for-qtr-to-apr-2.html | RAMADA INNS INC reports earnings for Qtr to Apr 2 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/boeing-co-reports-earnings-for-qtr-to-mar-31.html | BOEING CO reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/realex-corp-reports-earnings-for-qtr-to-apr-15.html | REALEX CORP reports earnings for Qtr to Apr 15 | False | | 1981-05-08 | TX 677942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/a-round-for-harold-smith.html | A Round for Harold Smith | False | By Michael Katz | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/clippers-sold-to-a-lawyer.html | Clippers Sold to a Lawyer | False | AP | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/opinion/the-two-faces-of-abscam.html | The Two Faces of Abscam | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/opinion/10-5-3-deeply-flawed-by-dale-w-jorgenson-and-peter-navarro.html | 10-5-3: 'DEEPLY FLAWED'; by Dale W. Jorgenson and Peter Navarro | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/computer-horizons-corp-reports-earnings-for-qtr-to-mar-31.html | COMPUTER HORIZONS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/ims-international-inc-reports-earnings-for-qtr-to-mar-31.html | IMS INTERNATIONAL INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/carlton-wins-5th-straight.html | Carlton Wins 5th Straight | False | AP | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/standex-international-corp-reports-earnings-for-qtr-to-mar-31.html | STANDEX INTERNATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/science/sex-and-language-meeting-defies-meaning.html | SEX AND LANGUAGE: MEETING DEFIES MEANING | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/arts/music-italian-ars-nova-by-pomerium-musices.html | MUSIC: ITALIAN ARS NOVA' BY POMERIUM MUSICES | False | By John Rockwell | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/copeland-gets-2d-chance-to-make-knicks-roster.html | Copeland Gets 2d Chance To Make Knicks' Roster | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/garan-inc-reports-earnings-for-qtr-to-mar-29.html | GARAN INC reports earnings for Qtr to Mar 29 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/fair-lanes-inc-reports-earnings-for-qtr-to-mar-31.html | FAIR LANES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/contech-inc-reports-earnings-for-qtr-to-mar-31.html | CONTECH INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/trinity-industries-inc-reports-earnings-for-qtr-to-mar-31.html | TRINITY INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/energy-resources-corp-reports-earnings-for-qtr-to-mar-31.html | ENERGY RESOURCES CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/forest-hills-man-36-found-dead.html | FOREST HILLS MAN, 36, FOUND DEAD | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/prime-rate-jumps-19-dow-plummets-16.48-sell-off-broad-bond-yields-record-levels.html | PRIME RATE JUMPS TO 19%; DOW PLUMMETS BY 16.48 SELL-OFF BROAD; BOND YIELDS AT RECORD LEVELS | False | By Alexander R. Hammer | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/us/use-of-crimmins-videotpaes-in-news-approved-by-judge.html | USE OF CRIMMINS VIDEOTPAES IN NEWS APPROVED BY JUDGE | False | By E. R. Shipp | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/us/brady-has-surgery-because-of-blod-clots-in-lung.html | BRADY HAS SURGERY BECAUSE OF BLOD CLOTS IN LUNG | False | AP | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/clyde-at-26-starts-2d-comback-bid.html | CLYDE, AT 26 STARTS 2D COMBACK BID | False | By Ira Berkow, Special To the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/mcdonnell-fokker-in-plane-pact.html | McDonnell, Fokker in Plane Pact | False | By Eric Pace | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/international-flavors-fragrances-inc-reports-earnings-for-qtr-to-mar-31.html | INTERNATIONAL FLAVORS & FRAGRANCES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/company-news-atari-cuts-prices-discloses-products.html | Company News; Atari Cuts Prices, Discloses Products | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/us/reagan-calls-for-sharp-cuts-in-welfare-in-detailed-plan-sent-to-congress.html | REAGAN CALLS FOR SHARP CUTS IN WELFARE IN DETAILED PLAN SENT TO CONGRESS | False | By Bernard Weinraub, Special To the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/housing-officer-killed-in-bronx-by-holdup-men.html | HOUSING OFFICER KILLED IN BRONX BY HOLDUP MEN | False | By Peter Kihss | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/opinion/a-deadly-verdict-on-laetrile.html | A Deadly Verdict on Laetrile | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/world/thai-premier-is-slow-to-consolidate-his-position-after-fending-off-coup.html | THAI PREMIER IS SLOW TO CONSOLIDATE HIS POSITION AFTER FENDING OFF COUP | False | By Henry Kamm, Special To the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/us/everyday-use-of-foreign-languages-is-rising-in-us.html | EVERYDAY USE OF FOREIGN LANGUAGES IS RISING IN U.S. | False | By Gladwin Hill | 1981-05-08 | TX 677942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/empire-inc-reports-earnings-for-qtr-to-mar-31.html | EMPIRE INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/southern-minerals-corp-reports-earnings-for-qtr-to-mar-31.html | SOUTHERN MINERALS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/index-international.html | Index; International | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/jersey-senator-resigns-key-position.html | JERSEY SENATOR RESIGNS KEY POSITION | False | AP | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/court-bars-suing-of-wildcat-strikers.html | Court Bars Suing Of Wildcat Strikers | False | Special to the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/advertising-ogilvy-mather-net-up.html | Advertising; Ogilvy & Mather Net Up | False | By Philip Dougherty | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/c-correction-112541.html | CORRECTION | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/unhappy-mets-fans-harshest-on-mazzilli.html | Unhappy Mets Fans Harshest on Mazzilli | False | By Murray Chass | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/opinion/real-depreciation-real-inflation.html | Real Depreciation, Real Inflation | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/james-fred-s-co-reports-earnings-for-qtr-to-mar-31.html | JAMES, FRED S, & CO reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/science/court-fight-over-importing-of-kangaroo-hide.html | Court Fight Over Importing of Kangaroo Hide | False | AP | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/banner-industries-inc-reports-earnings-for-qtr-to-mar-31.html | BANNER INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/company-news-chrysler-increases-engine-production.html | Company News; Chrysler Increases Engine Production | False | AP | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/conrail-deficit-narrows-to-65.9-million-in-quarter.html | CONRAIL DEFICIT NARROWS TO $65.9 MILLION IN QUARTER | False | By Barnaby J. Feder | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/barnes-engineering-co-reports-earnings-for-qtr-to-mar-31.html | BARNES ENGINEERING CO reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/amritaj-defeats-sadri-6-4-6-3.html | AMRITAJ DEFEATS SADRI, 6-4, 6-3 | False | By William N. Wallace | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/world/reagan-writes-letter-to-brezhnev-about-talks-on-missiles-for-europe.html | REAGAN WRITES LETTER TO BREZHNEV ABOUT TALKS ON MISSILES FOR EUROPE | False | By John Vinocur, Special To the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/alpha-industries-inc-reports-earnings-for-qtr-to-mar-31.html | ALPHA INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/tnb-financial-corp-reports-earnings-for-qtr-to-mar-31.html | TNB FINANCIAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/veta-grande-companies-reports-earnings-for-qtr-to-mar-31.html | VETA GRANDE COMPANIES reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/jetronic-industries-inc-reports-earnings-for-qtr-to-jan-31.html | JETRONIC INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/opinion/topics-award-from-the-sponsor-conference-call.html | TOPICS; AWORD FROM THE SPONSOR; Conference Call | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/world/us-to-press-suzuki-on-defense.html | U.S. TO PRESS SUZUKI ON DEFENSE | False | By Richard Halloran, Special To the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/connecticut-general-insurance-corp-reports-earnings-for-qtr-to-mar-31.html | CONNECTICUT GENERAL INSURANCE CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-mar-31.html | CINCINNATI FINANCIAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/world/pattern-of-protests-and-violence.html | PATTERN OF PROTESTS AND VIOLENCE | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/business-people-a-rail-chief-s-benefits.html | Business People; A Rail Chief's Benefits | False | By Leonard Sloane | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/company-news-sharon-steel-sells-its-foremost-stake.html | COMPANY NEWS; Sharon Steel Sells Its Foremost Stake | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/the-region-112552.html | THE REGION | False | Mail-Revocation Suit, By Mission Blocked | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/theater/great-performances-you-can-look-up.html | GREAT PERFORMANCES YOU CAN LOOK UP | False | By Herbert Mitgang | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/dierking-worried-over-job.html | Dierking Worried Over Job | False | By Gerald Eskenazi, Special To the New York Times | 1981-05-08 | TX 677942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/obituaries/thaddeus-r-beal-64-army-under-secretary-was-a-boston-lawyer.html | THADDEUS R. BEAL, 64; ARMY UNDER SECRETARY WAS A BOSTON LAWYER | False | By Wolfgang Saxon | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/after-4-months-connecticut-governor-still-in-uphill-fight.html | AFTER 4 MONTHS CONNECTICUT GOVERNOR STILL IN UPHILL FIGHT | False | By Richard L. Madden, Special To the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/movies/stir-crazy-grosses-100-million-at-the-box-office.html | 'STIR CRAZY' GROSSES $100 MILLION AT THE BOX OFFICE | False | By Aljean Harmetz, Special To the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/world/sands-dies-in-northern-ireland-jail-on-the-66th-day-of-hunger-strike.html | SANDS DIES IN NORTHERN IRELAND JAIL ON THE 66TH DAY OF HUNGER STRIKE | False | By William Borders, Special To the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/us/boston-schools-get-money-from-state.html | BOSTON SCHOOLS GET MONEY FROM STATE | False | By Michael Knight, Special To the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/the-region-vassar-student-dies-in-a-60-foot-fall.html | THE REGION; Vassar Student Dies In a 60-Foot Fall | False | AP | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/us/dairy-price-plan-backed-by-industry-is-approved.html | DAIRY PRICE PLAN BACKED BY INDUSTRY IS APPROVED | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/company-news-gm-introduces-a-new-chevrolet.html | Company News; G.M. Introduces A New Chevrolet | False | AP | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/us/justices-to-weigh-curb-on-school-for-illegal-aliens.html | JUSTICES TO WEIGH CURB ON SCHOOL FOR ILLEGAL ALIENS | False | Special to the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/briefs-112698.html | BRIEFS | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/opinion/l-news-as-routinely-reconstituted-reality-112595.html | NEWS AS ROUTINELY RECONSTITUTED REALITY | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/goodman-seeks-broad-changes-in-liquor-law.html | GOODMAN SEEKS BROAD CHANGES IN LIQUOR LAW | False | By Selwyn Raab | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/andrew-corporation-reports-earnings-for-qtr-to-mar-31.html | ANDREW CORPORATION reports earnings for qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/world/syria-is-resisting-pressure-to-remove-missiles-in-lebanon.html | SYRIA IS RESISTING PRESSURE TO REMOVE MISSILES IN LEBANON | False | By John Kifner, Special To the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/weatherford-international-inc-reports-earnings-for-qtr-to-mar-31.html | WEATHERFORD INTERNATIONAL INC reports earnings for qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/davis-in-relif-role-strikes-out-8-in-row-as-yankees-win-4-2.html | DAVIS, IN RELIF ROLE, STRIKES OUT 8 IN ROW AS YANKEES WIN, 4-2 | False | By Jane Gross, Special To the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/amax-stock-sinks-after-socal-move.html | Amax Stock Sinks After Socal Move | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/swank-inc-reports-earnings-for-qtr-to-mar-31.html | SWANK INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/business-people-a-new-chairman-at-castle-cooke.html | BUSINESS PEOPLE; A New Chairman At Castle & Cooke | False | By Leonard Sloane | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/electro-biology-inc-reports-earnings-for-qtr-to-mar-31.html | ELECTRO-BIOLOGY INC reports earnings for qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/quotation-of-the-day-112540.html | Quotation of the Day | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/news-summary-tuesday-may-5-1981.html | News Summary; TUESDAY, MAY 5, 1981 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/notes-on-people-hunter-the-college-honors-hunter-the-writer.html | NOTES ON PEOPLE; Hunter, the College, Honors Hunter, the Writer | False | By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/pantasote-inc-reports-earnings-for-qtr-to-mar-31.html | PANTASOTE INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/us/house-foes-see-reagan-victory-on-budget-plan.html | HOUSE FOES SEE REAGAN VICTORY ON BUDGET PLAN | False | By Martin Tolchin, Special To the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/world/terrorists-in-spain-kill-general-and-three-policemen.html | TERRORISTS IN SPAIN KILL GENERAL AND THREE POLICEMEN | False | By James M. Markham, Special To the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/simkins-industries-inc-reports-earnings-for-qtr-to-mar-31.html | SIMKINS INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/bridge-swiss-team-results-on-li-appear-to-have-run-gamut.html | Bridge: Swiss Team Results on L.I. Appear to Have Run Gamut | False | By Alan Truscott | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/major-magazines-losing-ad-pages.html | MAJOR MAGAZINES LOSING AD PAGES | False | By N.r. Kleinfield | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/advertising-premium-incentive-exhibition.html | Advertising; Premium Incentive Exhibition | False | By Philip H. Dougherty | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/for-some-victims-of-crimes-the-fear-never-leaves.html | FOR SOME VICTIMS OF CRIMES, THE FEAR NEVER LEAVES | False | By Barbara Basler | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/finance-briefs-112699.html | FINANCE BRIEFS | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/management-science-america-inc-reports-earnings-for-qtr-to-mar-31.html | MANAGEMENT SCIENCE AMERICA INC reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/us/man-sentenced-in-carter-threat.html | Man Sentenced in Carter Threat | False | AP | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/science/science-watch-how-expectations-affect-pay.html | Science Watch; How Expectations Affect Pay | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/the-city-girl-14-slain-in-park.html | THE CITY; GIRL, 14, SLAIN IN PARK | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/bank-lending-rate-set-at-record-14-by-federal-reserve.html | BANK LENDING RATE SET AT RECORD 14% BY FEDERAL RESERVE | False | By Edward Cowan, Special To the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/us/hundreds-at-capital-protest-planned-study-of-brown-lung-rules.html | HUNDREDS AT CAPITAL PROTEST PLANNED STUDY OF BROWN-LUNG RULES | False | By Philip Shabecoff, Special To the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/united-brands-co-earnings-for-qtr-to-mar-31.html | UNITED BRANDS CO reports earnings for Qtr to Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/business/leverage-fund-of-boston-inc-reports-earnings-for-as-of-mar-31.html | LEVERAGE FUND OF BOSTON INC reports earnings for As of Mar 31 | False | | 1981-05-08 | TX 677942 | | |
| 1981-05-05 | 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/rangers-goal-pressure-on-smith.html | RANGERS GOAL: PRESSURE ON SMITH | False | By James F. Clarity, Special To the New York Times | 1981-05-08 | TX 677942 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/avm-corp-reports-earnings-for-qtr-to-mar-31.html | AVM CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/equitable-gas-co-reports-earnings-for-qtr-to-mar-31.html | EQUITABLE GAS CO reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/real-estate-empire-builder-in-new-york.html | Real Estate; Empire Builder in New York | False | By Carter B. Horsley | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/henry-rono-quits-track-to-concentrate-on-studies.html | HENRY RONO QUITS TRACK TO CONCENTRATE ON STUDIES | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/international-rectifier-corp-reports-earnings-for-qtr-to-mar-31.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/vendo-co-reports-earnings-for-qtr-to-mar-31.html | VENDO CO reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/city-u-plans-a-review-of-athletic-policies.html | City U. Plans a Review of Athletic Policies | False | By Samuel Weiss | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/key-rates-112978.html | Key Rates | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/british-columbia-packers-ltd-reports-earnings-for-qtr-to-mar-31.html | BRITISH COLUMBIA PACKERS LTD reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/the-city-new-deadline-set-for-times-strike.html | The City; New Deadline Set For Times Strike | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/us/around-the-nation-witness-in-tennessee-trial-lays-errors-to-us-aides.html | AROUND THE NATION; Witness in Tennessee Trial Lays Errors to U.S. Aides | False | AP | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/world/around-the-world-us-is-reported-prepared-to-try-again-on-detente.html | AROUND THE WORLD; U.S. Is Reported Prepared To Try Again on Detente | False | AP | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/andersen-group-inc-reports-earnings-for-qtr-to-feb-28.html | ANDERSEN GROUP INC reports earnings for Qtr to Feb 28 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/electronic-memories-magnetics-corp-reports-earnings-for-qtr-to-mar-31.html | ELECTRONIC MEMORIES & MAGNETICS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/electrospace-systems-inc-reports-earnings-for-qtr-to-mar-27.html | ELECTROSPACE SYSTEMS INC reports earnings for Qtr to Mar 27 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/national-technical-services-inc-reports-earnings-for-yr-to-jan-31.html | NATIONAL TECHNICAL SERVICES INC reports earnings for Yr to Jan 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/tii-industries-reports-earnings-for-qtr-to-mar-27.html | TII INDUSTRIES reports earnings for Qtr to Mar 27 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/republicans-in-state-senate-submit-new-spending-plan-without-pork.html | REPUBLICANS IN STATE SENATE SUBMIT NEW SPENDING PLAN WITHOUT 'PORK' | False | By Robin Herman, Special To The New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/opinion/l-the-limits-of-congress-in-communications-policy-112836.html | THE LIMITS OF CONGRESS IN COMMUNICATIONS POLICY | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/advest-group-reports-earnings-for-qtr-to-mar-31.html | ADVEST GROUP reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/theater/news-of-the-theater-elizabeth-taylor-ill-still-palns-to-go-on.html | NEWS OF THE THEATER; ELIZABETH TAYLOR, ILL, STILL PALNS TO GO ON | False | By Carol Lawson | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/company-news-avon-and-china-in-skin-cream-deal.html | Company News; Avon and China In Skin Cream Deal | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/stun-of-rout-masks-rangers-emotions.html | STUN OF ROUT MASKS RANGERS EMOTIONS | False | By Dave Anderson | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/world/giscard-and-mitterrand-and-meet-in-a-crucial-tv-debate.html | GISCARD AND MITTERRAND AND MEET IN A CRUCIAL TV DEBATE | False | By Richard Eder, Special To The New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/diamond-crystal-salt-co-reports-earnings-for-qtr-to-mar-31.html | DIAMOND CRYSTAL SALT CO reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/advertising-dental-recommendations-helped-cooper-s-brushes.html | Advertising Dental Recommendations Helped Cooper's Brushes | False | By Philip Dougherty | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/mcenroe-gerulaitis-lose-at-forest-hills.html | McEnroe, Gerulaitis Lose at Forest Hills | False | By Frank Litsky | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/immigrants-revitalize-city-but-strain-its-resources.html | IMMIGRANTS REVITALIZE CITY, BUT STRAIN ITS RESOURCES | False | By Michael Goodwin | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/movies/film-black-and-white.html | FILM: 'BLACK AND WHITE' | False | By Vincent Canby | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/company-news-goodyear-to-close-a-plant-in-akron.html | Company News; GOODYEAR TO CLOSE A PLANT IN AKRON | False | AP | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/how-doughnuts-won-america.html | HOW DOUGHNUTS WON AMERICA | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/opinion/l-the-limits-of-congress-in-communications-policy-112847.html | THE LIMITS OF CONGRESS IN COMMUNICATIONS POLICY | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/public-service-co-of-new-hampshire-reports-earnings-for-qtr-to-mar-31.html | PUBLIC SERVICE CO OF NEW HAMPSHIRE reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/soviet-english-clubs-chosen.html | SOVIET ENGLISH CLUBS CHOSEN | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/park-electrochemical-corp-reports-earnings-for-qtr-to-mar-31.html | PARK ELECTROCHEMICAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/world/weinberger-tells-of-new-conventional-force-strategy.html | WEINBERGER TELLS OF NEW CONVENTIONAL-FORCE STRATEGY | False | By Richard Halloran, Special To The New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/newport-electronics-inc-reports-earnings-for-qtr-to-mar-31.html | NEWPORT ELECTRONICS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/koger-properties-inc-reports-earnings-for-qtr-to-mar-31.html | KOGER PROPERTIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-mar-31.html | SIGMA-ALDRICH CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-mar-31.html | GULF RESOURCES & CHEMICAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/us-senate-unit-votes-bill-aimed-at-rent-control.html | U.S. SENATE UNIT VOTES BILL AIMED AT RENT CONTROL | False | By Irvin Molotsky, Special To The New York Times | 1981-05-12 | TX 680733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/23-brokers-find-a-home-in-jersey.html | 23 BROKERS FIND A HOME IN JERSEY | False | Special to the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/opinion/the-usjapan-pie.html | THE U.S.-JAPAN 'PIE' | False | By Graham Allison and Paul Zigman | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/slain-officer-s-farewell-ode.html | SLAIN OFFICER'S FAREWELL ODE | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/us/state-panel-backs-10.3-billion-in-cuts-in-social-programs.html | STATE PANEL BACKS $10.3 BILLION IN CUTS IN SOCIAL PROGRAMS | False | Special to the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/world/tough-issue-for-israel-syrian-missiles-news-analysis.html | TOUGH ISSUE FOR ISRAEL; SYRIAN MISSILES; News Analysis | False | By David K. Shipler | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/company-news-florida-bank-fights-to-block-takeover.html | Company News; Florida Bank Fights To Block Takeover | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/grumman-corp-reports-earnings-for-qtr-to-mar-31.html | GRUMMAN CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/brewers-molitor-injured-to-miss-at-least-8-weeks.html | Brewers' Molitor, Injured, To Miss at Least 8 Weeks | False | AP | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/world/the-un-today-may-6-1981-general-assembly.html | The U.N. Today; May 6, 1981; GENERAL ASSEMBLY | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/indonesia-oil-position.html | Indonesia Oil Position | False | AP | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/no-big-changes-in-priorities-planned-in-city-budget-due-next-week.html | NO BIG CHANGES IN PRIORITIES PLANNED IN CITY BUDGET DUE NEXT WEEK | False | By Clyde Haberman | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/opinion/l-how-to-deregulate-new-york-taxicabs-112851.html | HOW TO DEREGULATE NEW YORK TAXICABS | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/stars-win-lead-3-1.html | Stars Win, Lead, 3-1 | False | AP | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/us/workfare-in-san-diego-could-be-preview-for-us.html | 'WORKFARE' IN SAN DIEGO COULD BE PREVIEW FOR U.S. | False | By Bernard Weinraub, Special To the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/company-news-victor-posner-sells-stake-in-coachmen.html | Company News; Victor Posner Sells Stake in Coachmen | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/us/bell-system-seeking-alliance-with-press.html | BELL SYSTEM SEEKING ALLIANCE WITH PRESS | False | By Jonathan Friendly | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/arts/ballet-pennsylvania-co-and-anasto-s-domino.html | BALLET: PENNSYLVANIA CO. AND ANASTO'S 'DOMINO' | False | By Anna Kisselgoff | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/from-a-pot-au-feu-many-happy-returns.html | FROM, A POT-AU-FEU, MANY HAPPY RETURNS | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/world/the-de-gaulle-nuclear-doctrine-is-alive-in-paris-military-analysis.html | THE DE GAULLE NUCLEAR DOCTRINE IS ALIVE IN PARIS; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/the-city-the-police-blotter.html | The City; The Police Blotter | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/celtics-defeat-rockets.html | CELTICS DEFEAT ROCKETS | False | By Sam Goldaper, Special To the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/world/syrian-terms-israel-s-demands-ridiculous.html | SYRIAN TERMS ISRAEL'S DEMANDS 'RIDICULOUS' | False | By John Kifner, Special To the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/metropolitan-diary-112866.html | METROPOLITAN DIARY | False | By Glenn Collins, the Rothschilds,A Nervous Splendor: Vienna 1888-1889" | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/market-place-digital-equipment-growth-outlook.html | Market Place; Digital Equipment Growth Outlook | False | By Robert Metz | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/sippican-corp-reports-earnings-for-qtr-to-apr-5.html | SIPPICAN CORP reports earnings for Qtr to Apr 5 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/helmerich-payne-inc-reports-earnings-for-qtr-to-mar-31.html | HELMERICH & PAYNE INC reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/world/mrs-thatcher-says-death-of-sands-wont-alter-london-s-ulster-policy.html | MRS. THATCHER SAYS DEATH OF SANDS WON'T ALTER LONDON'S ULSTER POLICY | False | By R.w. Apple Jr., Special To the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/mts-systems-corp-earnings-for-qtr-to-mar-31.html | MTS SYSTEMS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/republic-airlines-deficit-worsens.html | Republic Airlines' Deficit Worsens | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/arts/mangione-as-composer-and-performer.html | MANGIONE AS COMPOSER AND PERFORMER | False | By Stephen Holden | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/world/agency-absolved-of-impropriety-by-chief-of-personnel-at-the-un.html | AGENCY ABSOLVED OF IMPROPRIETY BY CHIEF OF PERSONNEL AT THE U.N. | False | By Bernard D. Nossiter, Special To the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/notes-on-people-will-the-real-miss-new-york-please-stand-up.html | Notes on People; Will the Real Miss New York Please Stand Up? | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/islanders-set-back-rangers-5-2-sweep-semifinal-series.html | ISLANDERS SET BACK RANGERS, 5-2, SWEEP SEMIFINAL SERIES | False | By James F. Clarity | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/us/around-the-nation-two-bridges-dynamited-and-miner-picket-wounded.html | AROUND THE NATION; Two Bridges Dynamited And Miner Picket Wounded | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/reining-in-the-money-supply-the-fed-s-unwieldy-mission-economic-analysis.html | REINING IN THE MONEY SUPPLY: THE FED'S UNWIELDY MISSION; Economic Analysis | False | By Michael Quint | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/business-people-new-alanthus-chief-sees-computer-leasing-gains.html | Business People; New Alanthus Chief Sees Computer Leasing Gains | False | By Leonard Sloane | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/suzuki-in-visit-mixes-business-with-business.html | SUZUKI, IN VISIT, MIXES BUSINESS WITH BUSINESS | False | By Steve Lohr | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/index-international.html | Index; International | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/charter-co-reports-earnings-for-qtr-to-mar-31.html | CHARTER CO reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/bristol-corp-reports-earnings-for-qtr-to-mar-31.html | BRISTOL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/sealectro-corp-reports-earnings-for-qtr-to-mar-31.html | SEALECTRO CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/obituaries/george-katz.html | GEORGE KATZ | False | AP | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/world/11-die-in-yugoslav-collision.html | 11 Die in Yugoslav Collision | False | AP | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/arts/city-ballet-in-g-major-by-robbins.html | CITY BALLET: 'IN G MAJOR,' BY ROBBINS | False | By Jennifer Dunning | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/heller-walter-e-co-reports-earnings-for-qtr-to-mar-31.html | HELLER, WALTER E, & CO reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/lake-shore-mines-ltd-reports-earnings-for-qtr-to-mar-31.html | LAKE SHORE MINES LTD reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/opinion/l-don-t-abandon-the-consumer-price-index-112846.html | DON'T ABANDON THE CONSUMER PRICE INDEX | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/compucorp-reports-earnings-for-qtr-to-mar-31.html | COMPUCORP reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/notes-on-people-plea-for-the-english-language-please-handle-with-care.html | Notes on People; Plea for the English Language: Please Handle With Care | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/shapell-industries-inc-reports-earnings-for-qtr-to-mar-31.html | SHAPELL INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/us/governor-moves-to-rescue-ailing-philadelphia-schools.html | GOVERNOR MOVES TO RESCUE AILING PHILADELPHIA SCHOOLS | False | By William Robbins, Special To the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/correction-112805.html | CORRECTION | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/kitchen-equipment-tuna-fish-turner.html | KITCHEN EQUIPMENT; TUNA FISH TURNER | False | By Pierre Franey | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/us/the-associated-press-retains-its-chairman-in-elections-by-board.html | THE ASSOCIATED PRESS RETAINS ITS CHAIRMAN IN ELECTIONS BY BOARD | False | AP | 1981-05-12 | TX 680733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/westmoreland-coal-co-reports-earnings-for-qtr-to-mar-31.html | WESTMORELAND COAL CO reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/brazil-devalues-currency.html | Brazil Devalues Currency | False | AP | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/world/a-special-us-envoy-will-go-to-mideast.html | A SPECIAL U.S. ENVOY WILL GO TO MIDEAST | False | By Bernard Gwertzman | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/hardwicke-companies-inc-reports-earnings-for-qtr-to-mar-15.html | HARDWICKE COMPANIES INC reports earnings for Qtr to Mar 15 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/baylor-helps-angels-defeat-yankees-6-2.html | BAYLOR HELPS ANGELS DEFEAT YANKEES, 6-2 | False | By Jane Gross, Special To the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/iowa-electric-light-power-co-reports-earnings-for-qtr-to-mar-31.html | IOWA ELECTRIC LIGHT & POWER CO reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/opinion/in-salvador-nooseprint.html | IN SALVADOR, NOOSEPRINT | False | By Jorge Pinto | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/synthetic-fuels-board-selected.html | Synthetic Fuels Board Selected | False | Special to the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/advertising-nbc-and-mrs-king.html | Advertising NBC and Mrs. King | False | By Philip Dougherty | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/wisconsin-electric-power-co-reports-earnings-for-qtr-to-mar-31.html | WISCONSIN ELECTRIC POWER CO reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/german-fuel-use-drops.html | German Fuel Use Drops | False | AP | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/opinion/washington-the-end-of-the-rainbow.html | WASHINGTON; The End Of the Rainbow | False | By James Reston | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/opinion/the-troubles-and-triumph-of-billie-jean.html | The Troubles, and Triumph, of Billie Jean | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/q-a-112870.html | Q&A | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/briefs-112972.html | BRIEFS | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/obituaries/walter-harold-wolff.html | WALTER HAROLD WOLFF | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/the-varied-surprises-of-filipino-food.html | THE VARIED SURPRISES OF FILIPINO FOOD | False | By Craig Claiborne | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/best-buys.html | BEST BUYS | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/obituaries/edward-wallowitch.html | EDWARD WALLOWITCH | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/support-voiced-for-mrs-king.html | Support Voiced for Mrs. King | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/us/conrail-unions-agree-to-wage-concessions-in-bid-to-stop-its-sale.html | CONRAIL UNIONS AGREE TO WAGE CONCESSIONS IN BID TO STOP ITS SALE | False | By Ernest Holsendolph, Special To the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/us/around-the-nation-miami-judge-orders-closing-of-a-home-for-the-elderly.html | AROUND THE NATION; Miami Judge Orders Closing Of a Home for the Elderly | False | AP | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/haemonetics-corp-reports-earnings-for-qtr-to-mar-31.html | HAEMONETICS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/owners-fine-executive-50000.html | OWNERS FINE EXECUTIVE $50,000 | False | By Murray Chass | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/credit-markets-rally-stabilizes-interest-rates-3-year-notes-yield-15.81.html | CREDIT MARKETS; Rally Stabilizes Interest Rates; 3-Year Notes Yield 15.81% | False | By Karen W. Arenson | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/dibrell-broters-inc-reports-earnings-for-qtr-to-mar-31.html | DIBRELL BROTERS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/mickelberry-corp-reports-earnings-for-qtr-to-mar-31.html | MICKELBERRY CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/anaren-microwave-inc-reports-earnings-for-qtr-to-mar-31.html | ANAREN MICROWAVE INC reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/careys-to-cite-alleged-bigamy-of-her-first-husband.html | CAREYS TO CITE ALLEGED BIGAMY OF HER FIRST HUSBAND | False | By Richard J. Meislin, Special To the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/islanders-were-thinking-of-79.html | ISLANDERS WERE THINKING OF '79 | False | By Parton Keese | 1981-05-12 | TX 680733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/obituaries/nat-polen-66-portrayed-doctor-on-abc-tv-s-one-life-to-live.html | Nat Polen, 66, Portrayed Doctor On ABC-TV's 'One Life to Live' | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/chrysler-seeks-engines.html | CHRYSLER SEEKS ENGINES | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/us/mormon-church-opposes-placing-mx-missile-in-utah-and-nevada.html | MORMON CHURCH OPPOSES PLACING MX MISSILE IN UTAH AND NEVADA | False | Special to the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/fast-action-seen-by-senate-panel-in-williams-case.html | FAST ACTION SEEN BY SENATE PANEL IN WILLIAMS CASE | False | By Richard D. Lyons, Special To the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/logetronics-inc-reports-earnings-for-qtr-to-mar-31.html | LOGETRONICS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/economic-scene-free-traders-defeat-on-cars.html | Economic Scene; Free Traders' Defeat on Cars | False | By Leonard Silk | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/notes-on-people-naming-the-child.html | Notes on People; Naming the Child | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/where-to-fix-your-umbrella.html | WHERE TO FIX YOUR UMBRELLA | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/bishop-graphics-inc-reports-earnings-for-qtr-to-mar-31.html | BISHOP GRAPHICS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/quotation-of-the-day-112804.html | Quotation of the Day | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/currency-markets-dollar-up-sharply-in-europe.html | Currency Markets; DOLLAR UP SHARPLY IN EUROPE | False | By Paul Lewis, Special To the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/cordis-corp-reports-earnings-for-qtr-to-mar-31.html | CORDIS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/opinion/l-dr-rusk-s-approach-to-world-peace-112848.html | DR. RUSK'S APPROACH TO WORLD PEACE | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/obituaries/paul-green-pulitzer-playwright-and-drama-teacher-dies-at-87.html | PAUL GREEN, PULITZER PLAYWRIGHT AND DRAMA TEACHER, DIES AT 87 | False | By Herbert Mitgang | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/crimmins-jurors-are-told-details-of-interrogation.html | CRIMMINS JURORS ARE TOLD DETAILS OF INTERROGATION | False | By E. R. Shipp | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/movies/papp-and-pressman-to-film-pirates.html | PAPP AND PRESSMAN TO FILM 'PIRATES' | False | By Eleanor Blau | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/opinion/if-mrs-thatcher-were-anwar-sadat.html | If Mrs. Thatcher Were Anwar Sadat | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/business-people-sales-and-marketing-officer-named-head-of-beech-nut.html | Business People; Sales and Marketing Officer Named Head of Beech-Nut | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/us/reagan-aides-revise-welfare-data-plan.html | REAGAN AIDES REVISE WELFARE DATA PLAN | False | Special to the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/dome-bids-for-shares-of-conocco.html | DOME BIDS FOR SHARES OF CONOCCO | False | By Alexander Hammer | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/white-house-backs-rate-move.html | WHITE HOUSE BACKS RATE MOVE | False | By Edward Cowan, Special To the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/opinion/observer-the-unwelcome-wagon.html | OBSERVER; The Unwelcome Wagon | False | By Russell Baker | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/arts/the-pop-life-tom-petty-ready-to-fight-the-good-fight.html | THE POP LIFE; TOM PETTY: READY TO FIGHT THE GOOD FIGHT | False | By Robert Palmer | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/us/job-kickbacks-reported-in-seattle.html | JOB KICKBACKS REPORTED IN SEATTLE | False | AP | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/world/berliners-fear-sunday-s-vote-will-end-in-stalemate.html | BERLINERS FEAR SUNDAY'S VOTE WILL END IN STALEMATE , | False | Special to the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/business-digest-wednesday-may-6-1981-companies.html | Business Digest; WEDNESDAY, MAY 6, 1981; Companies | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/interprovincial-pipe-line-ltd-reports-earnings-for-qtr-to-mar-31.html | INTERPROVINCIAL PIPE LINE LTD reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/us/court-bars-publication-of-letters-from-billie-jean-king-to-woman.html | Court Bars Publication of Letters From Billie Jean King to Woman | False | AP | 1981-05-12 | TX 680733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/thin-oil-market-hurts-shippers.html | THIN OIL MARKET HURTS SHIPPERS | False | By Eric Pace | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/obituaries/charles-s-robertson-ex-investment-banker-and-a-philanthropist.html | CHARLES S. ROBERTSON, EX-INVESTMENT BANKER AND A PHILANTHROPIST | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/moore-corp-ltd-reports-earnings-for-qtr-to-mar-31.html | MOORE CORP LTD reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/the-city-senator-goodman-offers-mea-culpa.html | The City; Senator Goodman Offers 'Mea Culpa' | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/international-aluminum-corp-reports-earnings-for-qtr-to-mar-31.html | INTERNATIONAL ALUMINUM CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/world/sadat-in-new-budget-pledges-to-keep-food-subdidies.html | SADAT, IN NEW BUDGET, PLEDGES TO KEEP FOOD SUBDIDIES | False | By William E. Farrell, Special To the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/massachusetts-educator-is-chosen-to-be-new-head-of-testing-service.html | MASSACHUSETTS EDUCATOR IS CHOSEN TO BE NEW HEAD OF TESTING SERVICE | False | By Edward B. Fiske | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/advertising-mrs-king-no-longer-at-squibb.html | Advertising Mrs. King No Longer At Squibb | False | By Philip H. Dougherty | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/company-news-grumman-slips-11.5-in-quarter.html | Company News; GRUMMAN SLIPS 11.5% IN QUARTER | False | By Philip H. Wiggins | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/obituaries/dr-julian-a-taylor-79-a-baptist-church-leader.html | Dr. Julian A. Taylor, 79, A Baptist Church Leader | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/world/on-third-ave-1500-rally-over-death-of-sands.html | ON THIRD AVE., 1,500 RALLY OVER DEATH OF SANDS | False | By William G. Blair | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/republic-airlines-reports-earnings-for-qtr-to-mar-31.html | REPUBLIC AIRLINES reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/penncorp-financial-inc-reports-earnings-for-qtr-to-mar-31.html | PENNCORP FINANCIAL INC reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/niagara-mohawk-power-corp-reports-earnings-for-qtr-to-mar-31.html | NIAGARA MOHAWK POWER CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/late-april-car-sales-rose-7.6-chrysler-ford-up-gm-off.html | Late-April Car Sales Rose 7.6%, Chrysler, Ford Up; G.M. Off | False | Special to the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/antitrust-chief-sets-key-shift.html | Antitrust Chief Sets Key Shift | False | AP | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/pioneer-standard-electronics-inc-reports-earnings-for-qtr-to-mar-31.html | PIONEER-STANDARD ELECTRONICS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/advertising-field-stream-promotion.html | Advertising Field & Stream Promotion | False | By Philip Dougherty | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/market-falls-again-dow-dropping-6.67.html | Market Falls Again, Dow Dropping 6.67 | False | By Alexander R. Hammer | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/reeves-communications-corp-reports-earnings-for-qtr-to-mar-31.html | REEVES COMMUNICATIONS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/notes-on-people-when-words-fail.html | Notes on People; When Words Fail | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/arts/jani-becomes-producer-of-music-hall-productions.html | Jani Becomes Producer Of Music Hall Productions | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/opinion/1-the-total-war-on-crime-112849.html | THE TOTAL WAR ON CRIME | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/at-a-carnegie-hall-celebration-the-tune-is-happy-birthday.html | AT A CARNEGIE HALL CELEBRATION, THE TUNE IS 'HAPPY BIRTHDAY' | False | By Fred Ferretti | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/world/india-will-not-buy-wheat-from-abroad.html | INDIA WILL NOT BUY WHEAT FROM ABROAD | False | By Michael T. Kaufman, Special To the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/60-minute-gourmet-112868.html | 60-MINUTE GOURMET | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/umbrellas-drenched-in-history.html | UMBRELLAS: DRENCHED IN HISTORY | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/transactions-112908.html | Transactions | False | | 1981-05-12 | TX 680733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/land-of-lincoln-savings-loan-assn-reports-earnings-for-qtr-to-mar-31.html | LAND OF LINCOLN SAVINGS & LOAN ASSN reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/business-people-coca-cola-boss-91-drops-executive-job.html | BUSINESS PEOPLE; Coca-Cola 'Boss,' 91, Drops Executive Job | False | By Leonard Sloane | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/careers-is-there-a-machinist-shortage.html | Careers; Is There A Machinist Shortage? | False | By Elizabeth M. Fowler | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/triangle-industries-inc-reports-earnings-for-qtr-to-mar-31.html | TRIANGLE INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/opinion/l-it-is-futile-to-tax-lifes-enjoyables-112850.html | IT IS FUTILE TO TAX LIFES ENJOYABLES | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/world/ulster-strife-over-sands-death-is-sporadic-and-scattered.html | ULSTER STRIFE OVER SANDS DEATH IS SPORADIC AND SCATTERED | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/northwest-engineering-co-reports-earnings-for-qtr-to-mar-31.html | NORTHWEST ENGINEERING CO reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/us/democrat-asks-a-study-of-political-action-units.html | Democrat Asks a Study Of Political Action Units | False | AP | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/company-news-dealers-split-on-japan-quota-ramifications.html | Company News; DEALERS SPLIT ON JAPAN QUOTA RAMIFICATIONS | False | By Kenneth B. Noble | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/company-news-tube-investments.html | Company News; Tube Investments | False | AP | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/jackson-national-life-insurance-co-reports-earnings-for-qtr-to-mar-31.html | JACKSON NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/us-says-official-moved-60-million-improperly.html | U.S. SAYS OFFICIAL MOVED $60 MILLION 'IMPROPERLY' | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/obituaries/robert-mcneill-jr-75-ex-chief-of-manufacturers-hanover-trust.html | ROBERT MCNEILL JR., 75, EX-CHIEF OF MANUFACTURERS HANOVER TRUST | False | By Thomas W. Ennis | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/mcquilken-retires.html | McQuilken Retires | False | AP | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/crime-and-economy-are-main-topics-of-the-21-candidates-for-governor-in-jersey.html | CRIME AND ECONOMY ARE MAIN TOPICS OF THE 21 CANDIDATES FOR GOVERNOR IN JERSEY | False | By Joseph F. Sullivan, Special To the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/hop-in-food-stores-inc-reports-earnings-for-qtr-to-mar-31.html | HOP-IN FOOD STORES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/arts/bridge-2-european-teams-to-enter-world-championship-in-fall.html | Bridge: 2 European Teams to Enter World Championship in Fall | False | By Alan Truscott | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/about-new-york-the-commissioner-attends-yet-another-funeral.html | About New York; THE COMMISSIONER ATTENDS YET ANOTHER FUNERAL | False | By Anna Quindlen | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/internorth-inc-reports-earnings-for-qtr-to-mar-31.html | INTERNORTH INC reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/inflight-services-inc-reports-earnings-for-qtr-to-mar-31.html | INFLIGHT SERVICES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/personal-health-112872.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/red-smith-fernando-the-folk-hero.html | RED SMITH; Fernando the Folk Hero | False | By Sports of the Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/woman-in-the-news-maverick-bank-official-carol-schwartz-greenwald.html | WOMAN IN THE NEWS; MAVERICK BANK OFFICIAL; CAROL SCHWARTZ GREENWALD | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/us/study-shows-drop-in-percentage-of-adult-americans-who-smoke.html | STUDY SHOWS DROP IN PERCENTAGE OF ADULT AMERICANS WHO SMOKE | False | AP | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/company-news-macmillan-in-talks-to-sell-more-units.html | Company News; Macmillan in Talks To Sell More Units | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/obituaries/dr-eugene-sheffer-76-ex-columbia-professor.html | Dr. Eugene Sheffer, 76, Ex-Columbia Professor | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/world/nato-hardens-view-on-soviet-activities-questions-detente-excerpts-communique-page.html | NATO HARDENS VIEW ON SOVIET ACTIVITIES; QUESTIONS DETENTE; Excerpts from communique, page A7. | False | By John Vinocur, Special To the New York Times | 1981-05-12 | TX 680733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/world/stormy-labor-scene-lays-waste-bermuda-s-season.html | STORMY LABOR SCENE LAYS WASTE BERMUDA'S SEASON | False | By Leslie Bennetts, Special To the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/executive-changes-112967.html | EXECUTIVE CHANGES | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/mets-score-7-in-9th-but-giants-win-97.html | METS SCORE 7 IN 9TH BUT GIANTS WIN, 9-7 | False | By Deane McGowen | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/atlas-consolidated-mining-development-co-reports-earnings-for-qtr-to-mar.html | ATLAS CONSOLIDATED MINING & DEVELOPMENT CO reports earnings for Qtr to Mar | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/company-news-air-florida-cites-rise-in-air-traffic.html | Company News; Air Florida Cites Rise in Air Traffic | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/arts/music-carnegie-hall-s-90th-birthday.html | MUSIC: CARNEGIE HALL'S 90TH BIRTHDAY | False | By Donal Henahan | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/company-news-crude-spot-prices-off-sharply-81-drop-more-than-5-a-barrel.html | Company News; CRUDE SPOT PRICES OFF SHARPLY; '81 DROP MORE THAN $5 A BARREL | False | By Douglas Martin | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/company-news-american-financial.html | Company News; American Financial | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/opinion/desegregation-by-carrot.html | Desegregation by Carrot | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/us/veto-rule-attacked-by-administration.html | VETO RULE ATTACKED BY ADMINISTRATION | False | By Stuart Taylor Jr., Special To the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/wyly-corp-reports-earnings-for-qtr-to-mar-31.html | WYLY CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/provident-life-accident-insurance-co-reports-earnings-for-qtr-to-mar-31.html | PROVIDENT LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/maxims-the-paris-restaurant-is-sold-to-cardin-enterprises.html | MAXIM'S, THE PARIS RESTAURANT, IS SOLD TO CARDIN ENTERPRISES | False | By Frank J. Prial, Special To the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/le-croissant-goes-american.html | LE CROISSANT GOES AMERICAN | False | By Moira Hodgson | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/us/adm-rickover-predicts-gains-if-navy-builds-subs.html | ADM. RICKOVER PREDICTS GAINS IF NAVY BUILDS SUBS | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/macrodyne-industries-inc-reports-earnings-for-qtr-to-mar-31.html | MACRODYNE INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/world/excerpts-from-report-at-nato-talks.html | EXCERPTS FROM REPORT AT NATO TALKS | False | AP | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/us/water-rationing-to-start-in-florida-as-drought-persists.html | WATER RATIONING TO START IN FLORIDA AS DROUGHT PERSISTS | False | By Jo Thomas, Special To the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/discoveries.html | DISCOVERIES | False | By Angela Taylor | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/opinion/yes-but-to-reaganomics.html | 'Yes, But' to Reaganomics | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/us/vietnamese-who-supports-hanoi-angers-refugees.html | VIETNAMESE WHO SUPPORTS HANOI ANGERS REFUGEES | False | Special to the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/news-summary-wednesday-may-6-1981.html | News Summary; WEDNESDAY, MAY 6, 1981 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/notes-on-people-an-airline-job-for-which-males-need-not-apply.html | Notes on People; An Airline Job for Which Males Need Not Apply | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/affiliated-capital-corp-reports-earnings-for-qtr-to-mar-31.html | AFFILIATED CAPITAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/consolidated-national-gas-co-reports-earnings-for-qtr-to-mar-31.html | CONSOLIDATED NATIONAL GAS CO reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/arts/tv-red-army-profile.html | TV: RED ARMY PROFILE | False | By John J. O'Connor | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/wholesale-butchers-end-strike-resume-talks.html | WHOLESALE BUTCHERS END STRIKE, RESUME TALKS | False | By Larry Miller | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/company-news-barton-s-candy.html | Company News; Barton's Candy | False | | 1981-05-12 | TX 680733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/us/court-ruling-to-keep-boston-schools-open-upheld.html | COURT RULING TO KEEP BOSTON SCHOOLS OPEN UPHELD | False | AP | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/wine-talk-finding-the-components-for-a-kir.html | WINE TALK; FINDING THE COMPONENTS FOR A KIR | False | By Terry Robards | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/us/gop-moderates-getting-pressure-from-white-house-on-budget-vote.html | G.O.P. MODERATES GETTING PRESSURE FROM WHITE HOUSE ON BUDGET VOTE | False | By Steven V. Roberts, Special To the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/company-news-rca-plans-programs-for-cable.html | Company News; RCA PLANS PROGRAMS FOR CABLE | False | By Barnaby J. Feder | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/resorts-planning-to-add-1500-room-hotel-tower.html | RESORTS PLANNING TO ADD 1,500-room-hotel-tower | False | By Donald Janson, Special To the New York Times | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/petrol-industries-inc-reports-earnings-for-qtr-to-mar-31.html | PETROL INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/canadian-trade-surplus.html | Canadian Trade Surplus | False | AP | 1981-05-12 | TX 680733 | | |
| 1981-05-06 | 1981-05-06 | https://www.nytimes.com/1981/05/06/business/control-laser-corp-reports-earnings-for-qtr-to-mar-31.html | CONTROL LASER CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-12 | TX 680733 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/bridge-the-importance-of-sensing-when-it-s-smart-to-reopen.html | Bridge: The Importance of Sensing When It's Smart to Reopen | False | By Alan Truscott | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/islanders-rangers-was-friendly-series.html | ISLANDERS-RANGERS WAS FRIENDLY SERIES | False | By Parton Keese | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/arts/cincinnati-getting-sophisticated-2-way-cable-tv.html | CINCINNATI GETTING SOPHISTICATED 2-WAY CABLE TV | False | By Tony Schwartz, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/household-finance-corp-reports-earnings-for-qtr-to-mar-31.html | HOUSEHOLD FINANCE CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/canadian-tire-corp-reports-earnings-for-13-weeks-to-apr-4.html | CANADIAN TIRE CORP reports earnings for 13 weeks to Apr 4 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/finance-briefs-112713.html | FINANCE BRIEFS | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/opinion/a-nuclear-d-day-in-congress.html | A Nuclear D-Day in Congress | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/jonathan-logan-inc-reports-earnings-for-qtr-to-mar-31.html | JONATHAN LOGAN INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/new-york-and-3-nearby-states-cool-to-conrail-role.html | NEW YORK AND 3 NEARBY STATES COOL TO CONRAIL ROLE | False | By Ari L Goldman | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/gardening-dwarf-fruit-trees-can-be-city-pleasures.html | Gardening; DWARF FRUIT TREES CAN BE CITY PLEASURES | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/dow-ends-6-day-drop-barely-energy-issues-show-strength.html | Dow Ends 6-Day Drop, Barely; Energy Issues Show Strength | False | By Vartanig G. Vartan | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/business-men-s-assurance-co-reports-earnings-for-qtr-to-mar-31.html | BUSINESS MEN'S ASSURANCE CO reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/wholesale-strike-limiting-meat-supplies-in-new-york.html | WHOLESALE STRIKE LIMITING MEAT SUPPLIES IN NEW YORK | False | By Colin Campbell | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/obituaries/frank-fitzsimmons-of-teamsters-dies.html | FRANK FITZSIMMONS OF TEAMSTERS DIES | False | By Philip Shabecoff, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/machinery-exports-help-to-narrow-trade-deficit.html | MACHINERY EXPORTS HELP TO NARROW TRADE DEFICIT | False | AP | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/international-proteins-corp-reports-earnings-for-qtr-to-mar-31.html | INTERNATIONAL PROTEINS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/no-shift-is-foreseen-in-teamsters-course-news-analysis.html | NO SHIFT IS FORESEEN IN TEAMSTERS' COURSE; News Analysis | False | By William Serrin, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/continental-airlines-inc-reports-earnings-for-qtr-to-mar-31.html | CONTINENTAL AIRLINES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/arts/opera-bel-canto-troupe-offers-program-of-3-one-act-works.html | OPERA: BEL CANTO TROUPE OFFERS PROGRAM OF 3 ONE-ACT WORKS | False | By Peter G. Davis | 1981-05-11 | TX 680732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/notes-on-people-wasting-no-time-in-expressing-his-thanks.html | Notes on People; Wasting No Time in Expressing His Thanks | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/president-pays-tribute-to-a-powerful-voice.html | President Pays Tribute To a 'Powerful Voice' | False | Special to the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/few-fuels-found-worth-us-investment.html | Few Fuels Found Worth U.S. Investment | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/arts/dance-ailey-presents-wilson-s-concerto-in-f.html | DANCE: AILEY PRESENTS WILSON'S 'CONCERTO IN F' | False | By Jennifer Dunning | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/in-londonderry-a-family-fears-another-hunger-striker-s-fate.html | IN LONDONDERRY, A FAMILY FEARS ANOTHER HUNGER STRIKER'S FATE | False | Special to the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/rating-firm-advances-con-ed-bonds.html | Rating Firm Advances Con Ed Bonds | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/backing-and-filling-on-haig-s-role-as-president-s-advisor-whitehouse-notes.html | BACKING AND FILLING ON HAIG'S ROLE AS PRESIDENT'S ADVISOR; WhiteHouse Notes | False | By Howell Raines, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/calendar-of-events-flowers-and-pottery.html | CALENDAR OF EVENTS; FLOWERS AND POTTERY | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/obituaries/gen-melvin-zais-64-former-nato-chief-for-southeast-europe.html | GEN. MELVIN ZAIS, 64, FORMER NATO CHIEF FOR SOUTHEAST EUROPE | False | By Josh Barbanel | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/a-change-in-command-at-cp.html | A CHANGE IN COMMAND AT CP | False | By Andrew H. Malcolm, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/both-parties-to-explore-new-campaigning-ideas.html | Both Parties to Explore New Campaigning Ideas | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/penn-state-dean-expected-to-get-chairmanship-of-nuclear-agency.html | PENN STATE DEAN EXPECTED TO GET CHAIRMANSHIP OF NUCLEAR AGENCY | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/briefs-112720.html | BRIEFS | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/the-quiet-kennedy-speaks-up.html | THE QUIET KENNEDY SPEAKS UP | False | By Glenn Collins | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/opinion/l-a-miscalculation-by-kemp-roth-112567.html | A MISCALCULATION BY KEMP-ROTH | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/civil-rights-and-labor-leaders-urge-a-10-year-extension-of-voting-act.html | CIVIL RIGHTS AND LABOR LEADERS URGE A 10-YEAR EXTENSION OF VOTING ACT | False | By Robert Pear, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/peoples-energy-corp-reports-earnings-for-qtr-to-mar-31.html | PEOPLES ENERGY CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/advertising-newspaper-ad-revenue-expected-to-strengthen.html | Advertising Newspaper Ad Revenue Expected to Strengthen | False | By Philip H. Dougherty | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/opinion/l-fed-with-care-112563.html | FED WITH CARE | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/fremont-general-corp-reports-earnings-for-qtr-to-mar-31.html | FREMONT GENERAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/beacon-photo-service-inc-reports-earnings-for-qtr-to-mar-31.html | BEACON PHOTO SERVICE INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/suspect-in-buffalo-area-murders-said-to-cite-killings-in-manhattan.html | SUSPECT IN BUFFALO AREA MURDERS SAID TO CITE KILLINGS IN MANHATTAN | False | By Leonard Buder | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/obituaries/peter-keber.html | PETER KEBER | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/business-people-questor-names-president-and-chief-executive.html | Business People; Questor Names President and Chief Executive | False | By Leonard Sloane | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/bill-against-rent-control-rejected-by-house-panel.html | BILL AGAINST RENT CONTROL REJECTED BY HOUSE PANEL | False | By Irvin Molotsky, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/around-the-nation-sale-of-guns-in-houston-and-shooting-class-assailed.html | Around the Nation; Sale of Guns in Houston And Shooting Class Assailed | False | AP | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/theater/critic-s-notebook-sustaining-an-illusion-tricky-stage-business.html | Critic's Notebook; SUSTAINING AN ILLUSION: TRICKY STAGE BUSINESS | False | By Walter Kerr | 1981-05-11 | TX 680732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/opinion/l-if-financial-darwinism-is-allowed-to-prevail-112564.html | IF FINANCIAL DARWINISM IS ALLOWED TO PREVAIL | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/a-brother-of-bush-may-face-weicker.html | A BROTHER OF BUSH MAY FACE WEICKER | False | By Adam Clymer, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/advertising-good-1980-better-81-for-jwt.html | Advertising Good 1980, Better '81 For JWT | False | By Philip H. Dougherty | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/obituaries/francois-bordes-61-archeologist-dies.html | FRANCOIS BORDES, 61, ARCHEOLOGIST, DIES | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/by-sports-of-the-times-rangers-must-face-the-harsh-reality.html | By Sports of The Times; Rangers Must Face the Harsh Reality | False | DAVE ANDERSON | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/around-the-nation-san-jose-to-negotiate-women-s-lower-pay-issue.html | Around the Nation; San Jose to Negotiate Women's Lower Pay Issue | False | AP | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/reporter-s-notebook-hunt-for-a-definition-of-news.html | REPORTER'S NOTEBOOK: HUNT FOR A DEFINITION OF NEWS | False | By Jonathan Friendly, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/company-news-bank-offering-london-accounts.html | Company News; Bank Offering London Accounts | False | By Robert A. Bennett | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/company-news-renault-s-europcar-moves-into-3d-place-among-car-renters.html | Company News; RENAULT'S EUROPCAR MOVES INTO 3D PLACE AMONG CAR RENTERS | False | Special to the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/extra-british-soldiers-dispatched-to-ulster-youths-battle-police.html | EXTRA BRITISH SOLDIERS DISPATCHED TO ULSTER; YOUTHS BATTLE POLICE | False | Special to the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/arts/pop-the-big-sky-mudflaps.html | POP: THE BIG SKY MUDFLAPS | False | By John S. Wilson | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/2-key-senators-agree-to-a-reprieve-for-consumer-product-safety-unit.html | 2 KEY SENATORS AGREE TO A REPRIEVE FOR CONSUMER PRODUCT SAFETY UNIT | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/tax-saving-seen-key-to-dome-s-bid.html | TAX SAVING SEEN KEY TO DOME'S BID | False | By Robert J. Cole | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/arts/reagan-names-task-force-to-study-new-form-for-endowment.html | REAGAN NAMES TASK FORCE TO STUDY NEW FORM FOR ENDOWMENT | False | Special to the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/arrow-automotive-industries-reports-earnings-for-qtr-to-mar-28.html | ARROW AUTOMOTIVE INDUSTRIES reports earnings for Qtr to Mar 28 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/museum-sets-crafts-fair.html | MUSEUM SETS CRAFTS FAIR | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/rise-of-15-for-phones-requested.html | RISE OF 15% FOR PHONES REQUESTED | False | By Peter Kihss | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/l-to-the-home-section-112569.html | TO THE HOME SECTION: | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/21-on-air-force-jet-are-killed-in-crash.html | 21 ON AIR FORCE JET ARE KILLED IN CRASH | False | AP | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/water-rules-lifted-in-40-jersey-towns.html | WATER RULES LIFTED IN 40 JERSEY TOWNS | False | Special to the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/the-city-prosecutor-sworn-in.html | THE CITY; Prosecutor Sworn In | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/alabama-tennessee-natural-gas-co-reports-earnings-for-qtr-to-mar-31.html | ALABAMA-TENNESSEE NATURAL GAS CO reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/l-a-beautiful-occasion-112570.html | 'A Beautiful Occasion' | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/mets-beaten-6-4-stearns-catches.html | METS BEATEN, 6-4; STEARNS CATCHES | False | By Joseph Durso | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/notes-on-people-alberta-hunter-honored.html | Notes on People; Alberta Hunter Honored | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/l-home-section-there-no-present-judicial-office-justice-peace-new-york-state-this-112572.html | TO THE HOME SECTION: There is no present judicial office as "justice of the peace" (in New York State). This office was abolished some time ago and has been replaced by the titles "town justice" or "village justice." | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/columbia-pictures-industries-inc-reports-earnings-for-qtr-to-mar-28.html | COLUMBIA PICTURES INDUSTRIES INC reports earnings for Qtr to Mar 28 | False | | 1981-05-11 | TX 680732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/illinois-is-still-considering-withdrawal-from-big-ten.html | Illinois Is Still Considering Withdrawal From Big Ten | False | AP | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/japan-auto-makers-vie-on-exports.html | JAPAN AUTO MAKERS VIE ON EXPORTS | False | By Mike Tharp, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/china-s-inner-mongolia-is-found-seriously-affected-by-drought.html | CHINA'S INNER MONGOLIA IS FOUND 'SERIOUSLY AFFECTED BY DROUGHT | False | By James P. Sterba, Special to the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-mar-31.html | CANADIAN PACIFIC LTD reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/suzuki-in-washington-for-on-arms-spending.html | SUZUKI IN WASHINGTON FOR ON ARMS SPENDING | False | By Steven R. Weisman, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/dixon-joseph-crucible-co-reports-earnings-for-qtr-to-mar-31.html | DIXON, JOSEPH, CRUCIBLE CO reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/home-beat-hearts-flowers-and-lots-of-thrills.html | Home Beat; HEARTS, FLOWERS AND LOTS OF THRILLS | False | By Suzanne Slesin | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/notes-on-people-for-marilyn-home-there-s-no-place-like-home-plate.html | Notes on People; For Marilyn Home, There's No Place Like Home Plate | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/hanna-mining-co-reports-earnings-for-qtr-to-mar-31.html | HANNA MINING CO reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/business-people-hh-robertson-makes-shifts-in-top-management-posts.html | Business People; H.H. Robertson Makes Shifts In Top Management Posts | False | By Leonard Sloane | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/pharmacaps-inc-reports-earnings-for-qtr-to-mar-31.html | PHARMACAPS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/around-the-world-new-contract-negotiated-to-end-strike-in-bermuda.html | Around the World; New Contract Negotiated To End Strike in Bermuda | False | AP | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/nortek-inc-reports-earnings-for-qtr-to-mar-31.html | NORTEK INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/hundreds-flee-flood-in-alabama.html | HUNDREDS FLEE FLOOD IN ALABAMA | False | AP | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/deltona-corp-reports-earnings-for-qtr-to-mar-31.html | DELTONA CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/advertising-new-marschalk-duties.html | Advertising; New Marschalk Duties | False | By Philip H. Dougherty | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/cetec-corp-reports-earnings-for-qtr-to-mar-31.html | CETEC CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/ohio-casualty-corp-reports-earnings-for-qtr-to-mar-31.html | OHIO CASUALTY CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/on-a-desolate-atlantic-island-a-rare-case-of-murder-the-talk-of-the-falklands.html | ON A DESOLATE ATLANTIC ISLAND, A RARE CASE OF MURDER; The Talk of The Falklands | False | By Edward Schumacher, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/books/going-out-guide.html | Going Out Guide | False | By C. Gerald Fraser | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/moscow-says-us-offer-to-discuss-missiles-in-europe-is-a-maneuver.html | MOSCOW SAYS U.S. OFFER TO DISCUSS MISSILES IN EUROPE IS A 'MANEUVER' | False | By Anthony Austin, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/opinion/look-who-s-mediating-a-missile-crisis.html | Look Who's Mediating a Missile Crisis | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/the-city-gallery-thieves-get-2-tiffany-lamps.html | THE CITY; Gallery Thieves Get 2 Tiffany Lamps | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/porcelain-forms-that-give-an-illusion-of-movement.html | PORCELAIN FORMS THAT GIVE AN ILLUSION OF MOVEMENT | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/economics-laboratory-inc-reports-earnings-for-qtr-to-mar-31.html | ECONOMICS LABORATORY INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/company-news-ford-sells-office-building-in-manhattan-for-40-million.html | Company News; FORD SELLS OFFICE BUILDING IN MANHATTAN FOR $40 MILLION | False | By Lee A. Daniels | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/bill-would-prohibit-quotas-for-hiring.html | BILL WOULD PROHIBIT QUOTAS FOR HIRING | False | Special to the New York Times | 1981-05-11 | TX 680732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/arts/ballet-baryshnikov-s-new-swan-lake.html | BALLET: BARYSHNIKOV'S NEW 'SWAN LAKE' | False | By Jack Anderson | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/us-navy-report-on-collision-denounced-in-japan.html | U.S. NAVY REPORT ON COLLISION DENOUNCED IN JAPAN | False | By Henry Scott Stokes, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/tesoro-net-down-35.6-in-quarter.html | Tesoro Net Down 35.6% in Quarter | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/advertising-doyle-dane-earnings-tumble-84-in-quarter.html | Advertising Doyle Dane Earnings Tumble 84% in Quarter | False | By Philip H. Dougherty | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/mariners-oust-wills.html | MARINERS OUST WILLS | False | AP | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/jetero-corp-reports-earnings-for-qtr-to-mar-31.html | JETERO CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/index-international.html | Index; International | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/moon-s-sect-is-taxable-court-rules.html | MOON'S SECT IS TAXABLE, COURT RULES | False | By Angel Castillo | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/high-soviet-aide-arrives-in-syria-as-lebanon-crisis-grows.html | HIGH SOVIET AIDE ARRIVES IN SYRIA AS LEBANON CRISIS GROWS | False | By Pranay B. Gupte, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/about-washington-echo-of-a-past-war-protest.html | ABOUT WASHINGTON; ECHO OF A PAST WAR PROTEST | False | By Francis X. Clines, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/opinion/l-westway-proponents-distorted-view-of-the-trade-in-alternative-112562.html | WESTWAY PROPONENTS' DISTORTED VIEW OF THE 'TRADE-IN' ALTERNATIVE | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/2-budgets-proposed-by-house-liberals-suffer-solid-defeat.html | 2 BUDGETS PROPOSED BY HOUSE LIBERALS SUFFER SOLID DEFEAT | False | By Martin Tolchin, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/army-sergeant-s-conduct-in-iran-as-a-hostage-is-being-examined.html | ARMY SERGEANT'S CONDUCT IN IRAN AS A HOSTAGE IS BEING EXAMINED | False | Special to the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/in-belfast-flags-and-slogans-for-sands.html | IN BELFAST, FLAGS AND SLOGANS FOR SANDS | False | By William Borders, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/opinion/abroad-at-home-when-politicians-fail.html | ABROAD AT HOME; When Politicians Fail | False | By Anthony Lewis | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/arts/philharmonic-society-elects-new-president.html | Philharmonic Society Elects New President | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/a-bipartisan-plan-seeks-to-make-state-responsible-for-rent-curbs.html | A BIPARTISAN PLAN SEEKS TO MAKE STATE RESPONSIBLE FOR RENT CURBS | False | By E. J. Dionne Jr., Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/louisiana-offshore-oil-port-opens-after-10-years-of-construction.html | LOUISIANA OFFSHORE OIL PORT OPENS AFTER 10 YEARS OF CONSTRUCTION | False | By Winston Williams, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/business-digest-thursday-may-7-1981-the-economy.html | Business Digest; THURSDAY, MAY 7, 1981; The Economy | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/gulf-united-corp-reports-earnings-for-qtr-to-mar-31.html | GULF UNITED CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/offshore-logistics-inc-reports-earnings-for-qtr-to-mar-31.html | OFFSHORE LOGISTICS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/grief-for-war-dead-in-israeli-cemetery.html | GRIEF FOR WAR DEAD IN ISRAELI CEMETERY | False | By David K. Shipler, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/transactions-112647.html | Transactions | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/40-killed-in-persian-gulf-storm.html | 40 Killed in Persian Gulf Storm | False | AP | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/continental-thwarts-texas-air-move.html | CONTINENTAL THWARTS TEXAS AIR MOVE | False | AP | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/international-power-machines-corp-reports-earnings-for-qtr-to-mar-31.html | INTERNATIONAL POWER MACHINES CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/six-year-abc-pact-to-put-sugar-bowl-on-prime-time.html | Six-Year ABC Pact to Put Sugar Bowl on Prime Time | False | AP | 1981-05-11 | TX 680732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/theater/stage-melba-moore-is-inacent-black.html | STAGE: MELBA MOORE IS 'INACENT BLACK' | False | By Frank Rich | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/no-hitter-eludes-blyleven.html | No-Hitter Eludes Blyleven | False | AP | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/8-are-held-in-a-princeton-protest-at-u-s-defense-research-center.html | 8 Are Held in a Princeton Protest At U. S. Defense Research Center | False | Special to the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/around-the-world-mrs-gandhi-urges-us-to-avoid-confrontation.html | Around the World; Mrs. Gandhi Urges U.S. To Avoid 'Confrontation' | False | Special to the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/executive-changes-112710.html | EXECUTIVE CHANGES | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-mar-31.html | PUERTO RICAN CEMENT CO reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/winners-focusing-on-mcenroe-s-loss.html | Winners Focusing On McEnroe's Loss | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/el-salvador-turns-down-a-plan-for-outside-mediation.html | EL SALVADOR TURNS DOWN A PLAN FOR OUTSIDE MEDIATION | False | By Alan Riding, Special To The New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/3-interior-nominees-confirmed.html | 3 Interior Nominees Confirmed | False | AP | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/company-news-21-keystone-stake-held-by-halperins.html | Company News; 21% Keystone Stake Held by Halperins | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/notes-on-people-jane-austen-is-a-victim-of-a-nonfictional-mix-up.html | Notes on People; Jane Austen Is a Victim of a Nonfictional Mix-Up | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/paultz-can-look-back-on-a-long-record-of-success-in-playoffs.html | Paultz Can Look Back on a Long Record of Success in Playoffs | False | By Sam Goldaper, Special To The New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/opinion/essay-moscow-s-syrian-probe.html | ESSAY; Moscow's Syrian Probe | False | By William Safire | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/no-headline-112635.html | No Headline | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/husky-oil-ltd-reports-earnings-for-qtr-to-mar-31.html | HUSKY OIL LTD reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/the-region-suspect-indicted-in-li-murder-of-3.html | THE REGION; Suspect Indicted In L.I. Murder of 3 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/treasury-chief-sees-interest-rates-rising-more-cites-harm-to-budget.html | TREASURY CHIEF SEES INTEREST RATES RISING MORE, CITES HARM TO BUDGET | False | By Clyde H. Farnsworth, Special To The New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/movies/mark-rappaport-writes-and-directs-imposters.html | MARK RAPPAPORT WRITES AND DIRECTS 'IMPOSTERS' | False | By Janet Maslin | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/opinion/mortifying-searches.html | MORTIFYING SEARCHES | False | By Chuck Hardwick | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/3-opec-members-back-oil-price-freeze.html | 3 OPEC Members Back Oil-Price Freeze | False | By United Press International | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/state-gets-offer-by-city-to-mail-its-tax-refunds.html | STATE GETS OFFER BY CITY TO MAIL ITS TAX REFUNDS | False | By Robin Herman, Special To The New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/algoma-central-railway-reports-earnings-for-qtr-to-mar-31.html | ALGOMA CENTRAL RAILWAY reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/french-race-enters-the-final-stretch.html | FRENCH RACE ENTERS THE FINAL STRETCH | False | By Richard Eder, Special To The New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/home-improvement-replacing-old-drafty-windows-with-those-that-can-cut-costs.html | Home Improvement; REPLACING OLD, DRAFTY WINDOWS WITH THOSE THAT CAN CUT COSTS | False | By Bernard Gladstone | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/the-un-today-may-7-1981-general-assembly.html | The U.N. Today; May 7, 1981; GENERAL ASSEMBLY | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/arts/tv-the-murder-trial-of-jean-harris-is-dramatized.html | TV: THE MURDER TRIAL OF JEAN HARRIS IS DRAMATIZED | False | By John J. O'Connor | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/credit-markets-10-year-us-notes-sold-at-14.56.html | Credit Markets; 10-YEAR U.S. NOTES SOLD AT 14.56% | False | By Michael Quint | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/business-people-13-are-promoted-at-hughes-aircraft.html | BUSINESS PEOPLE; 13 Are Promoted At Hughes Aircraft | False | By Leonard Sloane | 1981-05-11 | TX 680732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/san-diego-rejects-bond-proposal.html | SAN DIEGO REJECTS BOND PROPOSAL | False | AP | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/orioles-5-twins-4.html | Orioles 5, Twins 4 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/earth-tremors-jolt-parts-of-italy.html | Earth Tremors Jolt Parts of Italy | False | AP | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/florida-rock-industries-reports-earnings-for-qtr-to-mar-31.html | FLORIDA ROCK INDUSTRIES reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/company-news-montgomery-ward-april-sales-up-21.7.html | Company News; Montgomery Ward April Sales Up 21.7% | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/acting-head-chosen-by-barnard-trustees-for-post-of-president.html | ACTING HEAD CHOSEN BY BARNARD TRUSTEES FOR POST OF PRESIDENT | False | By Edward B. Fiske | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/scientists-seeking-research-funds-are-lectured-on-political-science.html | SCIENTISTS SEEKING RESEARCH FUNDS ARE LECTURED ON POLITICAL SCIENCE | False | By Robert Reinhold, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/theater/theater-barbara-perry-as-all-of-the-passionate-ladies.html | THEATER: BARBARA PERRY AS ALL OF THE 'PASSIONATE LADIES' | False | By Mel Gussow | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/atico-financial-corp-reports-earnings-for-qtr-to-mar-31.html | ATICO FINANCIAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/forest-oil-corp-reports-earnings-for-qtr-to-mar-31.html | FOREST OIL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/canadian-national-ry-co-reports-earnings-for-qtr-to-mar-31.html | CANADIAN NATIONAL RY CO reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/koch-administration-raise-its-outlay-public-service-jobs-face-reagan-cutbacks.html | KOCH ADMINISTRATION TO RAISE ITS OUTLAY ON PUBLIC-SERVICE JOBS IN FACE OF REAGAN CUTBACKS | False | By Clyde Haberman | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/opinion/l-no-turning-back-to-old-biases-112568.html | NO TURNING BACK TO OLD BIASES | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/tax-chief-outlines-drive-on-unreported-income.html | TAX CHIEF OUTLINES DRIVE ON UNREPORTED INCOME | False | By Edward Cowan, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/opinion/the-election-was-over.html | 'The Election Was Over' | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/arts/chamber-the-coelacanth.html | CHAMBER: 'THE COELACANTH' | False | By Peter G. Davis | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/opinion/topics-looking-backward-not-named-desire.html | Topics; LOOKING BACKWARD; Not Named Desire | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/hers.html | Hers | False | By Mary Kay Blakely | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/help-wanted-ads-declined-in-march.html | Help-Wanted Ads Declined in March | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/the-region-judge-orders-cut-in-nassau-prisoners.html | THE REGION; Judge Orders Cut In Nassau Prisoners | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/crimmins-statement-on-murder-at-met-is-read-at-trial.html | CRIMMINS STATEMENT ON MURDER AT MET IS READ AT TRIAL | False | By E. R. Shipp | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/company-news-phelps-dodge-sees-no-move-by-a-bidder.html | COMPANY NEWS; Phelps Dodge Sees No Move by a Bidder | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/royal-family-gets-a-court-injunction.html | ROYAL FAMILY GETS A COURT INJUNCTION | False | By R.w. Apple Jr., Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/22000-scores-revised-after-error-is-detected-on-law-school-exam.html | 22,000 SCORES REVISED AFTER ERROR IS DETECTED ON LAW SCHOOL EXAM | False | AP | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/helpful-hardware-changing-doorknobs.html | Helpful Hardware; CHANGING DOORKNOBS | False | By Barbara L. Isenberg and Mary Smith | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/head-of-amc-sees-sales-gain.html | Head of A.M.C. Sees Sales Gain | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/design-notebook-a-teahouse-within-a-city-carriage-house.html | Design Notebook; A TEAHOUSE WITHIN A CITY CARRIAGE HOUSE | False | By Paul Goldberger | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/missing-priest-turns-up-at-embassy-in-salvador.html | Missing Priest Turns Up At Embassy in Salvador | False | AP | 1981-05-11 | TX 680732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/news-summary-thursday-may-7-1981.html | News Summary; THURSDAY, MAY 7, 1981 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/company-news-federal-paper-stake.html | Company News; Federal Paper Stake | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/avery-coal-co-reports-earnings-for-qtr-to-mar-31.html | AVERY COAL CO reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/international-research-and-development-cor-reports-earnings-for-qtr-to-mar.html | INTERNATIONAL RESEARCH AND DEVELOPMENT COR reports earnings for Qtr to Mar | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/french-force-vital-area-sole-ally-that-ready-for-indian-ocean-move-military.html | French Force In a Vital Area; Sole Ally That Is Ready For Indian Ocean Move; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/court-upholds-us-right-to-try-ex-member-of-people-s-temple.html | COURT UPHOLDS U.S. RIGHT TO TRY EX-MEMBER OF PEOPLE'S TEMPLE | False | AP | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/paper-craft-corp-reports-earnings-for-qtr-to-mar-31.html | PAPER-CRAFT CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/waldheim-in-moscow-urges-us-soviet-thaw.html | Waldheim, in Moscow, Urges U.S.-Soviet Thaw | False | Special to the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/company-news-telpak-discount-ended-by-bell.html | Company News; Telpak Discount, Ended By Bell | False | AP | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/notes-on-people-1981-costs-for-1739-house-prove-too-much-for-buckley.html | Notes on People; 1981 Costs for 1739 House Prove Too Much For Buckley | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/paramount-packaging-corp-reports-earnings-for-qtr-to-apr-4.html | PARAMOUNT PACKAGING CORP reports earnings for Qtr to Apr 4 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/lindgren-case-of-the-missing-runner.html | Lindgren: Case of the Missing Runner | False | By Frank Litsky | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/key-rates-112739.html | Key Rates | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/air-fare-talks-and-us-role.html | Air Fare Talks And U.S. Role | False | Special to the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/begin-again-attacks-schmidt-on-role-under-hitler.html | BEGIN AGAIN ATTACKS SCHMIDT ON ROLE UNDER HITLER | False | Special to the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/notes-on-people-who-is-deep-throat-ben-bradlee-replies.html | Notes on People; Who Is 'Deep Throat'? Ben Bradlee Replies | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/axelson-gets-post.html | Axelson Gets Post | False | AP | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/autodynamics-corp-reports-earnings-for-qtr-to-mar-31.html | AUTODYNAMICS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/advertising-nfl-properties-plans-to-publish-new-magazine.html | Advertising N.F.L. Properties Plans To Publish New Magazine | False | By Philip H. Dougherty | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/new-york-air-s-application-to-use-westchester-airport-stirs-rebuff.html | New York Air's Application to Use Westchester Airport Stirs Rebuff | False | Special to the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/the-city-4-censured-in-death-of-asthmatic-youth.html | THE CITY; 4 Censured in Death Of Asthmatic Youth | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/ara-services-inc-reports-earnings-for-qtr-to-apr-3.html | ARA SERVICES INC reports earnings for Qtr to Apr 3 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/senators-slash-reagan-s-request-for-foreign-aid-by-949-million.html | SENATORS SLASH REAGAN'S REQUEST FOR FOREIGN AID BY $949 MILLION | False | By Judith Miller, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/planning-research-corp-reports-earnings-for-qtr-to-mar-31.html | PLANNING RESEARCH CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/q-a-112618.html | Q&A | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/l-passion-for-survival-112577.html | Passion for Survival | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/northwestern-public-service-co-reports-earnings-for-qtr-to-mar-31.html | NORTHWESTERN PUBLIC SERVICE CO reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/advertising-addenda.html | Advertising Addenda | False | By Philip H. Dougherty | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/10-1-summing-wins-at-belmont-opener.html | 10-1 Summing Wins At Belmont Opener | False | | 1981-05-11 | TX 680732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/l-home-section-ordained-congregational-minister-since-1949-have-not-only-performed-112573.html | TO THE HOME SECTION: As an ordained Congregational minister since 1949 I have not only performed more than one wedding in homes, but also in gardens, beside rivers and lakes and in city parks. Having known several hundred Congregational pastors these past 32 years, I believe most of them would feel the same as I do. REV. GRAHAM R. HODGES United Church of Christ | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/padres-get-19-hits-rout-expos.html | PADRES GET 19 HITS, ROUT EXPOS | False | AP | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/opinion/sands-begin-mugabe.html | SANDS, BEGIN, MUGABE | False | By John P. Scanlon | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/panel-resolution-says-williams-violated-senate-rules.html | PANEL RESOLUTION SAYS WILLIAMS VIOLATED SENATE RULES | False | By Richard D. Lyons, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/60-hurt-as-si-ferry-and-a-freighter-collide.html | 60 HURT AS S.I. FERRY AND A FREIGHTER COLLIDE | False | By Deirdre Carmody | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/arts/news-of-music-reform-sought-in-way-orchestras-audition.html | News of Music; REFORM SOUGHT IN WAY ORCHESTRAS AUDITION | False | By Peter G. Davis | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/first-virginia-corp-reports-earnings-for-qtr-to-mar-31.html | FIRST VIRGINIA CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/us-expels-libyans-and-closes-mission-charging-terrorism.html | U.S. EXPELS LIBYANS AND CLOSES MISSION, CHARGING TERRORISM | False | By Bernard Gwertzman, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/opinion/topics-looking-backward-rear-view.html | Topics; LOOKING BACKWARD; Rear View | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/the-region-service-on-lirr-disrupted-for-hour.html | THE REGION; Service on L.I.R.R. Disrupted for Hour | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/yankees-win-5-2-dent-hurt.html | YANKEES WIN, 5-2; DENT HURT | False | By Jane Gross, Special to The New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/opinion/l-time-again-for-a-conservation-corps-112565.html | TIME AGAIN FOR A CONSERVATION CORPS | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/liu-wins-baseball-title.html | L.I.U. Wins Baseball Title | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-mar-31.html | FEDERAL REALTY INVESTMENT TRUST reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/american-standard-inc-reports-earnings-for-qtr-to-mar-31.html | AMERICAN STANDARD INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/text-of-statement-read-at-the-met-slaying-trial.html | TEXT OF STATEMENT READ AT THE MET SLAYING TRIAL | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/accord-on-integration-of-shreveport-schools-is-given-to-us-judge.html | ACCORD ON INTEGRATION OF SHREVEPORT SCHOOLS IS GIVEN TO U.S. JUDGE | False | Special to the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/committees-settling-on-reagan-cuts-in-food-stamps.html | COMMITTEES SETTLING ON REAGAN CUTS IN FOOD STAMPS | False | By Steven V. Roberts, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/rangers-eliminated-but-patrick-is-proud.html | RANGERS ELIMINATED, BUT PATRICK IS PROUD | False | By James F. Clarity | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/general-devices-inc-reports-earnings-for-qtr-to-mar-31.html | GENERAL DEVICES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/c-corrections-112515.html | CORRECTIONS | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/final-plea-for-an-ex-new-yorker-made-in-5-year-war-crimes-trial.html | FINAL PLEA FOR AN EX-NEW YORKER MADE IN 5-YEAR WAR CRIMES TRIAL | False | Special to the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/pittway-co-reports-earnings-for-qtr-to-mar-31.html | PITTWAY CO reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/interior-dept-reverses.html | Interior Dept. Reverses | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/opinion/topics-looking-backwards-maneuvers.html | Topics; LOOKING BACKWARDS; Maneuvers | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/turkey-begins-campaign-against-homosexuality.html | Turkey Begins Campaign Against Homosexuality | False | By Marvine Howe Special To The New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/talks-are-stepped-up-in-an-effort-to-prevent-a-newspaper-walkout.html | TALKS ARE STEPPED UP IN AN EFFORT TO PREVENT A NEWSPAPER WALKOUT | False | By Damon Stetson | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/bio-rad-laboratories-reports-earnings-for-qtr-to-mar-31.html | BIO-RAD LABORATORIES reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/brown-fills-california-high-court-vacancy.html | BROWN FILLS CALIFORNIA HIGH COURT VACANCY | False | By Wallace Turner, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/some-plates-linked-to-illness.html | SOME PLATES LINKED TO ILLNESS | False | By Michael Decoursy Hinds | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/arts/chamber-golden-fleece-ltd.html | CHAMBER: GOLDEN FLEECE LTD. | False | By Bernard Holland | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/garwood-charged-in-sex-case.html | Garwood Charged in Sex Case | False | AP | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/barton-brands-ltd-reports-earnings-for-qtr-to-mar-31.html | BARTON BRANDS LTD reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/more-dash-than-cash-the-improvisers-the-eclectic-apartment-with-a.html | MORE DASH THAN CASH: THE IMPROVISERS THE ECLECTIC APARTMENT WITH A | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/trooper-patrols-reported-working-well-in-trenton.html | TROOPER PATROLS REPORTED 'WORKING WELL' IN TRENTON | False | By Robert Hanley, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/tigers-3-a-s-2.html | Tigers 3, A's 2 | False | AP | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/hunts-case-appears-stronger.html | HUNTS' CASE APPEARS STRONGER | False | By Jeff Gerth, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/everest-jennings-international-reports-earnings-for-qtr-to-mar-31.html | EVEREST & JENNINGS INTERNATIONAL reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/restorers-that-specialize-in-antiques.html | RESTORERS THAT SPECIALIZE IN ANTIQUES | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/cna-financial-corp-reports-earnings-for-qtr-to-mar-31.html | CNA FINANCIAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/us/house-panel-backs-pension-cuts-plan.html | HOUSE PANEL BACKS PENSION CUTS PLAN | False | By Warren Weaver Jr., Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/klan-rally-inquiry-faults-connecticut-s-state-police.html | KLAN RALLY INQUIRY FAULTS CONNECTICUT'S STATE POLICE | False | By Richard L. Madden, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/books/books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/c-correction-112514.html | CORRECTION | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/l-protestant-marriages-112576.html | Protestant Marriages | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/world/us-sending-envoy-to-guatemala-with-view-to-resuming-arms-aid.html | U.S. SENDING ENVOY TO GUATEMALA WITH VIEW TO RESUMING ARMS AID | False | By Juan de Onis, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/market-place-lease-contracts-as-investment.html | Market Place; Lease Contracts As Investment | False | By Robert Metz | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/senate-unit-fails-to-pass-conrail-bill.html | SENATE UNIT FAILS TO PASS CONRAIL BILL | False | By Ernest Holsendolph, Special To the New York Times | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/berkley-w-r-corp-reports-earnings-for-qtr-to-mar-31.html | BERKLEY, W R, CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/l-sheep-may-get-lonely-112613.html | Sheep May Get Lonely | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/conflicts-of-women-with-jobs.html | CONFLICTS OF WOMEN WITH JOBS | False | By Judy Klemesrud | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/technology-controlling-use-of-electricity.html | Technology; Controlling Use Of Electricity | False | By Barnaby J. Feder | 1981-05-11 | TX 680732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/sculpture-to-grace-a-garden-is-shown.html | SCULPTURE TO GRACE A GARDEN IS SHOWN | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/more-dash-than-cash-the-improvisers-the-home-laboratory-of-a-young.html | MORE DASH THAN CASH: THE IMPROVISERS THE HOME LABORATORY OF A YOUNG | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/business/retail-sales-up-sharply-in-the-new-york-area.html | RETAIL SALES UP SHARPLY IN THE NEW YORK AREA | False | By Isadore Barmash | 1981-05-11 | TX 680732 | | |
| 1981-05-07 | 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/quotation-of-the-day-112516.html | Quotation of the Day | False | | 1981-05-11 | TX 680732 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/movies/film-the-oscar-winner-from-moscow-opens.html | FILM: THE OSCAR WINNER FROM MOSCOW OPENS | False | By Vincent Canby | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/the-region-judge-with-history-of-arrests-resigns.html | THE REGION; Judge With History Of Arrests Resigns | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/music-noted-in-brief-kelly-kokinos-pianist-in-schumann-carnaval.html | Music Noted in Brief; Kelly Kokinos, Pianist, In Schumann 'Carnaval' | False | By Edward Rothstein | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/movies/this-is-elvis-the-official-story.html | 'THIS IS ELVIS,' THE OFFICIAL STORY | False | By Janet Maslin | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/genstar-ltd-reports-earnings-for-qtr-to-mar-31.html | GENSTAR LTD reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/125-new-fire-marshals-sworn-in-to-fight-growing-arson-problem.html | 125 New Fire Marshals Sworn In To Fight Growing Arson Problem | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/business-people-fruehauf-realigns-top-management.html | BUSINESS PEOPLE; Fruehauf Realigns Top Management | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/ic-would-buy-stock-union-pacific-holds.html | IC Would Buy Stock Union Pacific Holds | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/sports-news-briefs-union-accuses-the-owners-of-witholding-information.html | Sports News Briefs; Union Accuses the Owners Of Witholding Information | False | AP | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/harbor-crash-linked-to-radar-official-asserts.html | HARBOR CRASH LINKED TO RADAR, OFFICIAL ASSERTS | False | By Deirdre Carmody | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/rule-shifts-of-nasl-permitted.html | Rule Shifts Of N.A.S.L. Permitted | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/general-dynamics-corp-reports-earnings-for-qtr-to-mar-31.html | GENERAL DYNAMICS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/overseas-shipholding-group-inc-reports-earnings-for-qtr-to-mar-31.html | OVERSEAS SHIPHOLDING GROUP INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/moduline-international-inc-reports-earnings-for-qtr-to-mar-31.html | MODULINE INTERNATIONAL INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/anderson-clayton-co-reports-earnings-for-qtr-to-march-31.html | ANDERSON CLAYTON & CO reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/auctions-major-sales-of-postwar-art.html | AUCTIONS; Major sales of postwar art | False | Rita Reif | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/theater/dance-a-new-ailey-hit-elisa-monte-s-treading.html | DANCE: A NEW AILEY HIT, ELISA MONTE'S 'TREADING' | False | JENNIFER DUNNING | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/tv-weekend-holocaust-children-arms-spending.html | TV Weekend; HOLOCAUST CHILDREN, ARMS SPENDING | False | By John J. O'Connor | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/frantz-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | FRANTZ MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/bickford-corp-reports-earnings-for-qtr-to-march-31.html | BICKFORD CORP reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/movies/kill-and-kill-again-melodrama-from-south-africa.html | 'KILL AND KILL AGAIN,' MELODRAMA FROM SOUTH AFRICA | False | By Vincent Canby | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/court-upholds-law-requiring-landlord-to-permit-cable-tv.html | COURT UPHOLDS LAW REQUIRING LANDLORD TO PERMIT CABLE TV | False | By E. J. Dionne Jr., Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/new-york-city-schools-begin-to-recruit-hundreds-of-teachers.html | NEW YORK CITY SCHOOLS BEGIN TO RECRUIT HUNDREDS OF TEACHERS | False | By Gene I. Maeroff | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/opinion/budget-cutting-lessons-carol-bellamy.html | BUDGET-CUTTING LESSONS; Carol Bellamy | False | | 1981-05-11 | TX 680731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/dance-pennsylvania-ballet-gives-an-eccentric-program-stylishly.html | DANCE: PENNSYLVANIA BALLET GIVES AN ECCENTRIC PROGRAM STYLISHLY | False | By Jack Anderson | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/national-city-lines-inc-reports-earnings-for-qtr-to-mar-31.html | NATIONAL CITY LINES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/heritage-communications-inc-reports-earnings-for-qtr-to-mar-31.html | HERITAGE COMMUNICATIONS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/galt-macdermot-offers-new-music-with-a-pulse.html | GALT MACDERMOT OFFERS NEW MUSIC WITH A PULSE | False | By John S. Wilson | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/holders-criticize-amax-chief.html | HOLDERS CRITICIZE AMAX CHIEF | False | By Robert J. Cole | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/sports-news-briefs-watkins-glen-loses-race-track-failed-to-pay-debts.html | Sports News Briefs; Watkins Glen Loses Race; Track Failed to Pay Debts | False | AP | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/witness-denies-any-coaching-of-crimmins.html | WITNESS DENIES ANY COACHING OF CRIMMINS | False | By E. R. Shipp | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/transactions-114606.html | Transactions | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/style/the-evening-hours.html | THE EVENING HOURS | False | By Judy Klemesrud | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/the-region-delbello-stands-firm-on-landfill-closing.html | THE REGION; DelBello Stands Firm On Landfill Closing | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/rock-london-s-spandau-ballet.html | ROCK: LONDON'S SPANDAU BALLET | False | By John Rockwell | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/kencope-energy-cos-reports-earnings-for-qtr-to-mar-31.html | KENCOPE ENERGY COS reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/us/house-panel-backs-bill.html | House Panel Backs Bill | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/kay-corp-reports-earnings-for-qtr-to-mar-31.html | KAY CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/opinion/foreign-affairs-the-rocquefort-principle.html | Foreign Affairs; THE ROCQUEFORT PRINCIPLE | False | Flora Lewis | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/us/around-the-nation-proposal-to-rescue-boston-is-defeated-by-legislature.html | Around the Nation; Proposal to Rescue Boston Is Defeated by Legislature | False | AP | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/newcourt-industries-reports-earnings-for-qtr-to-mar-31.html | NEWCOURT INDUSTRIES reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/us/around-the-nation-missouri-attorney-general-sued-by-women-s-group.html | Around the Nation; Missouri Attorney General Sued by Women's Group | False | AP | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/record-rate-on-30-year-us-bonds.html | RECORD RATE ON 30-YEAR U.S. BONDS | False | By Michael Quint | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/books/books-of-the-times-114663.html | Books of the Times | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/meyers-parking-system-reports-earnings-for-qtr-to-mar-31.html | MEYERS PARKING SYSTEM reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/food-fair-payments.html | Food Fair Payments | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/the-city-ex-hostage-to-head-new-peace-center.html | THE CITY; Ex-Hostage to Head New Peace Center | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/a-fire-strike-by-volunteers-upsets-town.html | A FIRE STRIKE BY VOLUNTEERS UPSETS TOWN | False | By Donald Janson, Special To The New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/cushman-electronics-inc-reports-earnings-for-qtr-to-march-31.html | CUSHMAN ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/queens-leader-pleads-for-action-in-a-possible-racial-firebombing.html | Queens Leader Pleads for Action In a Possible Racial Firebombing | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/anglo-energy-ltd-reports-earnings-for-qtr-to-march-31.html | ANGLO ENERGY LTD reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/perini-corp-reports-earnings-for-qtr-to-mar-31.html | PERINI CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/citibank-mortgage-rates-rise.html | Citibank Mortgage Rates Rise | False | By Robert A. Bennett | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/fairfield-communities-land-co-reports-earnings-for-qtr-to-march-31.html | FAIRFIELD COMMUNITIES LAND CO reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/art-exploding-canvases-of-elizabeth-murray.html | ART: EXPLODING CANVASES OF ELIZABETH MURRAY | False | By John Russell | 1981-05-11 | TX 680731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/nationwide-corp-reports-earnings-for-qtr-to-mar-31.html | NATIONWIDE CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/opinion/l-a-modest-deregulatory-proposal-for-autos-114730.html | A MODEST DEREGULATORY PROPOSAL FOR AUTOS | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/us/3-ex-presidents-tentatively-favor-sunday-voting-plan.html | 3 EX-PRESIDENTS TENTATIVELY FAVOR SUNDAY VOTING PLAN | False | By Adam Clymer, Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/ahmanson-h-f-co-reports-earnings-for-qtr-to-march-31.html | AHMANSON, H F, & CO reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/advertising-philip-dougherty-estee-lauder-products-for-men-goes-to-ac-r.html | Advertising; Philip Dougherty; Estee Lauder Products For Men Goes to AC&R | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/theater/stage-the-misses-taylor-and-stapleton-in-foxes.html | STAGE: THE MISSES TAYLOR AND STAPLETON IN 'FOXES' | False | By Frank Rich | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/music-koch-and-the-wolf-by-peter-g-davis.html | MUSIC: KOCH AND THE WOLF; by Peter G. Davis | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/us/around-the-nation-florida-literacy-test-foes-assailed-as-un-american.html | Around the Nation; Florida Literacy-Test Foes Assailed as 'Un-American' | False | AP | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/quotation-of-the-day-114558.html | Quotation of the Day | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/movies/ingmar-bergman-confides-in-students.html | INGMAR BERGMAN CONFIDES IN STUDENTS | False | AP | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/a-walk-through-history-in-stuyvesant-park-area.html | A Walk Through History In Stuyvesant Park Area | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/guild-and-times-reach-accord-after-a-brief-strike.html | GUILD AND TIMES REACH ACCORD AFTER A BRIEF STRIKE | False | By Damon Stetson | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/upper-west-side-walk.html | Upper West Side Walk | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/world/labor-in-a-comeback-wins-council-voting-in-major-english-cities.html | LABOR, IN A COMEBACK, WINS COUNCIL VOTING IN MAJOR ENGLISH CITIES | False | By R.w.apple, Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/business-people-japan-s-new-york-dean.html | Business People; Japan's New York 'Dean' | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/firefighters-battle-blaze-in-li-state-park.html | FIREFIGHTERS BATTLE BLAZE IN L.I. STATE PARK | False | By John T. McQuiston, Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/key-rates-114719.html | Key Rates | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/us/watt-says-funds-for-park-land-should-be-used-for-restoration.html | WATT SAYS FUNDS FOR PARK LAND SHOULD BE USED FOR RESTORATION | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/us/administration-acts-to-funnel-contracts-to-depressed-areas.html | Administration Acts to Funnel Contracts to Depressed Areas | False | Special to the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/us/coal-union-and-industry-resume-talks.html | COAL UNION AND INDUSTRY RESUME TALKS | False | AP | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/brass-craft-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | BRASS-CRAFT MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/ballet-for-baryshnikov-a-debut-in-swan-lake.html | BALLET: FOR BARYSHNIKOV, A DEBUT IN 'SWAN LAKE' | False | By Anna Kisselgoff | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/dodgers-top-phil-s-bystrom2-1.html | DODGERS TOP PHIL'S BYSTROM,2-1 | False | AP | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/biofuel-inc-reports-earnings-for-qtr-to-march-31.html | BIOFUEL INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/lancaster-colony-corp-reports-earnings-for-qtr-to-mar-31.html | LANCASTER COLONY CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/world/the-un-today-may-8-1981-general-assembly.html | The U.N. Today; May 8, 1981; GENERAL ASSEMBLY | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/movies/barbara-harris-in-second-hand-hearts.html | BARBARA HARRIS IN 'SECOND HAND HEARTS' | False | By Vincent Canby | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/botanical-garden-sale.html | Botanical Garden Sale | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/moran-energy-inc-reports-earnings-for-qtr-to-mar-31.html | MORAN ENERGY INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/the-city-butchers-to-vote-on-new-pact-offer.html | THE CITY; Butchers to Vote On New Pact Offer | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-mar-31.html | PULASKI FURNITURE CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/restaurants-by-mimi-sheraton-big-and-glittering-small-and-intimate.html | Restaurants; by Mimi Sheraton; Big and glittering small and intimate. | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/energy-issues-lead-as-dow-rises-5.05.html | Energy Issues Lead As Dow Rises 5.05 | False | By Vartanig G. Vartan | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/opinion/l-let-the-irish-inherit-all-their-land-114711.html | 'LET THE IRISH INHERIT ALL THEIR LAND' | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/opinion/l-the-postal-service-s-half-baked-idea-to-zip-up-to-nine-digits-114734.html | THE POSTAL SERVICE'S 'HALF-BAKED IDEA' TO ZIP UP TO NINE DIGITS | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/rockets-beat-celtics-tie-series.html | Rockets Beat Celtics, Tie Series | False | By Sam Goldaper, Special To The New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/lincoln-national-corp-reports-earnings-for-qtr-to-mar-31.html | LINCOLN NATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/new-accord-to-end-impasse-on-budget-reported-in-albany.html | NEW ACCORD TO END IMPASSE ON BUDGET REPORTED IN ALBANY | False | By Robin Herman, Special To The New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/theater/for-falsettos-author-watchful-agonizing.html | FOR 'FALSETTOS AUTHOR, WATCHFUL AGONIZING | False | By Eleanor Blau | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/dranetz-engineering-laboratories-reports-earnings-for-qtr-to-march-31.html | DRANETZ ENGINEERING LABORATORIES reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/art-easel-to-camera-a-show-with-a-message.html | ART: EASEL TO CAMERA, A SHOW WITH A MESSAGE | False | By Hilton Kramer | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/music-noted-in-brief-by-peter-g-davis-rosemary-george-sings-a-zumbro-premiere.html | Music Noted in Brief; by Peter G. Davis; Rosemary George Sings A Zumbro Premiere | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/us/st-louis-students-assail-tuition-tie-to-integration.html | ST. LOUIS STUDENTS ASSAIL TUITION TIE TO INTEGRATION | False | By Nathaniel Sheppard Jr., Special To The New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/central-soya-patiently-changes.html | CENTRAL SOYA PATIENTLY CHANGES | False | By Winston Williams, Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/economic-scene-problems-face-administration.html | Economic Scene; PROBLEMS FACE ADMINISTRATION | False | EDWARD COWAN | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/theater/jill-kroesen-presents-music-theater-piece.html | Jill Kroesen Presents Music-Theater Piece | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/world/schmidt-in-parliament-silent-on-attacks-by-begin.html | SCHMIDT, IN PARLIAMENT, SILENT ON ATTACKS BY BEGIN | False | Special to the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/a-new-breed-of-clowns-bouncier-brighter-and-coed.html | A NEW BREED OF CLOWNS-BOUNCIER, BRIGHTER AND COED | False | By Richard F. Shepard | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/theater/broadway-cage-aux-folles-due-as-musical-comedy-set-in-new-orleans.html | Broadway; 'CAGE AUX FOLLES' DUE AS MUSICAL COMEDY SET IN NEW ORLEANS | False | By Carol Lawson | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/us/house-approves-budget-plan-supported-reagan-270-154-democrats-split-key-vote.html | HOUSE APPROVES BUDGET PLAN SUPPORTED BY REAGAN, 270-154; DEMOCRATS SPLIT ON KEY VOTE/PRESIDENT 'GRATEFUL' | False | By Martin Tolchin, Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/cabaret-tony-bennett-smooth-soft-and-easy-at-the-vanguard.html | CABARET: TONY BENNETT SMOOTH, SOFT AND EASY AT THE VANGUARD | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/cps-chemical-co-reports-earnings-for-qtr-to-march-31.html | CPS CHEMICAL CO reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/business-digest-friday-may-8-1981-markets.html | BUSINESS DIGEST; FRIDAY, MAY 8, 1981; Markets | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/world/30-said-to-die-as-argentine-plane-crashes-into-the-rio-de-la-plata.html | 30 Said to Die as Argentine Plane Crashes Into the Rio de la Plata | False | AP | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/kentucky-central-life-insurance-co-reports-earnings-for-qtr-to-mar-31.html | KENTUCKY CENTRAL LIFE INSURANCE CO reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/style/a-broadway-party-for-elizabeth-taylor.html | A BROADWAY PARTY FOR ELIZABETH TAYLOR | False | By John Duka | 1981-05-11 | TX 680731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/notes-on-people-a-musical-achiever-in-his-own-right.html | Notes On People; A Musical Achiever in His Own Right | False | By Laurie Johnston and Robert Meg. Thomas | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/world/turkey-s-frozen-political-life-is-beginning-to-melt.html | TURKEY'S FROZEN POLITICAL LIFE IS BEGINNING TO MELT | False | By Marvine Howe, Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/us/house-panel-approves-proposal-cutting-some-unemployment-aid.html | House Panel Approves Proposal Cutting Some Unemployment Aid | False | Special to the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/rossmoor-corp-reports-earnings-for-qtr-to-mar-31.html | ROSSMOOR CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/world/us-vows-to-link-aid-to-nations-un-votes.html | U.S. Vows to Link Aid To Nations' U.N. Votes | False | Special to the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/red-smith-baseballs-star-chamber.html | RED SMITH; Baseball's Star Chamber | False | By Sports of the Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/company-news-nu-west-bids-again-for-calgary-power.html | Company News; NU-WEST BIDS AGAIN FOR CALGARY POWER | False | Special to the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/dibbs-ousts-kriek-to-reach-quarterfinals.html | Dibbs Ousts Kriek to Reach Quarterfinals | False | By William N. Wallace | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/us/around-the-nation-us-judge-orders-release-of-beef-seized-as-harmful.html | Around the Nation; U.S. Judge Orders Release of Beef Seized as Harmful | False | AP | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/dances-exhibits-tours-at-indian-museum-party.html | DANCES, EXHIBITS, TOURS AT INDIAN MUSEUM PARTY | False | By Grace Glueck | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/flames-defeat-stars-3-1-to-stay-alive-in-playoff.html | Flames Defeat Stars, 3-1, To Stay Alive in Playoff | False | AP | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/best-products-co-reports-earnings-for-qtr-to-march-28.html | BEST PRODUCTS CO reports earnings for Qtr to March 28 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/consumer-credit-up-for-march.html | Consumer Credit Up For March | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/world/military-aid-for-argentina-passes-hurdle-in-house.html | MILITARY AID FOR ARGENTINA PASSES HURDLE IN HOUSE | False | Special to the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/movies/weekender-guide-friday-free-italian-comedy-film-festival.html | Weekender Guide; Friday; FREE ITALIAN COMEDY FILM FESTIVAL | False | ELEANOR BLAU | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/raider-trial-to-start-monday.html | Raider Trial to Start Monday | False | AP | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/nyra-franchise-renewal-questioned.html | N.Y.R.A. Franchise Renewal Questioned | False | By Lena Williams, Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/music-noted-in-brief-di-bonaventura-pianist-plays-early-debussy.html | Music Noted in Brief; Di Bonaventura, Pianist, Plays Early Debussy | False | By Bernard Holland | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/integraph-corp-reports-earnings-for-qtr-to-mar-31.html | INTEGRAPH CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/music-noted-in-brief-rare-clarinet-works-offered-by-david-harman.html | Music Noted in Brief; Rare Clarinet Works Offered by David Harman | False | By Edward Rothstein | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/for-state-planes-unofficial-business.html | FOR STATE PLANES, UNOFFICIAL BUSINESS | False | By Selwyn Raab | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED FIBRES INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/movies/squeeze-play-burlesque-style-baseball.html | 'SQUEEZE PLAY,' BURLESQUE-STYLE BASEBALL | False | By Janet Maslin | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/region/city-cannot-bar-driver-only-cars-on-four-bridges.html | CITY CANNOT BAR DRIVER-ONLY CARS ON FOUR BRIDGES | False | By Clyde Haberman | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/world/us-doubts-libya-will-stop-oil-flow.html | U.S. DOUBTS LIBYA WILL STOP OIL FLOW | False | By Richard Halloran, Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/world/around-the-world-8-czech-rights-activists-are-detained-by-authorities.html | Around the World; 8 Czech Rights Activists Are Detained by Authorities | False | AP | 1981-05-11 | TX 680731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/d-amato-expected-to-select-neaher-for-appellate-bench.html | D'AMATO EXPECTED TO SELECT NEAHER FOR APPELLATE BENCH | False | By Arnold H. Lubasch | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/republic-mortgage-investors-reports-earnings-for-qtr-to-mar-31.html | REPUBLIC MORTGAGE INVESTORS reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/buckhorn-inc-reports-earnings-for-qtr-to-march-31.html | BUCKHORN INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/world/mood-in-damascus-calm-despite-crisis.html | MOOD IN DAMASCUS CALM DESPITE CRISIS | False | By Pranay B. Gupte, Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/american-water-works-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN WATER WORKS CO reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/us/tv-screens-dominate-ex-tennessee-governor-s-kickback-trial.html | TV SCREENS DOMINATE EX-TENNESSEE GOVERNOR'S KICKBACK TRIAL | False | By Wendell Rawls Jr., Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/a-caribbean-mother-s-day.html | A Caribbean Mother's Day | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/morse-shoe-inc-reports-earnings-for-qtr-to-mar-31.html | MORSE SHOE INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/angels-defeat-yanks-2-1.html | ANGELS DEFEAT YANKS,2-1 | False | By Jane Gross, Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/holly-sugar-corp-reports-earnings-for-yr-to-mar-31.html | HOLLY SUGAR CORP reports earnings for Yr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/commonwealth-oil-files-plan-to-end-bankruptcy.html | Commonwealth Oil Files Plan to End Bankruptcy | False | By Lydia Chavez | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/briefs-114686.html | BRIEFS | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/art-ceramic-caricatures-by-robert-arneson.html | ART: CERAMIC CARICATURES BY ROBERT ARNESON | False | By Vivien Raynor | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/paul-winter-at-cathedral.html | Paul Winter at Cathedral | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/audiotronics-corp-reports-earnings-for-qtr-to-march-31.html | AUDIOTRONICS CORP reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/computer-consoles-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER CONSOLES INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/index-international.html | Index; International | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/appellate-division-says-it-erred-in-an-opinion-on-the-moon-sect.html | Appellate Division Says It Erred In an Opinion on the Moon Sect | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/union-carbide-plans-silicon-factory.html | Union Carbide Plans Silicon Factory | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/opinion/l-no-headline-114732.html | No Headline | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/general-exploration-co-reports-earnings-for-qtr-to-mar-31.html | GENERAL EXPLORATION CO reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/iowa-illinois-gas-electric-co-reports-earnings-for-qtr-to-mar-31.html | IOWA-ILLINOIS GAS & ELECTRIC CO reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/us/reagan-tells-suzuki-he-plans-to-consult-on-important-issues.html | REAGAN TELLS SUZUKI HE PLANS TO CONSULT ON IMPORTANT ISSUES | False | By Charles Mohr, Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/mrs-king-to-remain-in-post.html | Mrs. King to Remain in Post | False | AP | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/us/shooting-of-reagan-is-leading-notables-to-increase-security-against-assassins.html | SHOOTING OF REAGAN IS LEADING NOTABLES TO INCREASE SECURITY AGAINST ASSASSINS | False | By Robert Lindsey, Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/opinion/l-reluctant-reformer-of-the-transit-system-114728.html | RELUCTANT REFORMER OF THE TRANSIT SYSTEM | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/a-pledge-to-jersey-motorists.html | A PLEDGE TO JERSEY MOTORISTS | False | AP | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/obituaries/galen-brand-dies-at-63-designer-and-ex-editor.html | Galen Brand Dies at 63; Designer and Ex-Editor | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/mcintyre-mines-ltd-reports-earnings-for-qtr-to-march-31.html | MCINTYRE MINES LTD reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/texaco-in-guatemala-a-low-key-eureka.html | TEXACO IN GUATEMALA: A LOW-KEY 'EUREKA!' | False | By Warren Hoge, Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/general-growth-properties-reports-earnings-for-qtr-to-mar-31.html | GENERAL GROWTH PROPERTIES reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/slight-rise-posted-for-money-funds.html | Slight Rise Posted For Money Funds | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/house-panel-opposes-reactor.html | HOUSE PANEL OPPOSES REACTOR | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/theater/prometheus-alfresco.html | 'Prometheus' Alfresco | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/us/a-constitutional-curb-on-budget-is-approved.html | A Constitutional Curb On Budget Is Approved | False | AP | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/style/paris-vote-parties.html | PARIS VOTE: PARTIES | False | By Susan Heller Anderson, Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/national-beryllia-corp-reports-earnings-for-qtr-to-mar-31.html | NATIONAL BERYLLIA CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/suit-filed-in-effort-to-get-tillis-a-bout-with-weaver.html | Suit Filed in Effort to Get Tillis a Bout With Weaver | False | AP | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/pratt-lambert-inc-reports-earnings-for-qtr-to-mar-31.html | PRATT & LAMBERT INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/magnetics-international-inc-reports-earnings-for-qtr-to-mar-31.html | MAGNETICS INTERNATIONAL INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/notes-on-people-sports-as-seen-through-the-eyes-of-an-artist.html | Notes On People; Sports as Seen Through the Eyes of an Artist | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/virgin-islands-in-hess-pact.html | Virgin Islands In Hess Pact | False | AP | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/chadwick-miller-inc-reports-earnings-for-qtr-to-march-31.html | CHADWICK-MILLER INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/drillers-inc-reports-earnings-for-year-to-march31.html | DRILLERS INC reports earnings for Year to March 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/where-to-spot-ballet-stars-of-tomorrow.html | WHERE TO SPOT BALLET STARS OF TOMORROW | False | By Jennifer Dunning | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/mobil-bids-us-fill-oil-reserve.html | Mobil Bids U.S. Fill Oil Reserve | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/us-may-sell-butter-abroad.html | U.S. May Sell Butter Abroad | False | Special to the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/us/democrats-in-house-who-backed-budget.html | DEMOCRATS IN HOUSE WHO BACKED BUDGET | False | AP | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/about-real-estate-efforts-to-rehabilitate-crown-heights-apartment-houses.html | ABOUT REAL ESTATE; EFFORTS TO REHABILITATE CROWN HEIGHTS APARTMENT HOUSES | False | By Alan S. Oser | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-mar-31.html | PHILADELPHIA SUBURBAN CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/zondervan-corp-reports-earnings-for-qtr-to-mar-31.html | ZONDERVAN CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/saudis-others-pledge-25-billion-for-imf-aid.html | SAUDIS, OTHERS PLEDGE $25 BILLION FOR I.M.F. AID | False | By Juan de Onis, Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/world/sands-is-buried-in-belfast-with-ira-military-salute.html | SANDS IS BURIED IN BELFAST WITH I.R.A. MILITARY SALUTE | False | By William Borders, Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/transcontinental-oil-corp-reports-earnings-for-qtr-to-mar-31.html | TRANSCONTINENTAL OIL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/texas-air-keeps-after-continental.html | TEXAS AIR KEEPS AFTER CONTINENTAL | False | By Eric Pace | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/comatose-boxer-battling-long-odds.html | COMATOSE BOXER BATTLING LONG ODDS | False | By Ira Berkow, Special To the New York Times | 1981-05-11 | TX 680731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/bristol-corp-reports-earnings-for-qtr-to-march-31.html | BRISTOL CORP reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/opinion/and-why-the-extra-burden-for-commuters.html | And Why the Extra Burden for Commuters? | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/zemel-choir-in-riverdale.html | Zemel Choir in Riverdale | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/survey-shows-pay-raises-in-city-are-lagging-behind-other-areas.html | SURVEY SHOWS PAY RAISES IN CITY ARE LAGGING BEHIND OTHER AREAS | False | By Peter Kihss | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/national-medical-care-inc-reports-earnings-for-qtr-to-mar-31.html | NATIONAL MEDICAL CARE INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/us/jail-officials-report-that-a-slayer-worked-for-9-months-as-a-guard.html | Jail Officials Report That a Slayer Worked for 9 Months as a Guard | False | AP | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/world/mexican-assails-us-on-nicaragua-views.html | MEXICAN ASSAILS U.S. ON NICARAGUA VIEWS | False | By Alan Riding, Special To The New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/world/missing-for-10-days-in-salvador-priest-returns-and-criticizes-us.html | MISSING FOR 10 DAYS IN SALVADOR, PRIEST RETURNS AND CRITICIZES U.S. | False | AP | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/mets-turn-back-giants-3-2-after-torre-shuffles-lineup.html | METS TURN BACK GIANTS, 3-2, AFTER TORRE SHUFFLES LINEUP | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/books/rare-book-fair-opens-at-armory-tomorrow.html | RARE-BOOK FAIR OPENS AT ARMORY TOMORROW | False | By Herbert Mitgang | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/market-place-a-bullish-view-on-the-airlines.html | MARKET PLACE; A BULLISH VIEW ON THE AIRLINES | False | By Eric Pace | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/oakwood-petroleums-ltd-reports-earnings-for-yr-to-dec-31.html | OAKWOOD PETROLEUMS LTD reports earnings for Yr to Dec 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/world/basque-terrorists-wound-aide-to-king.html | BASQUE TERRORISTS WOUND AIDE TO KING | False | By James M. Markham, Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/piper-jaffray-inc-reports-earnings-for-qtr-to-mar-31.html | PIPER JAFFRAY INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/opinion/in-the-nation-lessons-from-nato.html | IN THE NATION; Lessons From NATO | False | By Tom Wicker | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/associated-hosts-inc-reports-earnings-for-qtr-to-march-31.html | ASSOCIATED HOSTS INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/mechanical-technology-inc-reports-earnings-for-qtr-to-mar-28.html | MECHANICAL TECHNOLOGY INC reports earnings for Qtr to Mar 28 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/opinion/irt-sky-rt-geoffrey-colvin.html | IRT, SKY RT; Geoffrey Colvin | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/music-noted-in-brief-peter-g-davis-richard-shirk-treads-familiar-pianistic-path.html | Music Noted in Brief; by Peter G. Davis; Richard Shirk Treads Familiar Pianistic Path | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/the-city-e-55th-st-building-destroyed-by-fire.html | THE CITY; E. 55th St. Building Destroyed by Fire | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/opinion/the-south-bronx-looks-to-itself.html | The South Bronx Looks to Itself | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/the-region-agreement-reported-in-purolator-case.html | THE REGION; Agreement Reported In Purolator Case | False | AP | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/news-summary-friday-may-8-1981.html | News Summary; FRIDAY, MAY 8, 1981 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/bridge-foreign-experts-will-play-in-cavendish-club-s-event.html | Bridge: Foreign Experts Will Play In Cavendish Club's Event | False | By Alan Truscott | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/opinion/l-the-bottle-bill-s-illusory-benefits-114731.html | THE BOTTLE BILL'S ILLUSORY BENEFITS | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/tuning-out-controls-on-radio.html | Tuning Out Controls on Radio | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/benguet-consolidated-inc-reports-earnings-for-qtr-to-march-31.html | BENGUET CONSOLIDATED INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/books/publishing-two-more-from-issac-bashevis-singer.html | PUBLISHING: TWO MORE FROM ISSAC BASHEVIS SINGER | False | By Edwin McDowell | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/pop-jazz-new-orleans-is-a-rhythm-festival-new-orleans.html | Pop Jazz; NEW ORLEANS IS A RHYTHM FESTIVAL; NEW ORLEANS | False | By Robert Palmer | 1981-05-11 | TX 680731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/advertising-us-news-appoints-head.html | Advertising; U.S. News Appoints Head | False | Philip H. Dougherty | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/montgomery-street-income-securities-inc-reports-earnings-for-qtr-to-mar-31.html | MONTGOMERY STREET INCOME SECURITIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/business-phone-costs-to-rise-sharply.html | BUSINESS PHONE COSTS TO RISE SHARPLY | False | AP | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/advertising-braniff-may-shift-agencies.html | Advertising; Braniff May Shift Agencies | False | By Philip H. Dougherty | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/business-people-westmoreland-s-plans.html | Business People; Westmoreland's Plans | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/notes-on-people-down-on-the-farm-with-the-archbishop-of-canterbury.html | Notes On People; Down on the Farm With the Archbishop of Canterbury | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/3000-in-march-at-british-consulate-in-new-york-mourn-sands-s-death.html | 3,000 IN MARCH AT BRITISH CONSULATE IN NEW YORK MOURN SANDS'S DEATH | False | By Colin Campbell | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/geiberger-following-a-limited-schedule.html | GEIBERGER FOLLOWING A LIMITED SCHEDULE | False | By John Radosta, Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/notes-on-people-trying-to-getting-a-pilot-show-off-the-ground.html | Notes On People; Trying to Getting a Pilot Show Off the Ground | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/music-saramaka-drummers.html | MUSIC: SARAMAKA DRUMMERS | False | By John Rockwell | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/from-dessoff-choirs-a-modern-view-of-bach.html | FROM DESSOFF CHOIRS, A MODERN VIEW OF BACH | False | BY Bernard Holland | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/midland-mortgage-investors-trust-reports-earnings-for-qtr-to-mar-31.html | MIDLAND MORTGAGE INVESTORS TRUST reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/sports-news-briefs-oregon-to-drop-4-sports.html | Sports News Briefs; Oregon to Drop 4 Sports | False | AP | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/us/reagan-judicial-plan-is-defended.html | REAGAN JUDICIAL PLAN IS DEFENDED | False | By Stuart Taylor Jr., Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/advertising-y-r-and-ogilvy-await-decision-by-hallmark.html | Advertising; Y.&R. and Ogilvy Await Decision by Hallmark | False | Philip H. Dougherty | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/no-headline-114576.html | No Headline | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/opinion/why-destroy-conrail-to-save-it.html | Why Destroy Conrail to Save It? | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-march-31.html | DURR-FILLAUER MEDICAL INC reports earnings for Qtr to March 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/us-oil-output-stable-in-libya.html | U.S. Oil Output Stable in Libya | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/style/boycott-on-rights-amendment-divides-psychiatric-convention.html | BOYCOTT ON RIGHTS AMENDMENT DIVIDES PSYCHIATRIC CONVENTION | False | By Leslie Bennetts | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/sallie-mae-plans-new-borrowing.html | Sallie Mae Plans New Borrowing | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/movies/at-the-movies-by-chris-chase-danny-aiello-the-actor-still-a-working-man.html | At the Movies; by Chris Chase; Danny Aiello, the actor, still a working man. | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/the-city-brooklyn-men-held-in-slaying-in-tavern.html | THE CITY; Brooklyn Men Held In Slaying in Tavern | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/executive-changes-114723.html | EXECUTIVE CHANGES | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/theater/stage-the-idol-makers-soho-southern-gothic.html | STAGE: 'THE IDOL MAKERS,' SOHO SOUTHERN GOTHIC | False | By Mel Gussow | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/prudential-building-maintenance-corp-reports-earnings-for-qtr-to-mar-31.html | PRUDENTIAL BUILDING MAINTENANCE CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/notes-on-people-lots-of-spirit-not-too-much-organization.html | Notes On People; Lots of Spirit, Not Too Much Organization | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-11 | TX 680731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/advertising-people.html | Advertising; People | False | Philip H. Dougherty | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/us/senate-committee-asks-upgrading-of-pentagon-s-intelligence-agency.html | SENATE COMMITTEE ASKS UPGRADING OF PENTAGON'S INTELLIGENCE AGENCY | False | By Judith Miller, Special To The New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/company-earnings-general-dynamics-drops.html | COMPANY EARNINGS; General Dynamics Drops | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/business/loews-sale-of-stock.html | Loews' Sale of Stock | False | | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/us/committee-rejects-a-food-stamp-curb.html | COMMITTEE REJECTS A FOOD STAMP CURB | False | By Steven V. Roberts, Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/valenzuela-eyes-a-big-contract.html | Valenzuela Eyes a Big Contract | False | By Joseph Durso | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/world/special-us-envoy-reaches-beirut-for-talks-in-the-israeli-syrian-crisis.html | SPECIAL U.S. ENVOY REACHES BEIRUT FOR TALKS IN THE ISRAELI-SYRIAN CRISIS | False | By John Kifner, Special To The New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/world/man-in-the-news-refreshingly-blunt-japanese-zenko-suzuki.html | MAN IN THE NEWS; REFRESHINGLY BLUNT JAPANESE: ZENKO SUZUKI | False | By Henry Scott Stokes, Special To the New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-08 | 1981-05-08 | https://www.nytimes.com/1981/05/08/us/los-alamos-physicist-may-get-post-as-science-advisor-in-white-house.html | LOS ALAMOS PHYSICIST MAY GET POST AS SCIENCE ADVISOR IN WHITE HOUSE | False | By Robert Reinhold, Special To The New York Times | 1981-05-11 | TX 680731 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/carey-license-charge-renewed-by-goodman.html | Carey License Charge Renewed by Goodman | False | Special to the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/style/consumer-saturday-late-frost-imperils-champagne.html | CONSUMER SATURDAY; LATE FROST IMPERILS CHAMPAGNE | False | By Terry Robards | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/us/scare-tactics-in-politics-are-criticized-by-carter.html | Scare Tactics in Politics Are Criticized by Carter | False | AP | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/braves-4-cubs-3.html | Braves 4, Cubs 3 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/lsm-corp-reports-earnings-for-qtr-to-march-31.html | LSM CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/a-cooney-punch-helps-scramble-garden-card.html | A COONEY PUNCH HELPS SCRAMBLE GARDEN CARD | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/key-rates-115013.html | Key Rates | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/casino-transfer-in-atlantic-city-set.html | Casino Transfer In Atlantic City Set | False | AP | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/tractor-trailer-kills-2-children-in-the-village.html | TRACTOR TRAILER KILLS 2 CHILDREN IN THE 'VILLAGE' | False | By Colin Campbell | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/science-management-corp-reports-earnings-for-qtr-to-mar-31.html | SCIENCE MANAGEMENT CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/2-refiners-cut-prices-paid-for-oil.html | 2 REFINERS CUT PRICES PAID FOR OIL | False | By Douglas Martin | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/fresh-air-fund-opening-drive-for-105th-year.html | FRESH AIR FUND OPENING DRIVE FOR 105TH YEAR | False | By Dorothy J. Gaiter | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/no-headline-114929.html | No Headline | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/world/flights-in-britain-canceled-again-in-a-strike-by-traffic-controllers.html | Flights in Britain Canceled Again In a Strike by Traffic Controllers | False | AP | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/willoughby-finding-success-as-a-rocket.html | Willoughby Finding Success as a Rocket | False | By Sam Goldaper | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/index-international.html | Index; International | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/us/low-riders-are-becoming-legion-among-chicanos.html | LOW RIDERS ARE BECOMING LEGION AMONG CHICANOS | False | By Wayne King, Special to the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/discovery-oil-ltd-reports-earnings-for-qtr-to-mar-31.html | DISCOVERY OIL LTD reports earnings for Qtr to Mar 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/patents-inteferon-process-uses-inducers-and-stimulators.html | PATENTS; Inteferon Process Uses Inducers and Stimulators | False | By Stacy V. Jones | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/theater/elizabeth-taylor-plans-extended-foxes-runs.html | Elizabeth Taylor Plans Extended 'Foxes' Runs | False | | 1981-05-18 | TX 697409 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/world/frazzled-candidates-wind-up-bitter-french-campaign.html | FRAZZLED CANDIDATES WIND UP BITTER FRENCH CAMPAIGN | False | By Richard Eder, Special To the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/nvf-co-reports-earnings-for-qtr-to-march-31.html | NVF CO reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/us/coast-study-widens-in-hospital-deaths.html | COAST STUDY WIDENS IN HOSPITAL DEATHS | False | By Robert Lindsey, Special To the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/police-say-kidnapping-suspected-in-disappearance-of-bronx-girl-3.html | Police Say Kidnapping Suspected In Disappearance of Bronx Girl, 3 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/li-brothers-16-and-17-guilty-of-murder.html | L.I. BROTHERS, 16 AND 17, GUILTY OF MURDER | False | By James Barron | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/otb-to-skip-preakness.html | OTB to Skip Preakness | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/us/spark-flying-into-methane-cited-in-a-mine-explosion-fatal-to-15.html | Spark Flying Into Methane Cited In a Mine Explosion Fatal to 15 | False | AP | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/corporate-earnings.html | CORPORATE EARNINGS | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/kirmayr-adds-taroczy-to-list-of-victims.html | Kirmayr Adds Taroczy to List of Victims | False | By William N. Wallace | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/opinion/rebuilding-the-olmsted-by-elizabeth-barlow.html | REBUILDING THE OLMSTED; by Elizabeth Barlow | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/reagan-called-firm-on-3-year-tax-cut.html | REAGAN CALLED FIRM ON 3-YEAR TAX CUT | False | By Hedrick Smith, Special To the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/arts/philarmonic-all-choral-season-finale-by-mehta.html | PHILARMONIC: ALL-CHORAL SEASON FINALE BY MEHTA | False | By Donal Henahan | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/world/premier-says-foreign-states-foment-terror-in-spain.html | PREMIER SAYS FOREIGN STATES FOMENT TERROR IN SPAIN | False | By James M. Markham, Special To the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/for-richmond-the-memory-of-his-first-indy-500-is-fresh.html | FOR RICHMOND, THE MEMORY OF HIS FIRST INDY 500 IS FRESH | False | By Malcolm Moran, Special To the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/reid-provident-laboratories-reports-earnings-for-qtr-to-mar-31.html | REID PROVIDENT LABORATORIES reports earnings for Qtr to Mar 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/us/indian-leaders-ask-watt-to-quit.html | INDIAN LEADERS ASK WATT TO QUIT | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/mta-votes-to-let-the-bus-driver-decide-on-use-of-air-conditioning.html | M.T.A. VOTES TO LET THE BUS DRIVER DECIDE ON USE OF AIR-CONDITIONING | False | By Judith Cummings | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/washington-national-corp-reports-earnings-for-qtr-to-march-31.html | WASHINGTON NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/sca-services-inc-reports-earnings-for-qtr-to-mar-31.html | SCA SERVICES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/the-region-two-found-guilty-in-toxic-waste-case.html | THE REGION; Two Found Guilty In Toxic-Waste Case | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/electronic-associates-corp-reports-earnings-for-qtr-to-mar-31.html | ELECTRONIC ASSOCIATES CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/nevada-power-co-reports-earnings-for-qtr-to-march-31.html | NEVADA POWER CO reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/starrett-l-s-co-reports-earnings-for-qtr-to-march-31.html | STARRETT, L S, CO reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/notes-on-people-town-house-sold.html | NOTES ON PEOPLE; Town House Sold | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/sports-of-the-times-seeds-of-success-from-a-watermelon.html | Sports of The Times; Seeds of Success From a Watermelon | False | By George Vecsey | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/agency-rent-a-car.html | Agency Rent-A-Car | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/amdisco-corp-reports-earnings-for-qtr-to-mar-31.html | AMDISCO CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/reagan-picks-4-for-fuel-board.html | Reagan Picks 4 For Fuel Board | False | AP | 1981-05-18 | TX 697409 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/soundesign-corp-reports-earnings-for-qtr-to-march-31.html | SOUNDESIGN CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/volume-merchandise-inc-reports-earnings-for-year-to-jan-31.html | VOLUME MERCHANDISE INC reports earnings for Year to Jan 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/argo-petroleum-corp-reports-earnings-for-qtr-to-mar-31.html | ARGO PETROLEUM CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/aides-to-reagan-oppose-petroleum-funding-ideas.html | AIDES TO REAGAN OPPOSE PETROLEUM FUNDING IDEAS | False | Special to the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/arts/big-andover-fete-today-as-museum-turns-50.html | BIG ANDOVER FETE TODAY AS MUSEUM TURNS 50 | False | By Diane McWhorter, Special to the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/camflo-mines-ltd-reports-earnings-for-year-to-dec-31.html | CAMFLO MINES LTD reports earnings for Year to Dec 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/unc-resources.html | UNC Resources | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/books/no-headline-114961.html | No Headline | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/us/jobless-rate-unchanged-at-7.3-in-april-for-third-straight-month.html | JOBLESS RATE UNCHANGED AT 7.3% IN APRIL FOR THIRD STRAIGHT MONTH | False | By Robert D. Hershey Jr., Special to The New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/barco-of-california-co-reports-earnings-for-qtr-to-march-28.html | BARCO OF CALIFORNIA (CO) reports earnings for Qtr to March 28 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/world/victimized-indians-hold-key-to-guatemalan-conflict.html | VICTIMIZED INDIANS HOLD KEY TO GUATEMALAN CONFLICT | False | By Warren Hoge, Special to the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/cushman-electronics-inc-reports-earnings-for-qtr-to-mar-31.html | CUSHMAN ELECTRONICS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/bridge-2-events-at-cavendish-club-to-start-today-and-monday.html | Bridge: 2 Events at Cavendish Club; To Start Today and Monday | False | By Alan Truscott | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/world/polish-communist-party-vows-to-work-closely-with-church-and-union.html | POLISH COMMNNIST PARTY VOWS TO WORK CLOSELY WITH CHURCH AND UNION | False | AP | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/western-mortgage-investors-reports-earnings-for-qtr-to-march-31.html | WESTERN MORTGAGE INVESTORS reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/us/us-air-fare-ceiling-abroad-to-rise.html | U.S. Air Fare Ceiling Abroad to Rise | False | AP | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/world/cypriot-sees-no-progress-in-greek-turkish-talks.html | Cypriot Sees No Progress In Greek-Turkish Talks | False | Special to the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/money-supply-off-3.6-billion-expected-drop-partly-offsets-recent-surge.html | Money Supply Off $3.6 Billion; Expected Drop Partly Offsets Recent Surge | False | By Michael Quint | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/news-summary-saturday-may-9-1981.html | News Summary; SATURDAY, MAY 9, 1981 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/opinion/the-choice-in-france.html | The Choice in France | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/us/saturday-news-quiz-by-linda-amster.html | SATURDAY NEWS QUIZ; by Linda Amster | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/tellefson-upset-winner-by-2-up-from-zahringer.html | Tellefson Upset Winner By 2 Up From Zahringer | False | By Gordon S. White Jr., Special To the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/beneficial-corp-reports-earnings-for-qtr-to-march-31.html | BENEFICIAL CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/daly-of-the-news-quits-over-a-column-on-belfast.html | DALY OF THE NEWS QUITS OVER A COLUMN ON BELFAST | False | By Robert D. McFadden | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/the-region-nassau-gop-backs-dillon-a-democrat.html | THE REGION; Nassau G.O.P. Backs Dillon, a Democrat | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/cmi-corp-reports-earnings-for-qtr-to-march-31.html | CMI CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/world/bomb-wounds-3-in-guadeloupe.html | Bomb Wounds 3 in Guadeloupe | False | | 1981-05-18 | TX 697409 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/notes-on-people-light-of-his-life.html | NOTES ON PEOPLE; LIGHT OF HIS LIFE | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/world/japanese-premier-vows-even-greater-efforts-on-defense.html | JAPANESE PREMIER VOWS 'EVEN GREATER EFFORTS' ON DEFENSE | False | By Steven R. Weisman, Special To the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/koch-to-enlarge-his-plan-for-more-guards-at-jails.html | KOCH TO ENLARGE HIS PLAN FOR MORE GUARDS AT JAILS | False | By Clyde Haberman | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/arts/portrayal-on-tv-reportedly-displeases-jean-harris.html | PORTRAYAL ON TV REPORTEDLY DISPLEASES JEAN HARRIS | False | JAMES FERON Special to the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/opinion/the-mormons-and-the-mx.html | The Mormons and the MX | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/us/us-alleges-discrimination-in-mobile-election-case.html | U.S. ALLEGES DISCRIMINATION IN MOBILE ELECTION CASE | False | AP | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/turner-construction-co-reports-earnings-for-qtr-to-march-31.html | TURNER CONSTRUCTION CO reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/notes-on-people-back-in-harness.html | NOTES ON PEOPLE; Back in Harness | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/opinion/l-adventures-of-a-purse-snatcher-s-victim-115026.html | ADVENTURES OF A PURSE SNATCHER'S VICTIM | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/world/greece-protests-nato-s-stand-against-maneuvers-on-an-island.html | Greece Protests NATO's Stand Against Maneuvers on an Island | False | Special to the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/movies/cheaper-to-keep.html | 'CHEAPER TO KEEP' | False | By Janet Maslin | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/your-money-oil-companies-stiff-credit-test.html | YOUR MONEY; OIL COMPANIES' STIFF CREDIT TEST | False | By Isadore Barmash | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/opinion/statistical-truth-human-realities.html | STATISTICAL TRUTH, HUMAN REALITIES | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/2d-detective-says-he-heard-crimmins-admit-to-murder.html | 2D DETECTIVE SAYS HE HEARD CRIMMINS ADMIT TO MURDER | False | By E. R. Shipp | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/white-motor-will-sell-truck-business-to-volvo.html | WHITE MOTOR WILL SELL TRUCK BUSINESS TO VOLVO | False | AP | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/anthem-electronics-reports-earnings-for-qtr-to-mar-31.html | ANTHEM ELECTRONICS reports earnings for Qtr to Mar 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/world/no-headline-114861.html | No Headline | False | AP | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/opinion/new-york-a-record-for-albany-delinquents-by-sydney-h-schanberg.html | NEW YORK; A RECORD FOR ALBANY DELINQUENTS; by Sydney H. Schanberg | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/bendix-to-cut-jobs-at-michigan-plant.html | Bendix to Cut Jobs At Michigan Plant | False | AP | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/chelsea-industries-inc-reports-earnings-for-qtr-to-march-31.html | CHELSEA INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/notes-on-people-sartorial-symbols-at-a-party-s-party.html | NOTES ON PEOPLE; Sartorial Symbols at a Party's Party | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/opinion/l-inflation-untamed-by-monetarism-115024.html | INFLATION UNTAMED BY MONETARISM | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/itt-in-tax-accord-with-us.html | I.T.T. IN TAX ACCORD WITH U.S. | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/patents-oral-composition-devised-to-treat-hemorrhoids.html | PATENTS; Oral Composition Devised To Treat Hemorrhoids | False | By Stacy V. Jones | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/style/sanchez-a-special-niche.html | SANCHEZ: A SPECIAL NICHE | False | By Bernadine Morris | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/opinion/observer-getting-mighty-small-here-by-russell-baker.html | OBSERVER; GETTING MIGHTY SMALL HERE; by Russell Baker | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/albany-attains-budget-accord-on-schools-aid.html | ALBANY ATTAINS BUDGET ACCORD ON SCHOOLS AID | False | | 1981-05-18 | TX 697409 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/world/begin-is-said-to-tell-reagan-that-israel-face-peril-as-in-67.html | BEGIN IS SAID TO TELL REAGAN THAT ISRAEL FACE PERIL AS IN '67 | False | By Bernard Gwertzman | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/francana-oil-gas-ltd-reports-earnings-for-qtr-to-mar-31.html | FRANCANA OIL & GAS LTD reports earnings for Qtr to Mar 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/chieftain-development-co-reports-earnings-for-qtr-to-march-31.html | CHIEFTAIN DEVELOPMENT CO reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/arrow-electronics-inc-reports-earnings-for-qtr-to-mar-31.html | ARROW ELECTRONICS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/jets-sign-top-defensive-pick.html | Jets Sign Top Defensive Pick | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/travelers-earnings-off.html | Travelers' Earnings Off | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/style/issue-and-debate-food-law-and-the-carcinogen-problem.html | ISSUE AND DEBATE; FOOD LAW AND THE CARCINOGEN PROBLEM | False | By Karen de Witt, Special To the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/wham-o-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | WHAM-O MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/crime-held-prime-issue-by-degnan.html | CRIME HELD PRIME ISSUE BY DEGNAN | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/republic-s-mexico-service.html | Republic's Mexico Service | False | AP | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/world/syria-tells-israel-it-won-t-withdraw-missiles-in-lebanon.html | SYRIA TELLS ISRAEL IT WON'T WITHDRAW MISSILES IN LEBANON | False | By John Kifner, Special To the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/world/labor-party-cheered-by-local-gains-in-england-and-wales.html | LABOR PARTY CHEERED BY LOCAL GAINS IN ENGLAND AND WALES | False | By R.w. Apple Jr. | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/american-monitor-corp-reports-earnings-for-qtr-to-mar-31.html | AMERICAN MONITOR CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/world/soviet-aid-is-pledged.html | Soviet Aid Is Pledged | False | By Pranay B. Gupte, Special To the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/fcc-allows-bell-rate-shifts.html | F.C.C. Allows Bell Rate Shifts | False | AP | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/williams-electronics-reports-earnings-for-qtr-to-march-31.html | WILLIAMS ELECTRONICS reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/international-seaway-trading-corp-reports-earnings-for-qtr-to-feb-28.html | INTERNATIONAL SEAWAY TRADING CORP reports earnings for Qtr to Feb 28 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/c-corrections-114915.html | CORRECTIONS | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/falling-limb-kills-golf-spectator.html | Falling Limb Kills Golf Spectator | False | Special to the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/calgary-power-ltd-reports-earnings-for-qtr-to-march-31.html | CALGARY POWER LTD reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/opinion/conservative-morality-by-burton-zwiebach.html | CONSERVATIVE MORALITY; by Burton Zwiebach | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/theater/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/us/new-trends-among-the-work-force-cloud-validity-of-unemployment-rate.html | NEW TRENDS AMONG THE WORK FORCE CLOUD VALIDITY OF UNEMPLOYMENT RATE | False | By William Serrin | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/central-vermont-public-service-corp-reports-earnings-for-qtr-to-march-31.html | CENTRAL VERMONT PUBLIC SERVICE CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/nantucket-industries-inc-reports-earnings-for-year-to-feb-28.html | NANTUCKET INDUSTRIES INC reports earnings for Year to Feb 28 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/us/around-the-nation-jaycees-are-told-to-admit-women-to-minnesota-units.html | AROUND THE NATION; Jaycees Are Told to Admit Women to Minnesota Units | False | AP | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/iowa-public-service-co-reports-earnings-for-qtr-to-mar-31.html | IOWA PUBLIC SERVICE CO reports earnings for Qtr to Mar 31 | False | | 1981-05-18 | TX 697409 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/world/anne-frank-belongings-are-given-to-the-dutch.html | Anne Frank Belongings Are Given to the Dutch | False | AP | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/opinion/l-police-officers-too-have-political-rights-115027.html | POLICE OFFICERS, TOO, HAVE POLITICAL RIGHTS | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/c-corrections-114917.html | CORRECTIONS | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/sharon-steel-corp-reports-earnings-for-qtr-to-march-31.html | SHARON STEEL CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/style/de-gustibus-when-is-food-rich-it-s-all-a-question-of-semantics.html | DE GUSTIBUS; WHEN IS FOOD RICH? IT'S ALL A QUESTION OF SEMANTICS | False | By Mimi Sheraton | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/the-region-soldier-extradited-in-buffalo-killings.html | THE REGION; Soldier Extradited In Buffalo Killings | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/kms-industries-inc-reports-earnings-for-qtr-to-mar-31.html | KMS INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/davis-crime-allegations-ruled-out-of-raider-trial.html | Davis Crime Allegations Ruled Out of Raider Trial | False | AP | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/quotation-of-the-day-114919.html | Quotation of the Day | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/opinion/l-a-miro-in-trouble-115025.html | A MIRO IN TROUBLE | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/standard-security-holding-corp-reports-earnings-for-qtr-to-march-31.html | STANDARD SECURITY HOLDING CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/property-trust-of-america-reports-earnings-for-qtr-to-march-31.html | PROPERTY TRUST OF AMERICA reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/obituaries/edward-laning.html | EDWARD LANING | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/vista-resources-inc-reports-earnings-for-qtr-to-march-31.html | VISTA RESOURCES INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/united-siscoe-mines-ltd-reports-earnings-for-year-to-march-31.html | UNITED SISCOE MINES LTD reports earnings for Year to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/us/stockman-moves-to-kill-consumer-safety-panel.html | Stockman Moves to Kill Consumer Safety Panel | False | Special to the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/auto-train-collapse-helps-other-carriers.html | AUTO-TRAIN COLLAPSE HELPS OTHER CARRIERS | False | By Lydia Chavez | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/maine-central-rr-co-reports-earnings-for-qtr-to-march-31.html | MAINE CENTRAL RR CO reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/g-w-lifts-stake-in-munsingwear.html | G.& W. Lifts Stake In Munsingwear | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/freighter-pilot-says-other-ships-hid-ferry-from-his-radar-charles-shuster.html | FREIGHTER PILOT SAYS OTHER SHIPS HID FERRY FROM HIS RADAR Charles Shuster | False | By Deirdre Carmody | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/valenzuela-7-0-tops-mets-by-1-0-for-his-fifth-shutout.html | VALENZUELA (7-0) TOPS METS BY 1-0 FOR HIS FIFTH SHUTOUT | False | By Joseph Durso | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/dome-profits-up-12.9-in-quarter.html | Dome Profits Up 12.9% in Quarter | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/arts/dance-ailey-premiere.html | DANCE: AILEY PREMIERE | False | By Anna Kisselgoff | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/american-pioneer-corp-reports-earnings-for-qtr-to-mar-31.html | AMERICAN PIONEER CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/world/begin-invigorated-by-campaign-has-the-look-of-a-front-runner.html | BEGIN, INVIGORATED BY CAMPAIGN, HAS THE LOOK OF A FRONT-RUNNER | False | By David K. Shipler, Special To the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/golf-a-record-game-for-bryants.html | Golf a Record Game for Bryants | False | By John Radosta, Special To the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/us/pork-must-be-cooked-carefully-in-microwave-ovens-us-warns.html | Pork Must Be Cooked Carefully In Microwave Ovens, U.S. Warns | False | AP | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/patents-big-wind-fences-utilized-to-produce-electricity.html | PATENTS; Big Wind Fences Utilized To Produce Electricity | False | By Stacy V. Jones | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/optimism-tempered-at-business-council.html | OPTIMISM TEMPERED AT BUSINESS COUNCIL | False | | 1981-05-18 | TX 697409 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/us/four-slain-and-20-wounded-in-bar-as-oregon-man-shoots-into-crowd.html | FOUR SLAIN AND 20 WOUNDED IN BAR AS OREGON MAN SHOOTS INTO CROWD | False | AP | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/national-western-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | NATIONAL WESTERN LIFE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/orbit-instruments-corp-reports-earnings-for-qtr-to-march-31.html | ORBIT INSTRUMENTS CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/producer-prices-increase-0.8-jobless-at-7.3.html | PRODUCER PRICES INCREASE 0.8%; JOBLESS AT 7.3% | False | By Edward Cowan, Special To the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/scurry-rainbow-oil-ltd-reports-earnings-for-qtr-to-march-31.html | SCURRY-RAINBOW OIL LTD reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/air-cargo-equipment-corp-reports-earnings-for-qtr-to-mar-31.html | AIR CARGO EQUIPMENT CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/us/roll-call-in-the-senate-on-pension-formula.html | ROLL-CALL IN THE SENATE ON PENSION FORMULA | False | AP | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/c-correction-114916.html | CORRECTION | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/opinion/american-turnaround-by-gary-stacey.html | AMERICAN TURNAROUND; by Gary Stacey | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/unemployment-in-new-york-city-fell-to-9.5-from-10.5-in-april.html | UNEMPLOYMENT IN NEW YORK CITY FELL TO 9.5% FROM 10.5% IN APRIL | False | By Damon Stetson | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/dome-petroleum-ltd-reports-earnings-for-qtr-to-mar-31.html | DOME PETROLEUM LTD reports earnings for Qtr to Mar 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/patents-cheaper-space-orbit-launchings.html | PATENTS; CHEAPER SPACE ORBIT LAUNCHINGS | False | By Stacy V. Jones | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/about-new-york-on-east-86th-street-an-elegant-hedge-against-despair.html | ABOUT NEW YORK; ON EAST 86TH STREET, AN ELEGANT HEDGE AGAINST DESPAIR | False | By Anna Quindlen | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/dow-slips-by-1.99-in-reduced-volume.html | DOW SLIPS BY 1.99 IN REDUCED VOLUME | False | By Vartanig G. Vartan | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/business-digest-saturday-may-9-1981-the-economy.html | BUSINESS DIGEST; SATURDAY, MAY 9, 1981; The Economy | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/tigers-6-angels-1.html | Tigers 6, Angels 1 | False | AP | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/suave-shoe-corp-reports-earnings-for-qtr-to-march-31.html | SUAVE SHOE CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/opinion/l-legal-aid-for-the-rich-115028.html | LEGAL AID FOR THE RICH | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/us/around-the-nation-114877.html | AROUND THE NATION | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/telerent-leasing-corp-reports-earnings-for-qtr-to-march-31.html | TELERENT LEASING CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/travelers-corp-reports-earnings-for-qtr-to-march-31.html | TRAVELERS CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/seaver-stops-astros-4-0-and-hits-homer.html | SEAVER STOPS ASTROS, 4-0, AND HITS HOMER | False | AP | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/mariners-top-yanks-for-third-straight.html | MARINERS TOP YANKS FOR THIRD STRAIGHT | False | By Jane Gross | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/briefs-114980.html | BRIEFS | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/united-foods-inc-reports-earnings-for-qtr-to-feb-28.html | UNITED FOODS INC reports earnings for Qtr to Feb 28 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/us/around-the-nation-coal-strike-violence-flares-in-ohio-and-kentucky.html | AROUND THE NATION; Coal Strike Violence Flares In Ohio and Kentucky | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/us/amtrak-offers-plan-for-ending-most-us-aid-by-1985.html | AMTRAK OFFERS PLAN FOR ENDING MOST U.S. AID BY 1985 | False | By Ernest Holsendolph, Special To the New York Times | 1981-05-18 | TX 697409 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/opinion/l-unbalanced-and-counterproductive-rate-increase-for-con-edison-115030.html | UNBALANCED AND COUNTERPRODUCTIVE RATE INCREASE FOR CON EDISON | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/opinion/l-madison-crawl-115029.html | MADISON CRAWL | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/bank-suspends-plan-for-london-account.html | BANK SUSPENDS PLAN FOR LONDON ACCOUNT | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/the-region-newark-fire-dept-gets-first-women.html | THE REGION; Newark Fire Dept. Gets First Women | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/barter-comic-books-to-big-jets.html | BARTER: COMIC BOOKS TO BIG JETS | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/patents-2-color-tv-pictures-sent-at-once-on-single-channel.html | PATENTS; 2 Color TV Pictures Sent At Once on Single Channel | False | By Stacy V. Jones | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/obituaries/louis-schanker-78-a-painter-is-dead.html | LOUIS SCHANKER, 78, A PAINTER, IS DEAD | False | By Grace Glueck | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/us/reagan-supported-by-house-panel-in-authorization-of-military-funds.html | REAGAN SUPPORTED BY HOUSE PANEL IN AUTHORIZATION OF MILITARY FUNDS | False | By Richard Halloran, Special To the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/us/cia-seeks-law-for-surprise-searches-of-newsrooms.html | C.I.A. SEEKS LAW FOR SURPRISE SEARCHES OF NEWSROOMS | False | By Charles Mohr, Special To the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/notes-on-people-between-the-lions-a-feast-fit-for-benefactors.html | NOTES ON PEOPLE; Between the Lions, a Feast Fit for Benefactors | False | By Laurie Johnston and Robert Mcg. Thomas | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/style/john-michael-mancuso-weds-victoria-eugenia-garbanzo.html | John Michael Mancuso Weds Victoria Eugenia Garbanzo | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/world/nicaragua-bids-mexico-help-bridge-gap-with-us.html | NICARAGUA BIDS MEXICO HELP BRIDGE GAP WITH U.S | False | By Alan Riding, Special To the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/moore-products-co-reports-earnings-for-qtr-to-march-31.html | MOORE PRODUCTS CO reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/amc-planning-to-raise-prices.html | A.M.C. Planning to Raise Prices | False | AP | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/new-cadillac-model-smallest-since-1905.html | NEW CADILLAC MODEL SMALLEST SINCE 1905 | False | By John Holusha, Special To the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/sperry-set-to-propose-icl-deal.html | SPERRY SET TO PROPOSE I.C.L. DEAL | False | By Barnaby J. Feder | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/envirodyne-industries-inc-reports-earnings-for-qtr-to-mar-31.html | ENVIRODYNE INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/century-telephone-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | CENTURY TELEPHONE ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/grand-prix-hinted-for-city.html | Grand Prix Hinted for City | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/advance-ross-corp-reports-earnings-for-qtr-to-mar-31.html | ADVANCE ROSS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/arts/arts-endowment-aides-outline-budgets-cuts-they-could-endure.html | ARTS ENDOWMENT AIDES OUTLINE BUDGETS CUTS THEY COULD ENDURE | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/penn-engineering-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | PENN ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/world/for-french-ecologist-voters-a-pivotal-runoff-role.html | FOR FRENCH 'ECOLOGIST' VOTERS, A PIVOTAL RUNOFF ROLE | False | By Frank J. Prial, Special To the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/berg-enterprises-reports-earnings-for-qtr-to-march-31.html | BERG ENTERPRISES reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/cost-of-dumb-terminals-falls-as-imports-increase.html | COST OF 'DUMB' TERMINALS FALLS AS IMPORTS INCREASE | False | By Andrew Pollack | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/world/text-of-communique-on-reagan-suzuki-discussions.html | TEXT OF COMMUNIQUE ON REAGAN-SUZUKI DISCUSSIONS | False | Special to the New York Times | 1981-05-18 | TX 697409 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-march-31.html | KULICKE & SOFFA INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/arts/academy-in-rome-awards-fellowships.html | Academy in Rome Awards Fellowships | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/us/senate-backs-cuts-in-retirement-aid-to-save-7.9-billion.html | SENATE BACKS CUTS IN RETIREMENT AID TO SAVE $7.9 BILLION | False | By Martin Tolchin, Special To the New York Times | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/big-drug-concerns-fight-fda.html | BIG DRUG CONCERNS FIGHT F.D.A. | False | By Thomas C. Hayes | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/japan-car-curb-termed-legal.html | Japan Car Curb Termed Legal | False | AP | 1981-05-18 | TX 697409 | | |
| 1981-05-09 | 1981-05-09 | https://www.nytimes.com/1981/05/09/business/campbell-red-lake-mines-ltd-reports-earnings-for-qtr-to-march-31.html | CAMPBELL RED LAKE MINES LTD reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 697409 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/tv-view-hill-street-blues-a-hit-with-problems.html | TV View; 'HILL STREET BLUES'- A HIT WITH PROBLEMS | False | By John J. O'Connor | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/celine-leah-perle-bride-of-jeffery-martin-sinaw.html | Celine Leah Perle Bride Of Jeffery Martin Sinaw | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/nature-watch-american-kestrel-falco-sparverius.html | NATURE WATCH; AMERICAN KESTREL; Falco sparverius | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/opinion/abroad-at-home-terror-and-tragedy.html | Abroad at Home; TERROR AND TRAGEDY | False | By Anthony Lewis | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/the-philadelphia-story-updated.html | THE PHILADELPHIA STORY, UPDATED | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/where-writing-outranks-politics.html | WHERE WRITING OUTRANKS POLITICS | False | By Roger Shattuck | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/alicia-marie-tierney-married-to-douglas-allan-johnson.html | Alicia Marie Tierney Married to Douglas Allan Johnson | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/local-matters.html | LOCAL MATTERS | False | By Matthew L. Wald | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/opinion/l-homemaking-as-a-secure-and-protected-partnership-114525.html | HOMEMAKING AS A SECURE AND PROTECTED PARTNERSHIP | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/l-sex-education-article-called-logical-claptrap-114701.html | Sex-Education Article Called Logical Claptrap | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/miss-turnbull-wed-to-r-m-tomasko.html | Miss Turnbull Wed To R. M. Tomasko | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/officials-fearful-of-housing-aid-cuts.html | Officials Fearful Of Housing Aid Cuts | False | By States News Service | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/nancy-e-metz-married-to-george-n-lindsay-jr.html | Nancy E. Metz Married To George N. Lindsay Jr. | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/editors-choice.html | Editors' Choice | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/world/france-s-president-facing-a-socialist-in-today-s-election.html | FRANCE'S PRESIDENT FACING A SOCIALIST IN TODAY'S ELECTION | False | By Richard Eder | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | Bantam, $3.95. | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/solar-power-emerging-from-the-shadows.html | SOLAR POWER EMERGING FROM THE SHADOWS | False | By Andrea Aurichio | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/who-helps-pay-the-fare-if-washington-doesn-t.html | WHO HELPS PAY THE FARE IF WASHINGTON DOESN'T? | False | By Daniel Lewis | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/al-oerter-at-44-set-no-limits-because-of-age.html | AL OERTER AT 44: SET NO LIMITS BECAUSE OF AGE | False | By Al Oerter | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/fresh-air-fund-aims-for-its-summer-goal.html | FRESH AIR FUND AIMS FOR ITS SUMMER GOAL | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/world/quake-shakes-northern-japan.html | Quake Shakes Northern Japan | False | AP | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/l-no-headline-112207.html | No Headline | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/the-theatricality-of-everyday-life.html | THE THEATRICALITY OF EVERYDAY LIFE | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/watson-s-72-208-leads-nelson-event-by-1.html | Watson's 72-208 Leads Nelson Event by 1 | False | By John Radosta, Special To the New York Times | 1981-05-15 | TX 683480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/north-stars-win-5-3-advance-to-fianals.html | NORTH STARS WIN, 5-3, ADVANCE TO FIANALS | False | By James F. Clarity, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/travel/seeking-change-in-old-brissac-a-midi-village.html | SEEKING CHANGE IN OLD BRISSAC, A MIDI VILLAGE | False | By B. Peter Carry | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/bradford-l-peery-marries-cristine-traxler.html | Bradford L. Peery Marries Cristine Traxler | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/gale-gilleaudeau-becomes-the-bride-of-robert-stafford.html | Gale Gilleaudeau Becomes the Bride Of Robert Stafford | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/l-aspics-of-football-112198.html | Aspics of Football | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/l-another-challenger-s-first-race-114686.html | Another Challenger's First Race | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/fashion-american-specialties.html | Fashion; AMERICAN SPECIALTIES | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/robert-lawrence-debora-adir-wed.html | Robert Lawrence, Debora Adir Wed | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/us/mail-keeps-coming-to-ex-congressmen.html | MAIL KEEPS COMING TO EX-CONGRESSMEN | False | By Barbara Gamarekian, Special To The New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/on-the-isle-on-the-farm.html | ON THE ISLE; ON THE FARM | False | By Barbara Delatiner | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/world/moscow-says-shostakoviches-were-lured-to-west.html | MOSCOW SAYS SHOSTAKOVICHES WERE LURED TO WEST | False | By Serge Schmemann, Special To The New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/ralph-shapey-at-60-he-defied-neglect.html | RALPH SHAPEY AT 60- HE DEFIED NEGLECT | False | By John Rockwell | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/white-sox-3-royals-0.html | White Sox 3, Royals 0 | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/l-hailing-the-columbia-112215.html | Hailing the Columbia | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/children-s-books-112154.html | Children's Books | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/raiders-trial-could-affect-nfl-power.html | Raiders' Trial Could Affect N.F.L Power | False | By Robert Lindsey, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/art-large-and-very-inventive-objects-on-paper-recent-works-by.html | Art; Large and Very Inventive Objects on Paper; Recent works by Clinton Hill on View at Montclair Art Museum | False | By John Caldwell | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/the-box-office-boom.html | THE BOX-OFFICE BOOM | False | By Margaret Croyden | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/l-fear-as-a-form-of-pollution-114681.html | FEAR AS A FORM OF POLLUTION | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/business/forum-rethinking-environmental-law.html | Forum; RETHINKING ENVIRONMENTAL LAW | False | By Neil Orloff | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/demonstration-in-new-york.html | Demonstration in New York | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/antiques-dolls-catch-the-eyes-of-collectors.html | Antiques; DOLLS CATCH THE EYES OF COLLECTORS | False | By Rita Reif | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/travel/l-russian-cruise-112116.html | Russian Cruise | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/business/building-beyond-alabama.html | BUILDING BEYOND ALABAMA | False | By Claude C. Duncan | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/ideas-and-trends-missouri-declines-a-costly-honor.html | Ideas and Trends; Missouri Declines A Costly Honor | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/realestate/citibank-widens-mortgage-drive.html | CITIBANK WIDENS MORTGAGE DRIVE | False | By Michael Specter | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/follow-up-on-the-news-cancer-on-the-beach.html | Follow-Up on the News; Cancer on the Beach | False | By Richard Haitch | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/crime-by-newgate-callendar.html | Crime; by Newgate Callendar | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/world/allies-angered-as-us-slashes-science-outlays.html | ALLIES ANGERED AS U.S. SLASHES SCIENCE OUTLAYS | False | By Robert Reinhold, Special To The New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/home-clinic-silencing-those-squeaky-steps.html | HOME CLINIC; SILENCING THOSE SQUEAKY STEPS | False | BY Bernard Gladstone | 1981-05-15 | TX 683480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/food-the-fluff-without-flour.html | Food; THE FLUFF WITHOUT FLOUR | False | By Craig Claiborne and Pierre Franey | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/vibraharp-milt-jackson.html | VIBRAHARP: MILT JACKSON | False | By John S. Wilson | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/us/reagan-economics-program-divides-once-strong-public-officials-lobby.html | REAGAN ECONOMICS PROGRAM DIVIDES ONCE-STRONG PUBLIC OFFICIALS' LOBBY | False | By John Herbers, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/business/l-hidden-economy-112303.html | Hidden Economy | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/welcome-to-la-again.html | WELCOME TO L.A. AGAIN | False | By Edith Milton | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/yanks-lose-in-9th-6-5.html | YANKS LOSE IN 9TH, 6-5 | False | By Jane Gross, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/l-south-jersey-held-in-need-of-genuine-leadership-114715.html | South Jersey Held in Need Of Genuine Leadership | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/new-art-for-rutgers.html | NEW ART FOR RUTGERS | False | By Adele Deleeuw | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/movies/film-view-of-a-hit-a-series-and-the-word.html | Film View; OF A HIT, A SERIES AND THE WORD | False | By Vincent Canby | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/business/investing-lessons-from-a-bond-fund.html | Investing; LESSONS FROM A BOND FUND | False | KAREN W. ARENSON | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/gershwin-family-to-see-porgy.html | GERSHWIN FAMILY TO SEE 'PORGY' | False | By Ian T. MacAuley | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/camera-creative-use-of-wide-angle-and-telephoto-lenses.html | Camera; CREATIVE USE OF WIDE ANGLE AND TELEPHOTO LENSES | False | By Robin Perry | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/patri-captures-richardson-golf.html | Patri Captures Richardson Golf | False | BY Gordon S. White Jr. Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/design-chosen-for-15-story-us-tower-in-jamaica.html | DESIGN CHOSEN FOR 15-STORY U.S. TOWER IN JAMAICA | False | By Glenn Fowler | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/world/greek-census-reflects-appeal-of-farms-over-crowded-dirty-cities.html | GREEK CENSUS REFLECTS APPEAL OF FARMS OVER CROWDED, DIRTY CITIES | False | Special to the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/food-mackerel-helps-the-budget.html | FOOD; MACKEREL HELPS THE BUDGET | False | By Florence Fabricant | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/cutting-arts-budgets-is-a-mistake.html | CUTTING ARTS BUDGETS IS A MISTAKE | False | By Terence M. Ripmaster | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/leigh-barbour-married-to-william-j-deehan.html | Leigh Barbour Married To William J. Deehan | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/nuclear-plant-shutdowns-debating-costs-and-safety.html | NUCLEAR PLANT SHUTDOWNS: DEBATING COSTS AND SAFETY | False | By E.j. Dionne Jr. | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/business/geo-lime-green-edsel-of-a-magazine-searches-for-an-image-that-works.html | GEO: LIME GREEN EDSEL OF A MAGAZINE SEARCHES FOR AN IMAGE THAT WORKS | False | By N.r. Kleinfield | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/the-nation-dear-mr-wilson-don-t-build-it.html | The Nation; Dear Mr. Wilson: Don't Build It | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/33-food-places-cited-for-violations.html | 33 FOOD PLACES CITED FOR VIOLATIONS | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/us/springtime-in-the-rockies-brings-omens-of-a-drought.html | SPRINGTIME IN THE ROCKIES BRINGS OMENS OF A DROUGHT | False | By Seth S. King, Special To the New York Times | 1981-05-15 | TX 683480 | | |